BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| | Chapter 11 |
| CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>                                    Debtor. | **DECLARATION OF BRETT A. AXELROD IN SUPPORT OF FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE INTERIM FEE PERIOD FROM FEBRUARY 7, 2023 TO SEPTEMBER 30, 2023**<br><br>Hearing Date:   February 28, 2024<br>Hearing Time:  9:30 a.m. |

I, Brett Axelrod, declare under penalty of perjury as follows:

1.      I am over the age of 18, have personal knowledge of the facts in this matter, and if called upon to testify, could and would do so.

2.      I am an attorney at Fox Rothschild LLP, located at 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135, and I make this declaration in support of Fox Rothschild LLP's ("Fox") *First Interim Application for Compensation and Reimbursement of Expenses for the Interim Fee Period from February 7, 2023 to September 30, 2023* (the "First Interim Compensation Application").[1]

---

[1] Capitalized terms not defined herein shall have the meanings ascribed to them in the First Interim Compensation Application.

153053793.1

3. During the First Interim Fee Period, Fox incurred $2,244,702.00 in fees for professional services rendered and paid $21,805.01 in actual and necessary expenses. This First Interim Compensation Application seeks an order approving, allowing and authorizing Debtor's payment of the Requested Compensation.

4. Fox was retained effective as of February 7, 2023 by this Court's *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtors' Counsel, Effective as of the Petition Date* [Docket No. 189] dated March 1, 2023 (the "Fox Retention Order"). The Fox Retention Order authorized Fox to be compensated in accordance with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, applicable Local Rules, and any applicable regulations and orders with respect to the foregoing that may be applicable to this Chapter 11 Case.

## COMPENSATION PAID AND ITS SOURCE

5. All services for which Fox requests compensation were performed for or on behalf of Debtor in furtherance of its duties under the Bankruptcy Code as debtor-in-possession.

6. During the First Interim Fee Period, Fox has received $900,100.00.

7. During the First Interim Fee Period, Fox has received $900,100.00, representing 80% of fees and 100% of expenses incurred. No other payments and no promises for payment have been received from any source for services rendered or yet to be rendered in any capacity whatsoever in connection with the matters covered by this First Interim Compensation Application. Further, there is no agreement or understanding between Fox and any other person other than the equity holders of Fox for the sharing of compensation to be received for services rendered in this Chapter 11 Case.

## INVOICES

8. Fox maintains daily time logs detailing time spent by each attorney and paraprofessional who rendered professional services to or on behalf of Debtor during the First Interim Fee Period. These daily time logs are maintained in the ordinary course of Fox's practice. The Requested Compensation is based upon the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code. This First Interim Compensation Application complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the Local Rules, the Guidelines, and the Fox Retention Order.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

153053793.1

**ACTUAL AND NECESSARY EXPENSES**

9.       The Invoices attached hereto as **Exhibit 1** contain summaries and daily logs of the actual and necessary expenses paid by Fox during the First Interim Fee Period.

10.       In connection with the reimbursement of actual, reasonable and necessary expenses, it is Fox's policy to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients.  The expenses charged to Fox's clients include, among other things, telephone and telecopier toll and other charges, mail and express mail charges, document word-processing charges, photocopying charges, out-of-town travel expenses, local transportation expenses, expenses for working meals, computerized research, transcription costs, as well as non-ordinary overhead expenses particularly attributable to an individual client or cases such as secretarial and other overtime.

11.       Fox charges Debtor's estate for these expenses at rates consistent with those charged to Fox's other bankruptcy clients, which rates are equal to or less than the rates charged by Fox to its non-bankruptcy clients, including photocopying expenses at twenty-five cents per page and off-site printing services.  Actual long-distance carrier charges for outgoing facsimile transmissions are reflected in the long-distance telephone charges.

12.       Fox regularly charges its non-bankruptcy clients for ordinary business hour fees and expenses for secretarial, library, word processing, and other staff services because such items are not included in the firm's overhead for the purpose of setting the billing rates.  Fox has incurred, but has not charged Debtor's estate, expenses for word processing or secretarial overtime.

13.       With respect to providers of online legal research (e.g., Lexis and Westlaw), Fox routinely charges its clients the standard usage rates these providers charge which, due to contractual flat fees, may not always equal Fox's actual cost.  Nevertheless, Fox has incurred, but not charged Debtor's estate, for its online legal research costs incurred in connection with this Chapter 11 Case.

14.       Fox believes the foregoing rates are the market rates that the majority of law firms charge their clients for such expenses.  In addition, Fox believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## SUMMARY OF SERVICES RENDERED

15.     The primary Fox partners and associates who rendered professional services to or on behalf of Debtor in this Chapter 11 Case are as follows:  Brett A. Axelrod, Audrey Noll, Jeanette McPherson, Nicholas Koffroth and Zachary Williams.[2]

16.     Fox, by and through the above-named persons, has advised and assisted Debtor and its professionals in connection with (a) the execution of its duties under the Bankruptcy Code as debtor-in-possession; (b) legal research into Nevada law and bankruptcy law as related to Debtor's investigation into the acts, conduct, pleadings and claims filed by parties in this Chapter 11 Case and the execution of Debtor's strategies consistent with its goal of maximizing recovery for the estate and its creditors; (c) drafting, filing and service of papers and pleadings in this Chapter 11 Case on behalf of Debtor and its professionals, including delivery of courtesy copies to the Court, pursuant to the Local Rules, and communications with Court staff on administrative matters; and (d) such other legal services as requested or directed by Debtor to the extent not duplicative of Debtor's other professionals.

17.     In addition to the above, Fox has also performed all necessary professional services described and narrated in detail in the Invoices attached hereto as **Exhibit 1**.

18.     To provide an orderly and meaningful summary of the services rendered by Fox on behalf of Debtor, Fox has established the separate project billing categories in connection with this Chapter 11 Case.  The following chart summarizes the project billing categories utilized and the total hours expended for each category during the Fee Period.[3]

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| AA | ASSET ANALYSIS & RECOVERY | 178.9 | $84,886.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 338.0 | $180,606.00 |
| BO | BUSINESS OPERATIONS | 197.2 | $102,231.00 |
| CA | CASE ADMINISTRATION | 277.2 | $204,403.50 |

---

[2] Mr. Williams left Fox Rothschild on September 20, 2023.

[3] Some of the services rendered could reasonably be categorized in more than one of the billing categories.  Consequently, different attorneys sometimes billed their services on the same matter in different categories.

153053793.1

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| CH | COURT HEARINGS | 86.4 | $53,100.00 |
| CI | CREDITOR INQUIRIES | 22.7 | $7,574.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 117.5 | $55,347.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 263.5 | $156,088.50 |
| DS | DISCLOSURE STATEMENT | 59.0 | $32,662.50 |
| EA1 | EMPLOYMENT APPLICATION OF FOX ROTHSCHILD LLP | 14.8 | $7,699.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 96.4 | $43,935.50 |
| EB | EMPLOYEE MATTERS | 66.7 | $33,115.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 750.7 | $315,791.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 62.8 | $28,246.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 39.8 | $19,386.50 |
| GI | GENERAL INVESTIGATION | 11.6 | $3,896.00 |
| MA | GENERAL CORPORATE MATTERS | 27.2 | $11,641.50 |
| MC | MEETINGS OF CREDITORS | 0.4 | $114.00 |
| MR | STAY RELIEF MATTERS | 28.7 | $14,467.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 379.1 | $190,403.00 |
| PL | PLAN | 294.3 | $183,299.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 891.9 | $471,500.50 |
| SI | SUBCONTRACTOR ISSUES | 0.5 | $250.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 78.8 | $32,226.00 |
| TX | TAX/505 | 19.4 | $9,279.50 |
| UM | UTILITY MATTERS | 4.4 | $2,552.50 |

**SUMMARY OF SERVICES BY CATEGORY**

19.    Fox believes that every professional employed on behalf of a debtor in a chapter 11 case has a responsibility to control fees and expenses by providing services in an efficient and effective manner.    To this end, Fox diligently works to coordinate and facilitate the efficient prosecution of the matters for which it is employed.  Staffing of matters within this Chapter 11 Case is done with the objective of providing the level of representation appropriate to the significance, complexity, or difficulty of the particular matter.  Due to the sensitive nature of bankruptcy matters, it is not always possible to delegate authority to persons with lower billing rates.  However, given the nature of this Chapter 11 Case, Fox has taken great care to coordinate tasks at the lowest billing rate

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

5

153053793.1

1    possible and to coordinate with Debtor's other professionals to ensure there has been no duplication

2    of effort on any task.  On certain occasions, when more than one attorney attended a meeting or

3    hearing, the attendance was necessary to adequately represent Debtor's interests and provide the

4    context from which appropriate advice and counsel could be given.

5         20.    Fox reviews all client billings for reasonableness and makes adjustments so that the

6    charges are consistent with the value of the services provided.  Fox charges hourly rates that are

7    similar to those rates charged by comparable law firms for similar legal services.  See, e.g., In re Ginji

8    Corp., 117 B.R. 983, 990 (Bankr. D. Nev. 1990).  Fox's blended hourly rate, including attorneys and

9    paraprofessionals during this First Interim Fee Period, was **$515.09**.

10         21.    Fox and Debtor believe that the fees and expenses sought in this First Interim

11    Compensation Application are appropriate, and that the fees are reasonable and necessary in light of

12    the circumstances of this Chapter 11 Case and the scope and difficulty of the business and legal issues

13    involved.

14         22.    Detailed descriptions of the day-to-day services provided by Fox and the time

15    expended performing such services in each project billing category are fully set forth in the Invoices

16    attached hereto as Exhibit 1.  Such detailed descriptions indicate the actual services performed and

17    the attorneys and paraprofessionals who rendered services related to each of the task codes identified.

18    **VALUATION OF SERVICES**

19         23.    Fox has extensive experience and knowledge in the field of debtors' and creditors'

20    rights and business reorganizations under chapter 11 of the Bankruptcy Code, including real property

21    related bankruptcies in Nevada, familiarity with the facts and circumstances surrounding this Chapter

22    11 Case, as well as Fox's extensive expertise and experience practicing before this Court.  As such,

23    Fox is uniquely qualified to represent Debtor's interests as counsel with respect to Debtor's business

24    and financial affairs and the potential legal issues that have arisen and may yet arise in this Chapter

25    11 Case.

26         24.    Fox's attorneys and paraprofessionals have expended a total of 4,357.9 hours

27    rendering professional services to or on behalf of Debtor in connection with this Chapter 11 Case

28    during the First Interim Fee Period, as detailed in the Summary of Professionals chart set forth above.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

153053793.1

The nature of the work performed by these individuals is fully set forth in the Invoices attached as Exhibit 1 to the Axelrod Declaration. The hourly rates charged are Fox's normal hourly rates for work of this type in chapter 11 cases. Thus, the reasonable value of the professional services rendered by Fox to or on behalf of Debtor during the First Interim Fee Period is $2,244,702.00.

25.    In accordance with the factors enumerated in Bankruptcy Code section 330, Fox and Debtor respectfully submit that the Requested Compensation is fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services in a case other than under this title.

## MEGA CASE DISCLOSURES

26.    **QUESTION:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**ANSWER:** No.

27.    **QUESTION:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**ANSWER:** No variation from budget provided to client.

28.    **QUESTION:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**ANSWER:** No.

29.    **QUESTION:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).

**ANSWER:** No.

30.    **QUESTION:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

153053793.1

1    **ANSWER:**  No.

2    31.    **QUESTION:**  If the fee application includes any rate increases since retention:

3    (a) Did your client review and approve those rate increases in advance?

4    **ANSWER:**  Yes.

5    (b) Did your client agree when retaining the law firm to accept all future rate increases?

6    **ANSWER:**  Yes.

7    **CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

8    32.    Attached hereto as **Exhibit 2** is the Customary and Comparable Compensation

9    Disclosures.

10    I declare under penalty of perjury under the laws of the United States that the foregoing is true

11    and correct.

12    DATED this 31st day of January 2024.

13

14

15    _____/s/Brett Axelrod_____
      BRETT AXELROD

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

153053793.1

# EXHIBIT 1



# Fox Rothschild LLP
### ATTORNEYS AT LAW

One Summerlin   1980 Festival Plaza Drive, Suite 700   Las Vegas, NV  89135
Tel 702.262.6899   Fax 702.597.5503   www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
CHRIS MCALARY
10725 BERINGER DR
LAS VEGAS, NV 89144
cam02003@gmail.com

| | |
|---|---|
| Invoice Number | 3185738 |
| Invoice Date | 05/23/23 |
| Client Number | 353743 |
| Matter Number | 00002 |

RE:  POST PETITION

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/23:**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 02/17/23 | AXELROD | AA | NEGOTIATE WITH GENESIS RE PARKER MACHINES | 0.2 | $183.00 |
| 02/17/23 | MCPHERSON | AA | REVIEW ISSUES REGARDING PARKER REMOVAL OF KIOSKS AND SECURED CREDITOR AND SURRENDER TO SECURED CREDITOR | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | AA | REVIEW LETTER FROM PARKER REGARDING KIOSKS AND OBTAINING MONEY AND CONSIDER ISSUES REGARDING SURRENDER AND ABANDONMENT AND STATUS OF CONTRACT | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | AA | DRAFT EMAIL TO GENESIS COUNSEL REGARDING PARKER LETTER | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | AA | REVIEW EMAILS FROM MT AND R. TADDEO REGARDING VALUE OF KIOSKS TO RESOLVE ISSUES WITH PARKER AND GENESIS | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. BALDI REGARDING WAREHOUSE SPACE AND ABILITY TO MOVE OUT AND RESPONSE TO SAME | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | AA | REVIEW INVOICES FROM SLOANE LANDLORD AND TERMS CONTAINED THEREIN | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/23 | MCPHERSON | AA | REVIEW INVOICES OF DEPLOYMENT LOGIX AND TERMS CONTAINED THEREIN | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING PAYMENT OF DEPLOYMENT LOGIX | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM SIMON OF UBERGEEKS REGARDING REMOVAL OF KIOSK | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW MOTION TO REJECT TO LOCATE AGREEMENT WITH SIMON OF UBERGEEKS AND LOCATION OF KIOSK | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING REGARDING PICKING UP KIOSKS AT SLOANE LOCATION | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING PAYMENT TO TRANGISTICS FOR PICKUP OF PROPERTY AND CONSIDER ISSUES REGARDING SAME | 0.2 | $125.00 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REQUESTING INFORMATION REGARDING BUDGET TO PAY TRANGISTICS | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM I. ROSSA REGARDING ACCESS TO SLOANE LOCATION | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | DRAFT EMAIL TO I. ROSSA REGARDING INVENTORY LIST OF PROPERTY AT SLOANE LOCATION | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW RESPONSE FROM TANNER REGARDING UBERGEEKS AND DISPOSAL OF KIOSK | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING UBERGEEKS KIOSK AND DISPOSAL | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING SLOANE LOCATION AND COUNTING MACHINES FOR BRAZIL | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | DRAFT EMAIL TO I. ROSSA REGARDING CERTAIN CRATED KIOSKS AT SLOANE LOCATION | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | AA | TELEPHONE CALL WITH I. ROSSA REGARDING ACCESS TO SLOAN LOCATION AND REASONS WHY | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/23 | MCPHERSON | AA | CONFERENCE CALL REGARDING TRANGISTICS WITH TANNER AND ZACH AND PAYMENT OF CLAIM AND REMOVAL OF PROPERTY | 0.3 | $187.50 |
| 02/27/23 | MCPHERSON | AA | CONFERENCE CALL WITH A. ALBERTAZZI AND C. FORD REGARDING ACCESS TO PROPERTY AT SLOANE LOCATION AND AMOUNT OWED | 0.4 | $250.00 |
| 02/28/23 | AXELROD | AA | REVIEW PURCHASE OFFER FROM BRAZIL FOR 30 AND CLARIFY OFFER RE SHIPPING COSTS AGE | 0.2 | $183.00 |
| 03/01/23 | MCPHERSON | AA | REVIEW AND RESPOND TO EMAILS FROM J. BESSONNETTE REGARDING LOCATION IN KENT WASHINGTON AND EMAIL TO DEBTOR REGARDING SAME | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING OPTCONNECT AND REQUESTED PROVISION | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | AA | DRAFT RESPONSE REGARDING OPTCONNECT PROPERTY IN KIOSKS AND PROPOSED PROVISION | 0.2 | $125.00 |
| 03/02/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING INFORMATION FOR M. WEINBERG REGARDING KIOSKS | 0.2 | $125.00 |
| 03/02/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG REGARDING RESPONSES TO QUESTIONS HE HAS ASKED ABOUT PARKER KIOSKS | 0.2 | $125.00 |
| 03/02/23 | MCPHERSON | AA | ATTEND TEAMS MEETING WITH CRAIG DRUEHL REGARDING OPTCONNECT AND DISCUSS PROPOSED LANGUAGE AND BROADER ISSUES AND CONSIDER SAME | 0.5 | $312.50 |
| 03/02/23 | MCPHERSON | AA | REVIEW EMAIL FROM M. WEINBERG REGARDING INFORMATION PROVIDED REGARDING PARKER MACHINES | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | AA | REVIEW CORRESPONDENCE TO C. MCALARY REGARDING DISPOSAL OF KIOSKS AT EG AMERICA LOCATION AND BEST PROCESS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM R. PHILLIPS REGARDING KIOSK SHUT DOWN BY HOST | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING AMOUNT PARKER'S IS CHARGING | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING SECURED CREDITOR FOR KIOSKS AT EG AMERICA LOCATIONS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG IN RESPONSE TO QUESTION REGARDING PARKER'S AND PRIOR BUYER OF KIOSKS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | DRAFT EMAIL TO C. MCALARY AND TANNER REGARDING CONFIRMATION NO PRIOR BUYER | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | DRAFT EMAIL TO A. KISSNER REGARDING CALL ON MONDAY REGARDING EG AMERICA KIOSKS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING PARKER'S CHARGES FOR KIOSKS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING SALE OF KIOSKS IN PAST AND EMAIL FROM MT CONFIRMING NO SALE | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG REGARDING PRIOR SALES OF MACHINES | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM ISAAC STEVENS REGARDING PROPOSAL FROM OPTCONNECT AND RESPOND | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING ABANDONMENT OF REJECT LOCATIONS | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER AND C. MCALARY REGARDING REJECT LOCATIONS AND ABANDONMENT AND LIST OF SECURED CREDITORS | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | TELEPHONE CALL WITH A. KISSNER REGARDING ABANDONMENT AND SURRENDER OF KIOSKS AND PICKING UP OF PROPERTY | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. STIRES LISTING SECURED CREDITOR FOR EACH KIOSK ON MOTION TO REJECT | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG REGARDING SURRENDERING KIOSKS | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | WORK ON ISSUES REGARDING RESOLUTION OF PARTIES REGARDING ABANDONMENT | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. STIRES REGARDING ADDITIONAL KIOSKS BELONGING TO SECURED CREDITORS FOR REJECTION LOCATIONS | 0.2 | $125.00 |
| 03/06/23 | MCPHERSON | AA | TELEPHONE CALL TO AND TELEPHONE CALL FROM I. STEVENS REGARDING ISSUES OF OPTCONNECT AND DRAFT LANGUAGE FOR REJECTION ORDERS | 0.4 | $250.00 |
| 03/07/23 | MCPHERSON | AA | WORK ON ISSUES REGARDING KIOSKS FOR EACH LOCATION THAT IS BEING REJECTED AND ADDRESSING ISSUES MAKING SURE INFORMATION CONFORMS AND ISSUES REGARDING EG AMERICA LOCATIONS | 0.5 | $312.50 |
| 03/07/23 | MCPHERSON | AA | TELEPHONE CALL WITH M. WEINBERG REGARDING ABANDONMENT OF KIOSKS AND MOTIONS TO REJECT AND PROPOSED LANGUAGE | 0.4 | $250.00 |
| 03/07/23 | MCPHERSON | AA | REVIEW EMAIL FROM M. WEINBERG REGARDING PARKER'S AND NOT WILLING TO RETRIEVE EQUIPMENT | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | AA | WORK ON LISTS OF KIOSK LOCATIONS FOR GENESIS AND ENIGMA | 0.3 | $187.50 |
| 03/07/23 | MCPHERSON | AA | WORK ON OBTAINING INFORMATION FOR OPTCONNECT REGARDING EQUIPMENT SERIAL NUMBERS AND LOCATIONS | 0.2 | $125.00 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM I. STEVENS REGARDING MEETING AND STIPULATION TO CONTINUE RESPONSE | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TIME | | |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO I. STEVENS REGARDING MEETING AND STIPULATION TO CONTINUE RESPONSE TIME TO MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER JAMES REGARDING MEETING WITH OPTCONNECT AND REVIEW RESPONSE REGARDING DEBTOR ATTENDANCE | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM LYONS REGARDING QUESTIONS REGARDING DISPOSAL OF EQUIPMENT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW ADDITIONAL EMAIL FROM I. STEVENS REGARDING DOCUMENT REQUEST FOR OPTCONNECT AND EMAIL TO TANNER REGARDING SAME | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM A. OLVERI REGARDING SPREADSHEET WITH INFORMATION PERTAINING TO OPTCONNECT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO A. OLVERI REGARDING SPREADSHEET WITH INFORMATION PERTAINING TO OPTCONNECT AND INFORMATION OPTCONNECT REQUESTED REGARDING LOCATION, ETC. | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL CORRESPONDENCE REGARDING DISPOSAL/SALE OF KIOSKS THAT ARE BEING ABANDONED | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAILS FROM PARTIES WHO MIGHT BE INTERESTED IN PURCHASING ASSETS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM I. STEVENS REGARDING STATUS OF INFORMATION REQUESTED AND DRAFT RESPONSE | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT FOLLOW UP EMAIL TO A. OLIVERS REGARDING INFORMATION FOR OPTCONNECT AND LOCATION OF DEVICES | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO T. JAMES | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING LIST OF CREDITORS' COLLATERAL AND COLUMNS TO IDENTIFY COLLATERAL AND RELEASE OF INFORMATION | | |
| 03/08/23 | MCPHERSON | AA | REVIEW EMAIL FROM ALEX OLIVERI REGARDING LISTS OF INFORMATION FOR OPTCONNECT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING QUESTIONS REGARDING KIOSKS, MONEY IN KIOSKS, AND ABANDONMENT RELATED ISSUES FROM UCC | 0.4 | $250.00 |
| 03/08/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING LIST OF COLLATERAL FOR REJECTION LOCATIONS FOR SECURED CREDITORS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | AA | REVIEW LIST OF KIOSKS AND CORRESPONDING SECURED CREDITOR AND EMAIL REGARDING GAPS WITH TANNER AND REVIEW RESPONSES | 0.2 | $125.00 |
| 03/09/23 | MCPHERSON | AA | MEETING WITH OPTCONNECT REGARDING EQUIPMENT AND KIOSKS AND AMOUNT THAT IS OWED OPTCONNECT IN THREE TRANCHES | 0.9 | $562.50 |
| 03/09/23 | MCPHERSON | AA | DRAFT EMAIL TO I. STEVENS REGARDING REJECTION LIST WITH LIST OF OPTCONNECT EQUIPMENT FOR CROSS-REFERENCE | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | AA | WORK ON ISSUES REGARDING CLAIMS OF OPTCONNECT | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | AA | RESEARCH REGARDING COLLATERAL THAT A CREDITOR WON'T TAKE AND POTENTIAL DAMAGES | 0.6 | $375.00 |
| 03/10/23 | MCPHERSON | AA | REVIEW EMAILS REGARDING ABANDONMENT OF KIOSKS AND SEEKING A LIQUIDATOR FOR PICKUP | 0.1 | $62.50 |
| 03/10/23 | MCPHERSON | AA | TELEPHONE CALL WITH TAYLOR DOVE REGARDING PARKER'S AND KIOSKS REMOVAL | 0.3 | $187.50 |
| 03/10/23 | MCPHERSON | AA | TELEPHONE CALL TO POTENTIAL LIQUIDATOR, PLAN | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | B, REGARDING LIQUIDATION OF KIOSKS | | |
| 03/13/23 | MCPHERSON | AA | TELEPHONE CALL FROM POTENTIAL LIQUIDATOR REGARDING NO INTEREST IN KIOSKS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW EMAIL FROM LUCAS COLEMAN REGARDING PICK UP OF KIOSKS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW ANSWERS TO QUESTIONS FOR PARTY WHO IS CONSIDERING PICKING UP KIOSKS TO SELL | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER TO POTENTIAL LIQUIDATOR OF KIOSKS REGARDING INFORMATION REGARDING KIOSKS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS FROM POTENTIAL LIQUIDATOR REGARDING QUESTIONS REGARDING KIOSKS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW ADDITIONAL EMAILS REGARDING LIQUIDATION OF KIOSKS AND INFORMATION TO POTENTIAL LIQUIDATOR | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING PARTS INFORMATION FOR LIQUIDATOR | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | AA | REVIEW EMAIL FROM SIMON AT UBERGEEKS REGARDING STATUS AND EMAIL CLIENT AGAIN REGARDING STATUS | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | AA | REVIEW EMAILS FROM R. TADDEO REGARDING CONTACTING SIMON AT UBERGEEKS REGARDING REMOVAL OF KIOSK IN HAWAII | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | AA | DRAFT EMAIL TO SIMON AT UBERGEEKS REGARDING CONTACTING RAYMOND TADDEO AND KIOSK | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | AA | REVIEW SERIES OF EMAILS REGARDING POTENTIAL PICK UP OF KIOSKS BY LIQUIDATOR FOR REVIEW | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS REGARDING PICK UP ON KIOSKS | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | AA | REVIEW CORRESPONDENCE | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING WHETHER DEBTOR IN POSSESSION LENDER WAS GOING TO CLAIM COLLATERAL IN ABANDONMENTS | | |
| 03/15/23 | MCPHERSON | AA | REVIEW EMAILS FROM J. GUSO REGARDING CONFIRMATION THAT DIP LENDER WILL NOT RETRIEVE COLLATERAL | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | AA | REVIEW EMAIL FROM L. COLEMAN REGARDING PICK UP OF KIOSKS AND SPECIAL REQUIREMENTS TO DO SO | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING KIOSKS AND REMOVALS | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | AA | DRAFT EMAIL TO C. MCALARY AND VARIOUS OTHERS AT CASH CLOUD REGARDING PROCEDURES FOR KIOSKS REMOVAL AND SECURED CREDITORS | 0.3 | $187.50 |
| 03/22/23 | MCPHERSON | AA | REVIEW EMAIL FROM LIQUIDATOR REGARDING ACCESSING KIOSK | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS CONCERNING ISSUES REGARDING PICKUP OF KIOSK BY LIQUIDATOR AND FINDING NEW KIOSKS FOR PICKUP | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | AA | REVIEW EMAIL FROM R. TADDEO REGARDING DEMANDS FROM THE HOST WHERE THE KIOSK IS TO BE PICKED UP | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING DISCUSSIONS WITH HOST REGARDING PICKING UP KIOSK AND CHOOSING ANOTHER LOCATION | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | AA | REVIEW EMAIL FROM R. PHILLIPS REGARDING KIOSK FOR REMOVAL FOR LIQUIDATOR | 0.1 | $62.50 |
| 03/23/23 | MCPHERSON | AA | REVIEW EMAIL FROM LIQUIDATOR REGARDING STATUS OF PICKUP OF MACHINES | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | AA | REVIEW EMAIL FROM LIQUIDATOR REGARDING PICKING UP KIOSKS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/23 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING LOCATIONS FOR PICKUP OF KIOSKS | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | AA | REVIEW EMAIL FROM M. WEINBERG REGARDING INFORMATION REQUESTED FOR FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | AA | DRAFT EMAIL TO C. MCALARY REGARDING ABANDONMENT OF KIOSKS RELATING TO FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/26/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING INFORMATION REQUESTED BY GENESIS AND UCC AND DRAFT RESPONSE REGARDING DIRECT RESPONSE TO SAME | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | AA | REVIEW EMAILS FROM ENIGMA REGARDING CONFLICTING INFORMATION REGARDING COLLATERAL | 0.1 | $62.50 |
| 03/28/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER COLEMAN REGARDING PICK UP OF KIOSKS | 0.1 | $62.50 |
| 03/28/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. SPIRES REGARDING DISCREPANCY IN KIOSKS AS COLLATERAL AND REVIEW REVISED LIST | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW EMAIL FROM POTENTIAL LIQUIDATOR REGARDING PURCHASE OF KIOSKS AND WORK ON PROVIDING INFORMATION FOR SAME | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS REGARDING LIQUIDATOR OF KIOSK | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | DRAFT EMAIL TO M. WEINBERG REGARDING RESPONSES TO QUESTIONS | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW EMAILS REGARDING INFORMATION PROVIDED IN RESPONSE TO GENESIS QUESTIONS | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING RESPONSE TO LIQUIDATOR | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING RESPONSES TO | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GENESIS QUESTIONS | | |
| 03/30/23 | MCPHERSON | AA | REVIEW EMAIL REGARDING CODE FOR KIOSKS | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING SORTING OUT KIOSK DISCREPANCIES FOR ENIGMA | 0.1 | $62.50 |
| 03/31/23 | MCPHERSON | AA | REVIEW EMAIL FROM A. KISSNER REGARDING STATUS OF ANSWERS TO QUESTIONS REGARDING ENIGMA COLLATERAL | 0.1 | $62.50 |
| | | | **SUBTOTAL TASK: AA** | **17.9** | **$11,303.50** |

**TASK: AP**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | HOSEY | AP | FINALIZE AND CONVERT KEPRO COMPLAINT TO PDF AND EMAIL TO JEANETTE MCPHERSON(.1); FINALIZE AND COMPILE EXHIBITS TO COMPLAINT (.6); FINALIZE COMPLAINT AND PREPARE TO FILE SAME (.7) | 1.4 | $315.00 |
| 02/08/23 | MCPHERSON | AP | REVIEW SCHEDULING CONFERENCE INFORMATION | 0.1 | $62.50 |
| 02/08/23 | NOLL | AP | REVIEW FILED COLE KEMPRO COMPLAINT. | 0.2 | $156.00 |
| 02/09/23 | ACCETTA | AP | PREPARE SUGGESTION OF BANKRUPTCY FOR SOUTH CAROLINA DISTRICT COURT. | 0.3 | $43.50 |
| 02/09/23 | MCCARRELL | AP | E-MAIL CORRESPONDENCE REGARDING FILING SUGGESTION OF BANKRUPTCY IN SC. | 0.3 | $144.00 |
| 02/10/23 | ACCETTA | AP | E-FILE THE SUGGESTION OF BANKRUPTCY WITH THE SOUTH CAROLINA CLERK OF DISTRICT COURT. | 0.3 | $43.50 |
| 02/10/23 | ACCETTA | AP | PREPARE NOTICE OF APPEARANCE FOR SOUTH CAROLINA DISTRICT COURT. | 0.3 | $43.50 |
| 02/10/23 | ACCETTA | AP | E-FILE THE NOTICE OF APPEARANCE FOR SOUTH CAROLINA DISTRICT COURT. | 0.2 | $29.00 |
| 02/10/23 | CHOVANES | AP | RESEARCH RE CASES NOTING THAT STAY APPLIES TO NONDEBTOR PLAINTIFFS BUT NOT THE DEBTOR/PLAINTIFFS IN 9TH CIRCUIT. | 1.5 | $1,230.00 |
| 02/10/23 | MCCARRELL | AP | FINALIZE SUGGESTION OF BANKRUPTCY FOR FILING IN | 0.1 | $48.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | USDC FOR SC. | | |
| 02/13/23 | HOSEY | AP | REVIEW NEVADA SECRETARY OF STATE WEBSITE AND DEBTOR'S PETITION TO OBTAIN SERVICE ADDRESSES FOR DEFENDANT COLE KEPRO INTERNATIONAL, LLC (23-01010). | 0.2 | $45.00 |
| 02/13/23 | HOSEY | AP | EMAILS TO AND FROM ANGELA TSAI REGARDING SERVICE PROCEDURES AND DEADLINES IN CONNECTION WITH SERVICE ON DEFENDANT COLE KEPRO INTERNATIONAL (23-01010). | 0.2 | $45.00 |
| 02/17/23 | MCCARRELL | AP | GATHER INFORMATION REGARDING POSSIBLE COMPLAINT AND TRO AGAINST COMPETITORS AND COMMENCE PREPARATION OF CEASE AND DESIST LETTER. | 3.9 | $1,872.00 |
| 02/17/23 | MCPHERSON | AP | ATTEND MEETING WITH C. MCALARY, MT, AND RAY TADDEO REGARDING INTERFERENCE WITH CUSTOMERS | 0.4 | $250.00 |
| 02/17/23 | MCPHERSON | AP | MEETING WITH COMPANY REPRESENTATIVES REGARDING INTERFERENCE WITH CONTRACTUAL RELATIONSHIPS | 0.5 | $312.50 |
| 02/17/23 | MCPHERSON | AP | DRAFT FORM COMPLAINT FOR INJUNCTION TO STOP INTERFERING WITH CONTRACTUAL RELATIONSHIPS | 0.8 | $500.00 |
| 02/17/23 | MCPHERSON | AP | DRAFT MOTION FOR TRO/PRELIMINARY INJUNCTION | 1.7 | $1,062.50 |
| 02/17/23 | MCPHERSON | AP | REVIEW NDA FORM WITH MAINE BITCOIN REGARDING INTERFERENCE WITH BUSINESS | 0.1 | $62.50 |
| 02/20/23 | MCCARRELL | AP | CONTINUE PREPARATION OF COMPLAINT AGAINST BITCOIN DEPOT. | 2.5 | $1,200.00 |
| 02/21/23 | MCCARRELL | AP | CONSULT WITH GEORGIA COUNSEL REGARDING GEORGIA UNFAIR AND DECEPTIVE PRACTICES CLAIM AND LANHAM ACT CLAIM. | 0.5 | $240.00 |
| 02/22/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAILS RE TIMING OF BITCOIN | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEPOT LITIGATION RE TORTIOUS INTERFERENCE WITH BIT ACCESS | | |
| 02/22/23 | WILLIAMS | AP | REVIEW OF GEORGIA SMALL CLAIMS COMPLAINT AND EMAIL CORRESPONDENCE WITH GEORGIA LITIGATOR FOR FILING OF NOTICE OF STAY. | 0.3 | $106.50 |
| 02/23/23 | MCCARRELL | AP | E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING LITIGATION AGAINST BITCOIN DEPOT. | 0.3 | $144.00 |
| 02/23/23 | MCPHERSON | AP | REVIEW EMAIL CORRESPONDENCE FROM K. MCCARRELL REGARDING LITIGATION WITH BITCOIN | 0.1 | $62.50 |
| 02/24/23 | MCCARRELL | AP | E-MAIL CORRESPONDENCE WITH COUNSEL FOR PLAINTIFF IN SC CASE RE: MAILING MATRIX. | 0.1 | $48.00 |
| 03/02/23 | AXELROD | AP | CALL WITH CANDADIAN COUNSEL RE BIT ACCESS | 0.2 | $183.00 |
| 03/06/23 | CHLUM | AP | REVIEW EMAIL FROM N. HOWELL AND ATTACHED STAY ORDER IN CENNOX V CASH CLOUD AND CALENDAR REPORTING DEADLINES | 0.2 | $69.00 |
| 03/06/23 | HOWELL | AP | REVIEW ORDER, AND CONFER WITH CLIENT REGARDING STAY OF PROCEEDINGS AND REQUIREMENT TO FILE STATUS UPDATES TO THE COURT REGARDING BANKRUPTCY. | 0.3 | $169.50 |
| 03/08/23 | KENT | AP | RECEIPT OF AND FORWARD NOTICE OF STAY AS FILED IN MAGISTRATE COURT OF FAYETTE COUNTY TO Z. WILLIAMS. | 0.1 | $59.00 |
| 03/08/23 | MCPHERSON | AP | CONSIDER OFFER FROM COLE KEPRO AND PROPOSAL REGARDING DAMAGES CLAIM | 0.2 | $125.00 |
| 03/08/23 | WILLIAMS | AP | REVIEW NOTICE OF BANKRUPTCY FILING AND STAY FOR FILING IN GEORGIA MAGISTRATE COURT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/09/23 | MCPHERSON | AP | REVIEW AND RESPOND TO EMAIL REGARDING ADDITIONAL CONTRACTS WITH COLE KEPRO AND | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW FILE REGARDING SAME | | |
| 03/09/23 | ZAREI HENZAKI | AP | RESEARCH AND REVIEW THE EXISTING DOCUMENTS RE THE USE OF SOFTWARE AND COLE KEPRO PRODUCTS AND WHETHER KIOSKS CAN USE OTHER SOFTWARES. | 2.2 | $880.00 |
| 03/10/23 | AXELROD | AP | CALL WITH J JIMMERSON AND C MCALARY RE BIT ACCESS ARBITRATION AND OTHER LITIGATION | 0.5 | $457.50 |
| 03/10/23 | AXELROD | AP | REVIEW ADVERSARY COMPLAINT AGAINST BIT COIN DEPOT AND DISCUSS WITH J JIMMERSON | 0.3 | $274.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REGARDING STATUS OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON CONVEYING OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON CONFIRMING RECEIPT OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO BRETT AXELROD CONFIRMING STATUS OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REQUESTING FILED COPIES OF ADVERSARY COMPLAINT FILING AGAINST BITCOIN. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON ADVISING OF REVISIONS TO ADVERSARY COMPLAINT FILING AGAINST BITCOIN AND REQUEST TO PAUSE THE FILING OF SAME | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON CONFIRMING PAUSING OF FILING ADVERSARY COMPLAINT FILING AGAINST BITCOIN PENDING RECEIPT OF REVISIONS. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON CONVEYING REVISED ADVERSARY COMPLAINT FILING AGAINST BITCOIN | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ACKNOWLEDGING REVISED ADVERSARY COMPLAINT FILING AGAINST BITCOIN | | |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON REQUESTING CLARIFICATION REGARDING EXHBITS TO ADVERSARY COMPLAINT FILING AGAINST BITCOIN | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON PROVIDING CLARIFICATION REGARDING EXHBITS TO ADVERSARY COMPLAINT FILING AGAINST BITCOIN | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | REVIEW ADVERSARY COMPLAINT FILING AGAINST BITCOIN TO CONFIRM CORRECT PLAINTIFF DESIGNATION | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO BRETT AXELROD AND JIM JIMMERSON REGARDING CLARIFICATION OF PLAINTIFF DESIGNATION REGARDING DBA | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REGARDING CLARIFICATION OF PLAINTIFF DESIGNATION REGARDING DBA | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON REGARDING CLARIFICATION OF PLAINTIFF DESIGNATION REGARDING DBA AND ADVISING OF ADDITIONAL REVISIONS TO COMPLAINT | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON ACKNOWLEDGING ADDITIONAL REVISIONS TO PLAINTIFF DBA AND TORTIOUS INTERFERENCE ALLEGATIONS TO BE ADDED. | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON CONVEYING ADDITIONAL REVISED ADVERSARY COMPLAINT FILING AGAINST BITCOIN | 0.1 | $22.50 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON ACKNOWLEDGING RECEIPT OF ADDITIONAL REVISED ADVERSARY COMPLAINT FILING AGAINST BITCOIN AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/10/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON AND BRETT AXELROD ADVISING OF FILING OF ADVERSARY COMPLAINT | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILING AGAINST BITCOIN AND PROVIDING COPY OF SAME | | |
| 03/10/23 | HOSEY | AP | EMAIL TO STEPHANIE BALDI REGARDING REQUEST FOR PRIOR LANDLORD CONTACT | 0.1 | $22.50 |
| 03/10/23 | MCPHERSON | AP | REVIEW DRAFT COMPLAINT AGAINST BITCOIN DEPOT | 0.3 | $187.50 |
| 03/10/23 | WILLIAMS | AP | CALLS WITH BRETT AXELROD AND TANNER JAMES REGARDING SETTLEMENT OFFER FROM COLE KEPRO. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | AP | REVIEW CASH CLOUD VS. BITCOIN DEPOT COMPLAINT AND EXHIBITS. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 03/10/23 | ZAREI HENZAKI | AP | CALL WITH B. AXELROD AND J. JIMMERSON TO GET MORE INFORMATION ON EXISTING CONTRACTS OR NEGOTIATIONS RE THE USE OF SOFTWARE. | 0.5 | $200.00 |
| 03/13/23 | HOSEY | AP | OBTAIN SUMMONS ISSUED IN COIN CLOUD V. LUX VENDING | 0.1 | $22.50 |
| 03/13/23 | HOSEY | AP | RESEARCH NEVADA SECRETARY OF STATE WEBSITE REGARDING REGISTERED AGENT AND MANAGING MEMBER | 0.2 | $45.00 |
| 03/13/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON REGARDING ADDITIONAL SERVICE ADDRESSES SERVICE ON DEFENDANT LUX VENDING | 0.1 | $22.50 |
| 03/13/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON REGARDING ADDITIONAL SERVICE ADDRESSES SERVICE ON DEFENDANT LUX VENDING AND REQUESTING ADDITIONAL SERVICE PARAMETERS | 0.1 | $22.50 |
| 03/13/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON PROVIDING ADDITIONAL SERVICE INFORMATION | 0.1 | $22.50 |
| 03/13/23 | HOSEY | AP | PREPARE COMPLAINT AND SUMMONS FOR SERVICE ON DEFENDANTS. | 0.2 | $45.00 |
| 03/13/23 | HOSEY | AP | DRAFT CERTIFICATE OF SERVICE OF COMPLAINT AND SUMMONS | 0.2 | $45.00 |
| 03/14/23 | CHLUM | AP | REVIEW STIPULATION EXTENDING COLE KEPRO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEADLINE TO ANSWER COMPLAINT; REVISE KEY DATES | | |
| 03/14/23 | HOSEY | AP | FINALIZE CERTIFICATE OF SERVICE REGARDING COMPLAINT & SUMMONS AND PREPARE TO FILE. | 0.2 | $45.00 |
| 03/14/23 | HOSEY | AP | EMAIL TO JIM JIMMERSON REGARDING CERTIFICATE OF SERVICE REGARDING COMPLAINT & SUMMONS. | 0.1 | $22.50 |
| 03/20/23 | WILLIAMS | AP | REVIEW MOTION FOR TEMPORARY RESTRAINING ORDER AND PERMANENT INJUNCTION AGAINST BITCOIN DEPOT. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 03/21/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM COMPANY RE STAY VIOLATIONS AND INQUIRE RE TRO AND INJUNCTION | 0.2 | $183.00 |
| 03/21/23 | AXELROD | AP | REVIEW AND APPROVE OST DOCUMENTS FOR TRO - BITCOIN ACCESS LITIGATION | 0.3 | $274.50 |
| 03/21/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM J JIMMERSON RE TRO | 0.2 | $183.00 |
| 03/21/23 | AXELROD | AP | INSRUCT P CHLUM RE OST FOR BITCOIN TRO | 0.2 | $183.00 |
| 03/21/23 | CHLUM | AP | DRAFT EX PARTE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.5 | $172.50 |
| 03/21/23 | CHLUM | AP | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.4 | $138.00 |
| 03/21/23 | CHLUM | AP | DRAFT ORDER SHORTENING TIME FOR HEARING ON MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.2 | $69.00 |
| 03/21/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT MOTION FOR TEMPORARY RESTRAINING; EXPARTE MOTION FOR | 0.8 | $276.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | | |
| 03/21/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT MOTION FOR PRELIMINARY INJUNCTION; EXPARTE MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 0.8 | $276.00 |
| 03/21/23 | CHLUM | AP | EXCHANGE EMAILS WITH J. JIMMERSON REGARDING MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.2 | $69.00 |
| 03/21/23 | CHLUM | AP | EXCHANGE EMAILS WITH A. SALAS REGARDING SERVICE OF MOTION FOR TRO AND MOTION FOR PRELIMINARY INJUNCTION | 0.2 | $69.00 |
| 03/21/23 | WILLIAMS | AP | REVIEW AND REVISE MOTION FOR TEMPORARY RESTRAINING ORDER AND CORRESPONDING EXHIBITS AND DECLARATIONS AND APPROVE FOR FILING. | 0.4 | $142.00 |
| 03/21/23 | WILLIAMS | AP | REVIEW AND REVISE MOTION FOR PERMANENT INJUNCTION AND CORRESPONDING EXHIBITS AND DECLARATIONS AND APPROVE FOR FILING. | 0.4 | $142.00 |
| 03/22/23 | AXELROD | AP | REVIEW NOA BY S RUBIN ON BEHALF OF LUX VENDING DBA BITCOIN DEPOT | 0.1 | $91.50 |
| 03/22/23 | HOSEY | AP | (CASH CLOUD V LUX VENDING) EMAIL FROM JAMES JIMMERSON REGARDING PENDING MOTION FOR TRO AND PI AND RELATED ORDER SHORTENING TIME REQUEST FILING | 0.1 | $22.50 |
| 03/22/23 | WILLIAMS | AP | REVIEW OPPOSITION TO MOTION FOR ORDER SHORTENING TIME ON MOTION FOR TEMPORARY RESTRAINING ORDER. | 0.2 | $71.00 |
| 03/23/23 | AXELROD | AP | REVIEW REPLY TO TRO OPPOSITION AND PROVIDE COMMENTS TO SAME | 0.2 | $183.00 |
| 03/23/23 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON TO OPPOSING COUNSEL RE RULE 26 | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DISCOVERY CONFERENCE | | |
| 03/23/23 | CHLUM | AP | REVISE, FINALIZE AND FILE WITH THE COURT PLAINTIFF'S REPLY IN SUPPORT OF ITS EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING ON PLAINTIFF'S (1) MOTION FOR TEMPORARY RESTRAINING ORDER AND (2) MOTION FOR PRELIMINARY INJUNCTION | 0.4 | $138.00 |
| 03/23/23 | HOSEY | AP | TELEPHONE CALL TO JAMES M. JIMMERSON REGARDING ADDING HIM TO THE NOTICE LIST FOR THE ADVERSARY | 0.1 | $22.50 |
| 03/23/23 | HOSEY | AP | CONFERENCE WITH JAMES M. JIMMERSON CONFIRMING HE WILL FILE A REQUEST FOR NOTICE TO ADD HIMSELF TO THE NOTICE LIST FOR THE ADVERSARY. | 0.1 | $22.50 |
| 03/23/23 | WILLIAMS | AP | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION FOR ORDER SHORTENING TIME ON BITACCESS TRO. CORREPSONDENCE WITH JIM JIMMERSON REGARDING THE SAME. | 0.5 | $177.50 |
| 03/23/23 | WILLIAMS | AP | CALL WITH CENNOX GENERAL COUNSEL REGARDING RETURN OF DALLAS KEYS AND PREPETITION INVOICES. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 03/23/23 | WILLIAMS | AP | CALL WITH JIM JIMMERSON REGARDING DISCOVERY SCHEDULE FOR BITACCES LITIGATION. | 0.2 | $71.00 |
| 03/24/23 | AXELROD | AP | REVIEW EMAIL FROM A SCHWARTZ RE MEET AND CONFER LUX VENDING LITIGATION | 0.1 | $91.50 |
| 03/24/23 | CHLUM | AP | REVIEW EMAIL FROM A. SCHWARTZ REGARDING RULE 26 CONFERENCE | 0.2 | $69.00 |
| 03/24/23 | HOSEY | AP | EMAIL FROM ADAM SCHWARTZ REGARDING THE FIRM'S INTENT TO FILE THEIR PRO HAC VICE FORMS AND HOLD THE RULE 26 CONFERENCE AFTER THAT TIME. | 0.1 | $22.50 |
| 03/24/23 | WILLIAMS | AP | CORRESPONDENCE WITH CHRIS MCALARY AND | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MICHAEL TOMLINSON REGARDING TORTIOUS INTERFERENCE FROM COMPETITOR. | | |
| 03/27/23 | NOLL | AP | CALL WITH B. AXELROD REGARDING HIRING EXPERT IN BITACCESS LITIGATION. | 0.1 | $78.00 |
| 03/27/23 | NOLL | AP | SEND EMAIL TO K. CARRON REGARDING HIRING EXPERT IN BITACCESS LITIGATION. | 0.1 | $78.00 |
| 03/27/23 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH KEVIN SUTEHALL AND BRETT AXELROD REGARDING POTENTIAL FILING OF TEMPORARY RESTRAINING ORDER FOR OPTCONNECT. CALL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/28/23 | HOSEY | AP | EMAIL BETWEEN JIM JIMMERSON AND OPPOSING COUNSEL REGARDING SETTING RULE 26 CONFERENCE. | 0.1 | $22.50 |
| 03/28/23 | MCPHERSON | AP | REVIEW EMAIL EXCHANGE FROM J. JIMMERSON REGARDING DISCOVERY IN LUXVENDING | 0.1 | $62.50 |
| 03/29/23 | AXELROD | AP | REVIEW EMAIL RE OST REQUEST STATUS RE TRO-LUX VENDING | 0.1 | $91.50 |
| 03/29/23 | CHLUM | AP | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING STATUS OF OST ON MOTION FOR TRO AND PI | 0.2 | $69.00 |
| 03/29/23 | CHLUM | AP | EXCHANGE EMAILS WITH J. JIMMERSON REGARDING STATUS OF OST ON MOTION FOR TRO AND PI | 0.2 | $69.00 |
| 03/29/23 | CHLUM | AP | PREPARE EMAIL TO J. JIMMERSON REGARDING SUMMARY OF COLE KEPRO QUESTIONS TO DEBTOR AT 341; PREPARE SEPARATE TRANSMISSION OF AUDIO FILE VIA KITEWORKS | 0.4 | $138.00 |
| 03/31/23 | AXELROD | AP | REVIEW ORDER GRANTING OST RE TRO-LUX VENDING | 0.1 | $91.50 |
| 03/31/23 | CHLUM | AP | EXCHANGE EMAILS WITH S. LEE REGARDING SERVICE OF NOTICE OF ORDER SHORTENING TIME FOR HEARING ON TRO AND PI MOTIONS | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/23 | CHLUM | AP | REVIEW THE COURT'S ORDER SHORTENING TIME FOR HEARING ON MOTIONS FOR TRO AND PI; PREPARE EMAIL TO J. JIMMERSON REGARDING SAME | 0.2 | $69.00 |
| 03/31/23 | CHLUM | AP | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON MOTIONS FOR TRO/PI. | 0.4 | $138.00 |
| | | | **SUBTOTAL TASK: AP** | **36.7** | **$16,750.50** |

**TASK: BO**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | BO | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY UTILITIES MOTION AND PROPOSED ORDER | 0.5 | $172.50 |
| 02/07/23 | CHLUM | BO | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY CASH MANAGEMENT MOTION | 0.5 | $172.50 |
| 02/07/23 | CHLUM | BO | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY CUSTOMER PROGRAMS MOTION | 0.5 | $172.50 |
| 02/07/23 | CHLUM | BO | REVIEW EMAIL FROM S. BALDIE RE EVANSTON INSURANCE POLICIES | 0.1 | $34.50 |
| 02/07/23 | WILLIAMS | BO | CALL WITH NICK KOFFROTH AND TANNER JAMES REGARDING POSTPETITION EXPENSE REIMBURSEMENT FOR INSIDERS. | 0.5 | $177.50 |
| 02/07/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH BRINKS USA REGARDING PAYMENT PROVISIONS IN CRITICAL VENDOR MOTION. | 0.3 | $106.50 |
| 02/07/23 | WILLIAMS | BO | REVIEW SOFTWARE DEVELOPMENT AGREEMENT FOR POTENTIAL INCLUSION IN FIRST DAY RELIEF FOR INSURANCE. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.7 | $248.50 |
| 02/07/23 | WILLIAMS | BO | REVIEW REVISED INSURANCE CARRIER SUMMARY AND UTILITY SUMMARY FOR INCLUSION IN FIRST DAY MOTIONS. CALL WITH STEPHANIE BALDI REGARDING THE SAME. | 0.7 | $248.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | WILLIAMS | BO | REVIEW EVANSTON INSURANCE POLICIES FOR INCLUSION IN INSURANCE MOTION. | 0.5 | $177.50 |
| 02/07/23 | WILLIAMS | BO | REVIEW AND FINALIZE CUSTOMER PROGRAMS MOTION FOR FILING. CORRESPONDENCE REGARDING THE SAME. | 0.9 | $319.50 |
| 02/07/23 | WILLIAMS | BO | REVISE AND FINALIZE CASH MANAGEMENT MOTION. | 1.5 | $532.50 |
| 02/08/23 | WILLIAMS | BO | REVIEW SPREADSHEETS OF CREDIT CARD REIMBURSEMENTS. CALL WITH TANNER JAMES AND NICK KOFFROTH REGARDING THE SAME. | 0.5 | $177.50 |
| 02/08/23 | WILLIAMS | BO | REVIEW OF ADDITIONAL INSURANCE POLICIES TO BE ADDED TO INSURANCE MOTION. EMAIL CORRESPONDENCE REGARDING NEED FOR INSURANCE MOTION AFTER FIRST DAY HEARING. | 0.6 | $213.00 |
| 02/10/23 | AXELROD | BO | ATTEND BUDGET MEETING AND LEASE/HOST MEETING | 0.8 | $732.00 |
| 02/10/23 | CHLUM | BO | PREPARE FINAL INTERIM ORDER ON UTILITIES MOTION | 0.4 | $138.00 |
| 02/10/23 | CHLUM | BO | PREPARE FINAL INTERIM ORDER ON CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 02/10/23 | CHLUM | BO | PREPARE FINAL INTERIM ORDER ON CUSTOMER PROGRAMS MOTION | 0.4 | $138.00 |
| 02/10/23 | WILLIAMS | BO | WORK ON DRAFT OF ADDITIONAL MOTION FOR AUTHORITY TO PAY PREPETITION CLAIMS OF RETAIL HOSTS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 1.5 | $532.50 |
| 02/10/23 | WILLIAMS | BO | DRAFT REVISIONS TO FINAL INTERIM ORDERS ON FIRST DAY MOTIONS. CALL WITH NICK KOFFROTH REGARDING THE SAME. DISTRIBUTE TO TRUSTEE AND RELEVANT PARTIES FOR APPROVAL. | 1.4 | $497.00 |
| 02/15/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON CUSTOMER PROGRAMS | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION | | |
| 02/15/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 02/15/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON UTILITIES MOTION | 0.4 | $138.00 |
| 02/16/23 | AXELROD | BO | CALL WITH D CICA RE RECORDATION OF EQUITY LOANS TO COMPANY AND TO EQUITY | 0.3 | $274.50 |
| 02/27/23 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE SURETY BANK ACCOUNT CLOSURE | 0.1 | $91.50 |
| 02/27/23 | CHLUM | BO | PREPARE DRAFT OF FINAL CASH MANAGEMENT ORDER | 0.4 | $138.00 |
| 02/28/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING PAYMENT OF MUNICIPALITIES AND LICENSE FEES. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | BO | DRAFT AND REVISE STIPULATION AND ORDER REGARDING OFFSET OF ORACLE ACCOUNTS. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 1.2 | $426.00 |
| 03/03/23 | AXELROD | BO | REVIEW AND APPROVE STIPULATION WITH UST RE MAINTENANCE OF EXISTING BANK ACCOUNTS TO AFFORD TIME FOR UST TO SOLICIT DEPOSITORY INSTITUTION TO BECOME UST APPROVED | 0.2 | $183.00 |
| 03/03/23 | CHLUM | BO | PREPARE FINAL ORDER ON CASH MANAGEMENT MOTION, INCORPORATING THE CHANGES REQUESTED BY THE COMMITTEE | 0.2 | $69.00 |
| 03/03/23 | CHLUM | BO | PREPARE FINAL ORDER ON CRITICAL VENDOR MOTION, INCORPORATING THE CHANGES REQUESTED BY THE COMMITTEE | 0.2 | $69.00 |
| 03/03/23 | CHLUM | BO | REVIEW STIPULATION WITH THE US TRUSTEE RE CONTINUATION OF HEARING ON CASH MANAGEMENT MOTION AND BRIEFING DEADLINES; REVISE KEY | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DATES | | |
| 03/06/23 | CHLUM | BO | PREPARE FINAL ORDER ON CUSTOMER PROGRAMS MOTION | 0.2 | $69.00 |
| 03/06/23 | KOFFROTH | BO | RESEARCH AND ANALYZE CALIFORNIA PENDING LEGISLATION CONCERNING COMMISSIONS ON CRYPTO KIOSK TRANSACTIONS | 2.1 | $1,218.00 |
| 03/06/23 | TUMA | BO | N. KOFFROTH - RESEARCH CA INTRODUCED LEGISLATION ON CRYPTOCURRENCY. | 0.4 | $84.00 |
| 03/07/23 | CHLUM | BO | PREPARE INITIAL DRAFT MOTION FOR AUTHORIATION TO PAY PREPETITION LICENSING FEES; PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.4 | $138.00 |
| 03/07/23 | NOLL | BO | EXCHANGE EMAILS WITH C. KIM REGARDING INFORMATION ON LICENSING FEES OUTSTANDING. | 0.1 | $78.00 |
| 03/07/23 | NOLL | BO | EXCHANGE EMAILS WITH P. CHLUM REGARDING FORM FOR MOTION TO PAY PREPETITION LICENSE FEES. | 0.2 | $156.00 |
| 03/10/23 | AXELROD | BO | REVIEW EMAIL FROM COMPANY RE REGULATORY LICENSING FEES AND CONFER WITH PROVINCE RE BUDGET FOR SAME | 0.2 | $183.00 |
| 03/10/23 | WILLIAMS | BO | REVIEW OF LICENSING LOG FOR APPLICATION TO PAY LICENSING FEES. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | BO | REVIEW OF REVISED PAYMENT TERMS FOR LOU. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/12/23 | NOLL | BO | REVIEW CHART FROM M. ALANSON REGARDING OUTSTANDING LICENSING FEES; EXCHANGE EMAILS WITH QUESTIONS REGARDING SAME. | 0.3 | $234.00 |
| 03/12/23 | NOLL | BO | COMMENCE PREPARATION OF MOTION TO PAY LICENSING FEES. | 0.2 | $156.00 |
| 03/13/23 | AXELROD | BO | REVIEW AND RESPOND TO COMPANY EMAIL RE PAYMENT OF SOFTWARE LICENSE | 0.2 | $183.00 |
| 03/13/23 | NOLL | BO | EXCHANGE MULTIPLE EMAILS WITH M. ALANSALON | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING LICENSING FEES. | | |
| 03/13/23 | NOLL | BO | CALL WITH M. ALANSALON REGARDING INFORMATION NEEDED FOR MOTION TO PAY LICENSE FEES; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $234.00 |
| 03/13/23 | WILLIAMS | BO | CALL WITH CASH CLOUD TEAM REGARDING PAYMENT OF LICENSING AND TAX FEES. | 0.2 | $71.00 |
| 03/14/23 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM COIN BASE RE DEBTOR IN POSSESSION STATUS | 0.2 | $183.00 |
| 03/15/23 | AXELROD | BO | CALL WITH FLORIDA REGULATORS | 0.5 | $457.50 |
| 03/15/23 | AXELROD | BO | CALL WITH T JAMES AND C MCALARY RE FLORIDA REGULATORS REQUEST FOR INFORMATION AND SURETY BOND | 0.2 | $183.00 |
| 03/15/23 | AXELROD | BO | REVIEW EMAIL FROM CLIENT RE STATUS OF SURETY BOND LICENSE FOR FLORIDA | 0.1 | $91.50 |
| 03/15/23 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM C MCALARY RE FLORIDA DUE DILIGENCE REQUEST FROM REGULATORS | 0.2 | $183.00 |
| 03/16/23 | AXELROD | BO | REVIEW AND FORWARD DUE DILIGENCE QUESTIONS RECEIVED FROM FLORIDA REGULATORS | 0.2 | $183.00 |
| 03/16/23 | CHLUM | BO | DRAFT DECLARATION OF MCALARY IN SUPPORT OF MOTION FOR AUTHORIZATION TO PAY LICENSING FEES | 0.5 | $172.50 |
| 03/16/23 | NOLL | BO | DRAFT MOTION TO PAY LICENSING FEES. | 1.8 | $1,404.00 |
| 03/16/23 | NOLL | BO | CALL WITH M. ALANSALON REGARDING MOTION TO PAY LICENSING FEES. | 0.3 | $234.00 |
| 03/16/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING SUSPENSION OF FLORIDA LICENSE. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | BO | REVIEW FLORIDA CREDITOR MATRIX FOR FLORIDA LICENSE SUSPENSION. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | BO | REVIEW DUE DILIGENCE REQUEST FROM FLORIDA REGULATORS. MULTIPLE EMAIL CORRESPONDENCE | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE SAME. | | |
| 03/16/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH TAX TEAM REGARDING RESPONSE TO LOUISIANA DEPARTMENT OF REVENUE. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | BO | REVISE LETTER TO COINBASE WITH INSTRUCTIONS ON ELECTRONIC NOTICING. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING FILING OF NEW BUSINESS LICENSE. | 0.1 | $35.50 |
| 03/16/23 | WILLIAMS | BO | DRAFT REVISED LETTER TO COINBASE INSTRUCTING OF DEBTOR IN POSSESSION STATUS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $177.50 |
| 03/16/23 | WILLIAMS | BO | REVIEW SPREADSHEET WITH LOAN AMOUNTS AND CRYPTO TRANSFERS BETWEEN CASH CLOUD AND BRASIL ENTITY. | 0.2 | $71.00 |
| 03/17/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON CRITICAL VENDOR MOTION | 0.4 | $138.00 |
| 03/17/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON CUSTOMER PROGRAMS MOTION | 0.4 | $138.00 |
| 03/17/23 | NOLL | BO | REVIEW AND REVISE MCALARY DECLARATION ISO MOTION TO PAY LICENSING FEES. | 0.3 | $234.00 |
| 03/17/23 | NOLL | BO | SEND EMAIL TO C. MCALARY WITH MOTION TO PAY LICENSING FEES AND DECLARATION; SCHEDULE WITH OUTSTANDING FEES. | 0.1 | $78.00 |
| 03/17/23 | NOLL | BO | EXCHANGE EMAILS WITH M. ALANSALON REGARDING EXHIBIT TO MOTION TO PAY LICENSING FEES. | 0.1 | $78.00 |
| 03/20/23 | CHLUM | BO | PREPARE NOTICE OF HEARING ON DEBTOR'S MOTION TO PAY PREPETITION LICENSING FEES | 0.2 | $69.00 |
| 03/20/23 | CHLUM | BO | FINALIZE AND FILE WITH THE COURT DEBTOR'S MOTION TO PAY PREPETITION LICENSING FEES, DECLARATION OF MCALARY AND NOTICE OF HEARING | 0.5 | $172.50 |
| 03/20/23 | CHLUM | BO | PREPARE LETTER TO | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COINBASE REGARDING DEBTOR IN POSSESSION STATUS AND FORWARD TO Z. WILLIAMS FOR REVIEW | | |
| 03/20/23 | NOLL | BO | FINALIZE MOTION TO PAY LICENSING FEES AND MCALARY DECLARATION; FORWARD TO P. CHLUM TO PREPARE FOR FILING. | 0.5 | $390.00 |
| 03/20/23 | NOLL | BO | CALL WITH P. CHLUM REGARDING NOTICE OF HEARING, SERVICE PARTIES FOR MOTION TO PAY LICENSING FEES. | 0.1 | $78.00 |
| 03/20/23 | NOLL | BO | PREPARE LETTER FOR COMPANY TO SEND TO LICENSING AUTHORITIES REGARDING MOTION TO PAY LICENSING FEES. | 0.3 | $234.00 |
| 03/20/23 | WILLIAMS | BO | REVIEW PROPOSED FORM ON ADDITION OF UST TO INSURANCE NOTICES. EMAIL CORRESPONDENCE WITH STEPHANIE BALDI REGARDING THE SAME. | 0.2 | $71.00 |
| 03/21/23 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM M BUTLER TO RESCHEDULE REGULATOR CALL | 0.1 | $91.50 |
| 03/21/23 | AXELROD | BO | REVIEW SUPPLEMENTAL REPORTING TO FLORIDA REGULATORS | 0.3 | $274.50 |
| 03/21/23 | AXELROD | BO | CALL WITH Z WILLIAMS RE DELIVERABLES TO FLORIDA REGULATORS | 0.2 | $183.00 |
| 03/21/23 | NOLL | BO | REVIEW FILED MOTION TO PAY LICENSING FEES AND RELATED PLEADINGS; FINALIZE EMAIL RESPONSE TO LICENSING AUTHORITIES; FORWARD TO M. ALANSALON. | 0.3 | $234.00 |
| 03/21/23 | NOLL | BO | CALL WITH M. ALANSALON REGARDING DESCRIPTION OF LICENSES INCLUDED IN MOTION TO PAY LICENSING FEES. | 0.1 | $78.00 |
| 03/21/23 | WILLIAMS | BO | EMAIL CORRESPONDENCE REGARDING RENEWAL OF BUSINESS LICENSE. | 0.1 | $35.50 |
| 03/22/23 | WILLIAMS | BO | CALL WITH CASH CLOUD AND PROVINCE REGARDING FEBRUARY FINANCIALS REVIEW. | 1.0 | $355.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/23 | WILLIAMS | BO | CALL WITH CASH CLOUD AND PROVINCE REGARDING FEBRUARY INCOME STATEMENT AND TAX SITUATION. | 1.0 | $355.00 |
| 03/23/23 | AXELROD | BO | CALL WITH FLORIDA REGULATORS | 0.5 | $457.50 |
| 03/23/23 | AXELROD | BO | UPDATE COMPANY AND PROVINCE RE CALL WITH FLORIDA REGULATORS | 0.2 | $183.00 |
| 03/23/23 | AXELROD | BO | CALL WITH J GUSTO RE FLORIDA REGULATORS CALL | 0.3 | $274.50 |
| 03/23/23 | AXELROD | BO | CALL WITH B GAYDA RE FLORIDA REGULATORS | 0.2 | $183.00 |
| 03/23/23 | CHLUM | BO | REVIEW EMAIL FROM A. MATOTT REGARDING LICENSING QUESTIONS | 0.2 | $69.00 |
| 03/23/23 | WILLIAMS | BO | CALL WITH FLORIDA REGULATORS REGARDIG BUSINES LICENSE STATUS AND SUSPENSION OF LICENSE. CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 0.8 | $284.00 |
| 03/23/23 | WILLIAMS | BO | GATHER INFORMATION REGARDING LICENSES AND DRAFT RESPONSE TO FLORIDA REGULATORS. | 0.3 | $106.50 |
| 03/24/23 | WILLIAMS | BO | CALL WITH BRETT AXELROD AND DANNY AYALA REGARDING UPLOADING OF DOCUMENTS TO COINBASE SYSTEM. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | BO | DRAFT DECLARATION OF IDENTIFICATION FOR DANNY AYALA FOR UPLOAD TO COINBASE. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 1.3 | $461.50 |
| 03/27/23 | WILLIAMS | BO | CORRESPONDENCE WITH CHRIS MCALARY REGARDING ALTERNATE SOLUTION TO UNIT21 CONTRACT. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | BO | CALL WITH DANNY AYALA REGARDING SENDING OF IDENTIFICATION TO COINBASE FOR INCLUSION AS DIRECTOR. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | BO | CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING FILING OF NEW BUSINESS LICENSE. | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/29/23 | CHLUM | BO | REVIEW EMAIL FROM M. ALANSALON RE SURETY BOND INCREASE AND CATALOG SAME | 0.2 | $69.00 |
| 03/29/23 | WILLIAMS | BO | EMAIL CORRESPONDENCE WITH CASH CLOUD REGARDING INCREASED SURETY BOND IN FLORIDA. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | BO | REVIEW DOCUMENTATION INDICATING INCREASED FLORIDA SURETY BOND AND SEND TO FLORIDA REGULATORS. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | BO | CALL WITH CASH CLOUD AND PROVINCE TEAM REGARDING ACCOUNTING REVISIONS. | 0.8 | $284.00 |
| 03/29/23 | WILLIAMS | BO | REVIEW OF REVISED INCOME STATEMENT AND BALANCE SHEET FOR FEBRUARY. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: BO** | **40.8** | **$19,824.50** |

**TASK: CA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/07/23 | AXELROD | CA | PREPARE EMAIL TO J JIMMERSON RE PETITION FOR FILING NOTICE IN STATE COURT MATTERS | 0.2 | $183.00 |
| 02/07/23 | AXELROD | CA | REVIEW NOTICE OF APPEARANCE FILED BY ENIGMA | 0.1 | $91.50 |
| 02/07/23 | CHLUM | CA | REVISE EX PARTE MOTION FOR OST ON FIRST DAY MOTION | 0.9 | $310.50 |
| 02/07/23 | CHLUM | CA | REVIEW AND REVISE ATTORNEY INFORMATION SHEET FOR PROPOSED OST ON FIRST DAYS | 0.5 | $172.50 |
| 02/07/23 | CHLUM | CA | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY CASE MANAGEMENT PROCEDURES MOTION | 0.6 | $207.00 |
| 02/07/23 | CHLUM | CA | REVISE, FINALIZE AND FILE WITH THE COURT OMNIBUS DECLARATION OF C. MCALARY IN SUPPORT OF FIRST DAY MOTIONS | 1.8 | $621.00 |
| 02/07/23 | CHLUM | CA | REVISE, FINALIZE AND FILE WITH THE COURT EX PARTE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON FIRST DAYS; ATTORNEY INFORMATION SHEET AND LODGE | 0.8 | $276.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROPOSED ORDER | | |
| 02/07/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED BY ENIGMA SECURITIES | 0.1 | $34.50 |
| 02/07/23 | CHLUM | CA | REVIEW AND REVISE ORDER SHORTENING TIME FOR HEARING ON FIRST DAYS | 0.3 | $103.50 |
| 02/07/23 | CHLUM | CA | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING HEARING ON FIRST DAYS | 0.2 | $69.00 |
| 02/07/23 | CHLUM | CA | PREPARE EMAIL TO NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING ON FIRST DAY MOTIONS | 0.2 | $69.00 |
| 02/07/23 | MCPHERSON | CA | REVIEW RESPONSIVE EMAIL FROM A. TSAI REGARDING LEASES ON SCHEDULES AND NOTICING (.1); DRAFT EMAILS REGARDING FINALIZATION OF DOCUMENTS AND SUPPORTING DECLARATIONS FIRST DAY MOTIONS (.3) | 0.4 | $250.00 |
| 02/07/23 | MCPHERSON | CA | REVIEW EMAIL FROM STRETTO REGARDING BANKRUPTCY CASE WEBSITE AND UPDATES | 0.1 | $62.50 |
| 02/07/23 | NOLL | CA | EXCHANGE EMAILS WITH C. MCALARY REGARDING FULL LEGAL NAME; UPDATE PLEADINGS REGARDING SAME. | 0.6 | $468.00 |
| 02/07/23 | WILLIAMS | CA | MULTIPLE CALLS WITH NICK KOFFROTH REGARDING FINALIZATION OF FIRST DAY MOTIONS. | 0.5 | $177.50 |
| 02/07/23 | WILLIAMS | CA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING REVISIONS TO FIRST DAY MOTIONS. | 0.6 | $213.00 |
| 02/07/23 | WILLIAMS | CA | CALL WITH CHRIS MCALARY REGARDING REVISIONS TO OMNIBUS DECLARATION. | 0.2 | $71.00 |
| 02/07/23 | WILLIAMS | CA | REVIEW AND EDIT OMNIBUS DECLARATION OF CHRIS MCALARY. | 1.7 | $603.50 |
| 02/08/23 | AXELROD | CA | WORK ON DIP MOTION AND OTHER FIRST DAYS PLEADINGS | 6.2 | $5,673.00 |
| 02/08/23 | AXELROD | CA | REVIEW AND RESPOND TO UST EMAIL RE FIRST DAYS | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/23 | AXELROD | CA | REVIEW AND REVISE VENDOR COMMUNICATION | 0.2 | $183.00 |
| 02/08/23 | CHLUM | CA | DRAFT ERRATA TO OMNIBUS DECLARATION OF C. MCALARY IN SUPPORT OF FIRST DAY MOTIONS | 0.4 | $138.00 |
| 02/08/23 | CHLUM | CA | COORDINATE PREPARATION AND DELIVERY OF COURTESY COPIES OF ALL FIRST DAY MOTIONS AND PLEADINGS TO JUDGE NAKAGAWA'S CHAMBERS | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING SCHEDULING OF FIRST DAY HEARING AND PREPARATION OF OST | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT EX PARTE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON FIRST DAY MOTIONS, ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 0.5 | $172.50 |
| 02/08/23 | CHLUM | CA | REVIEW REQUEST FOR SPECIAL NOTICE ON BEHALF OF CHRIS MCALARY | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON FIRST DAY MOTIONS; REVISE KEY DATES | 0.4 | $138.00 |
| 02/08/23 | CHLUM | CA | FINALIZE AND FILE WTIH THE COURT ERRATA TO OMNIBUS DECLARATION IN SUPPORT OF FIRST DAY MOTIONS | 0.2 | $69.00 |
| 02/08/23 | MCPHERSON | CA | REVIEW MULTIPLE EMAILS REGARDING STRETTO PROCEDURES FOR QUESTIONS | 0.2 | $125.00 |
| 02/08/23 | NOLL | CA | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING ERRATA TO OMNIBUS. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CA | REVIEW AND REVISE ERRATA TO OMNIBUS. | 0.3 | $234.00 |
| 02/08/23 | WILLIAMS | CA | DRAFT REVISIONS TO MOTION FOR ORDER SHORTENING TIME ON FIRST DAY MOTIONS, AND ATTORNEY INFORMATION SHEET. | 1.4 | $497.00 |
| 02/08/23 | WILLIAMS | CA | REVIEW SECURED CREDITOR CONTRACTS FOR NOTICE | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVISIONS OF COUNSEL FOR NOTICING OF MOTIONS. EMAIL CORRESPONDENCE WITH PATRICIA CHLUM REGARDING THE SAME. | | |
| 02/08/23 | WILLIAMS | CA | REVIEW ENIGMA NOTICE OF APPEARANCE AND CORRESPONDENCE REGARDING INCLUSION ON SERVICE LIST. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | CA | REVIEW NOTICE OF 341 MEETING. | 0.1 | $35.50 |
| 02/09/23 | AXELROD | CA | CALL WITH C MCALARY RE PAYMENT OF LICENSING FEES | 0.2 | $183.00 |
| 02/09/23 | AXELROD | CA | CALL WITH N KOFFROTH RE FIRST DAY MOTION HEARINGS | 0.3 | $274.50 |
| 02/09/23 | AXELROD | CA | EMAIL EXCHANGE WITH K SUGIMOTO-DEPT OF FINANCIAL INSTITUTES-RE DIRECTIVE | 0.2 | $183.00 |
| 02/09/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE ON BEHALF OF CKDL CREDIT | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED BY THE US TRUSTEE | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CA | DRAFT AGENDA FOR MATTERS SET TO BE HEARD ON FEBRUARY 10 | 0.9 | $310.50 |
| 02/09/23 | CHLUM | CA | REVIEW DESIGNATION OF LOCAL COUNSEL FOR ENIGMA SECURITIES | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CA | REVISE, FINALIZE AND FILE WITH THE COURT AGENDA FOR MATTERS SET FOR HEARING ON FEBRUARY 10. | 0.5 | $172.50 |
| 02/09/23 | WILLIAMS | CA | REVIEW COURT NOTIFICATION REGARDING DEFICIENT FILING, AND PRO HAC VICE APPLICATIONS FOR KEY CREDITOR COUNSEL. | 0.3 | $106.50 |
| 02/09/23 | WILLIAMS | CA | REVIEW AND COMMENT ON ERRATA TO FIRST DAY DECLARATION OF CHRIS MCALARY AND APPLICATION FOR EMPLOYMENT OF STRETTO. | 0.4 | $142.00 |
| 02/10/23 | AXELROD | CA | REVIEW EMAIL FROM UST RE OPPOSITION TO FIRST DAY RELIEF AND CIRCULATE TO STRETTO, PROVINCE AND COMPANY | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/23 | AXELROD | CA | CALL WITH UST RE FIRST DAY HEARINGS | 0.5 | $457.50 |
| 02/10/23 | CHLUM | CA | PREPARE FINAL INTERIM ORDER ON CASE MANAGEMENT PROCEDURES | 0.4 | $138.00 |
| 02/10/23 | CHLUM | CA | DRAFT NOTICE OF FINAL HEARING ON FIRST DAY MOTIONS | 0.4 | $138.00 |
| 02/10/23 | KOFFROTH | CA | PARTICIPATE IN CALL WITH UNITED STATES TRUSTEE CONCERNING OBJECTIONS TO FIRST DAY MOTIONS AND RELATED DISCUSSION CONCERNING RESOLUTION OF OBJECTIONS | 0.7 | $406.00 |
| 02/10/23 | KOFFROTH | CA | DRAFT AND REVISE ORDERS GRANTING FIRST DAY MOTIONS BASED ON RESOLUTIONS WITH THE UNITED STATES TRUSTEE | 1.3 | $754.00 |
| 02/10/23 | MCPHERSON | CA | REVIEW CONCERNS FROM UST AND PROPOSED RESPONSE FOR POTENTIAL FURTHER CONCERNS | 0.2 | $125.00 |
| 02/10/23 | MCPHERSON | CA | REVIEW AND RESPOND TO EMAILS REGARDING FIRST DAY MOTIONS AND RESPONSE AND ADDITIONS (.1) | 0.1 | $62.50 |
| 02/10/23 | WILLIAMS | CA | WORK ON DRAFT RESPONSES TO TRUSTEE REQUESTS FOR CLARIFICATION ON FIRST DAY MOTIONS. CALLS WITH NICK KOFFROTH AND TANNER JAMES REGARDING THE SAME. MULITPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 2.7 | $958.50 |
| 02/10/23 | WILLIAMS | CA | COORDINATE RECORDING OF VOLUNTARY PETITION WITH COUNTRY RECORDER. | 0.2 | $71.00 |
| 02/13/23 | AXELROD | CA | PREPARE EMAIL RESPONSE TO COMPANY RE INSURANCE PROVIDER EMAIL | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CA | REVIEW UST OPPOSITION TO CASE MANAGEMENT MOTION | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CA | REVIEW NOTICE OF RESCHEDULED FIRST DAY FINAL HEARINGS | 0.2 | $183.00 |
| 02/13/23 | CHLUM | CA | DRAFT MOTION TO DESIGNATE RESPONSIBLE INDIVIDUAL AND PROPOSED | 0.8 | $276.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER | | |
| 02/13/23 | CHLUM | CA | REVIEW AND RESPOND TO MULTIPLE EMAIL EXCHANGES WITH A. NOLL REGARDING DESIGNATION OF RESPONSIBLE INDIVIDUAL | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CA | ATTEND CASH CLOUD STATUS ZOOM MEETING | 0.4 | $138.00 |
| 02/13/23 | CHLUM | CA | DRAFT AGENDA FOR MATTERS SET FOR HEARING ON FEBRUARY 15 | 0.8 | $276.00 |
| 02/13/23 | CHLUM | CA | REVIEW MULTIPLE MINUTE ORDERS OF THE COURT CONTINUING HEARINGS ON FIRST DAY MOTIONS; REVISE KEY DATES | 0.2 | $69.00 |
| 02/13/23 | HOSEY | CA | SEVERAL EMAILS WITH JEANETTE MCPHERSON AND ANGELA TSAI REGARDING FILING AND NOTICING PROCEDURES IN CONNECTION TO THE LEASE REJECTION AND LEASE PROCEDURES MOTION (.6) | 0.6 | $135.00 |
| 02/13/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL TO ANALYZE WORKSTREAMS | 0.2 | $116.00 |
| 02/13/23 | NOLL | CA | CONFERENCE CALL WITH B. AXELROD, N. KOFFROTH AND Z. WILLIAMS REGARDING UPDATE ON FIRST DAY MOTIONS AND DIP NEGOTIATIONS. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CA | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING DESIGNATION OF RESPONSIBLE PERSON. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CA | REVIEW FORM DESIGNATION OF RESPONSIBLE PERSON. | 0.1 | $78.00 |
| 02/13/23 | WILLIAMS | CA | CALL WITH FOX TEAM REGARDING COMPLETION OF FIRST DAY ORDERS, AND DIP FINANCING CLOSING. | 0.5 | $177.50 |
| 02/13/23 | WILLIAMS | CA | REVIEW UST OPPOSITION TO CASE MANAGEMENT MOTION. CALL WITH NICK KOFFROTH REGARDING REPLY TO THE SAME. | 0.6 | $213.00 |
| 02/14/23 | AXELROD | CA | NEGOTIATE DIP AND EMPLOYMENT APPLICATIONS WITH UST | 0.8 | $732.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | AXELROD | CA | CALL WITH J DAY RE UST OBJECTIONS TO FIRST DAYS | 0.3 | $274.50 |
| 02/14/23 | AXELROD | CA | REVIEW AND APPROVE STIPULATION RE CASE MANAGEMENT CONTINUANCE | 0.2 | $183.00 |
| 02/14/23 | CHLUM | CA | DRAFT STIPULATION TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES MOTION | 0.5 | $172.50 |
| 02/14/23 | CHLUM | CA | REVISE AGENDA FOR MATTERS SET FOR HEARING ON FEB. 15. | 0.6 | $207.00 |
| 02/14/23 | CHLUM | CA | DRAFT ORDER APPROVING STIPULATION TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES MOTION | 0.2 | $69.00 |
| 02/14/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT STIPULATION TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES MOTION; LODGE ORDER APPROVING STIPULATION | 0.4 | $138.00 |
| 02/14/23 | CHLUM | CA | PREPARE FURTHER REVISIONS TO AGENDA FOR MATTERS SET FOR HEARING ON FEB. 15 | 0.6 | $207.00 |
| 02/14/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SET FOR HEARING ON FEBRUARY 15, 2023 AT 10:30 A.M. | 0.4 | $138.00 |
| 02/14/23 | CHLUM | CA | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF REPLIES AND DECLARATIONS IN SUPPORT OF OBJECTIONS TO DIP MOTION AND FOX AND PROVINCE EMPLOYMENT APPLICATIONS | 0.2 | $69.00 |
| 02/14/23 | NOLL | CA | REVIEW UST OBJECTION TO CASE MANAGEMENT MOTION; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 02/14/23 | NOLL | CA | CALL WITH B. AXELROD REGARDING UST OBJECTION TO CASE MANAGEMENT MOTION, CONTINUING HEARING. | 0.1 | $78.00 |
| 02/14/23 | NOLL | CA | REVIEW DESIGNATION OF RESPONSIBLE PERSON; AUTHORIZE FILING. | 0.2 | $156.00 |
| 02/14/23 | WILLIAMS | CA | MULTIPLE CORRESPONDENCE REGARDING REPLY AND | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | POTENTIAL STIPULATION TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES. | | |
| 02/14/23 | WILLIAMS | CA | REVISE STIPULATION WITH UST TO CONTINUE HEARING ON CASE MANAGEMENT PROCEDURES. | 0.2 | $71.00 |
| 02/15/23 | AXELROD | CA | REVIEW REDLINE OF CASE MANAGEMENT ORDER TO INCORPORATE UST'S COMMENTS AND APPROVE SAME | 0.3 | $274.50 |
| 02/15/23 | AXELROD | CA | CALL WITH SYNGNIC RE POST PETITION | 0.4 | $366.00 |
| 02/15/23 | CHLUM | CA | REVIEW EMAIL FROM J. DAY REGARDING CASE MANAGEMENT PROCEDURES ORDER | 0.2 | $69.00 |
| 02/15/23 | NOLL | CA | PREPARE REDLINE OF CASE MANAGEMENT PROCEDURES MOTION REFLECTING RESPONSE TO UST OBJECTIONS. | 1.0 | $780.00 |
| 02/15/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING REDLINE OF CASE MANAGEMENT PROCEDURES MOTION. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CA | EXCHANGE EMAILS WITH J. DAY REGARDING REVISIONS TO CASE MANAGEMENT PROCEDURES MOTION. | 0.2 | $156.00 |
| 02/15/23 | WILLIAMS | CA | FINALIZE ORDERS ON TAX MOTION, WAGE MOTION, CUTOMER PROGRAMS MOTION, AND CASH MANAGEMENT MOTION AND SEND FOR FILING. | 0.7 | $248.50 |
| 02/15/23 | WILLIAMS | CA | FINALIZE ORDER FOR UTILITIES, CRITICAL VENDOR, AND EXTENSION TO FILE SCHEDULES AND DISTRIBUTE FOR FILING. | 0.4 | $142.00 |
| 02/16/23 | AXELROD | CA | UPDATE DIRECTORS RE MEDIATION DATES AND BACKGROUND ON POTENTIAL MEDIATION | 0.2 | $183.00 |
| 02/16/23 | AXELROD | CA | STRATEGY CALL RE LEASES, ORDINARY COURSE PROFESSIONSALS WITH TEAM | 0.8 | $732.00 |
| 02/16/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J DAY RE UCC QUESTIONS RE TOP 20 | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/23 | CHLUM | CA | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING SETTLEMENT JUDGE | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CA | EXCHANGE EMAILS WITH LINDA DUFFY REGARDING JUDGE ZIVE'S AVAILABILITY FOR SETTLEMENT CONFERENCE IN MARCH | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF INTERIM FIRST DAY ORDERS | 0.4 | $138.00 |
| 02/16/23 | CHLUM | CA | ATTEND CASH CLOUD TEAM STATUS MEETING | 0.4 | $138.00 |
| 02/16/23 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM STRETTO REGARDING SERVICE INSTRUCTIONS ON PLEADINGS FILED 2/16 | 0.2 | $69.00 |
| 02/16/23 | KOFFROTH | CA | PARTICIPATE IN STATUS CALL ANALYZING STRATEGY RELATED TO CURRENT WORKSTREAMS WITH BRETT AXELROD, ET AL. | 0.5 | $290.00 |
| 02/16/23 | MCPHERSON | CA | REVIEW EMAIL FROM J. DAY REGARDING COLE KEPRO DEBT AND RESPOND REGARDING LISTING AS DISPUTED AND CONTINGENT AND EMAIL TO A. TSAI REGARDING SAME | 0.1 | $62.50 |
| 02/16/23 | WILLIAMS | CA | CALL WITH FOX ROTHSCHILD INTERNAL TEAM REGARDING ACTION ITEMS FOR FINALIZATION OF FIRST DAY MOTIONS AND ORDERS, AND PROGRESS ON DIP CLOSING. | 0.5 | $177.50 |
| 02/16/23 | WILLIAMS | CA | REVIEW AND DRAFT SUMMARY OF PAYABLE EXPENSES ACCORDING TO APPROVED INTERIM ORDERS ON FIRST DAY MOTIONS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.7 | $248.50 |
| 02/17/23 | AXELROD | CA | REVIEW AND RESPOND TO UST RE QUESTION ON TOP 20 LIST RE COMMITTEE | 0.2 | $183.00 |
| 02/17/23 | AXELROD | CA | REVIEW NOTICE OF APPOINTMENT OF UCC | 0.1 | $91.50 |
| 02/17/23 | AXELROD | CA | PREPARE EMAIL TO GENESIS RE PROPOSED MEDIATION DATES AND REVIEW AFFIRMATIVE RESPONSE TO | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME | | |
| 02/17/23 | AXELROD | CA | PREPARE EMAIL TO COMPANY RE FULL LIST WITH CONTACT INFORMATION AND PROVIDE FORM | 0.2 | $183.00 |
| 02/17/23 | CHLUM | CA | REVIEW NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE AND PREPARE EMAIL TO CLIENT AND FOX TEAM REGARDING SAME | 0.2 | $69.00 |
| 02/17/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM AND L. DUFFY REGARDING SETTLEMENT CONFERENCE IN RENO FOR 3/29 AND 3/30 WITH JUDGE ZIVE | 0.2 | $69.00 |
| 02/17/23 | CHLUM | CA | FINALIZE AND FILE DESIGNATION OF RESPONSIBLE PERSON | 0.4 | $138.00 |
| 02/17/23 | CHLUM | CA | REVIEW EMAIL FROM H. JIRON AT BANKLINE AND ATTACHED BANKLINE AGREEMENTS AND CATALOG SAME | 0.2 | $69.00 |
| 02/17/23 | PENNEBAKER | CA | KMCCARRELL - RESEARCH WINDSTREAM BANKRUPTCY AND RELATED ADVERSARY CASE. | 0.5 | $105.00 |
| 02/17/23 | WILLIAMS | CA | REVIEW ENGAGEMENT LETTER WITH CAYMAN COUNSEL. | 0.2 | $71.00 |
| 02/20/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY FOX ROTHSCHILD STRATEGY CALL CONCERNING WORKSTREAMS | 0.4 | $232.00 |
| 02/21/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM C KIM RE REGULATORY RESPONSE SUBMISSION | 0.2 | $183.00 |
| 02/21/23 | CHLUM | CA | REVIEW EMAIL FROM A. NOLL; CONDUCT HISTORICAL RESEARCH FOR PREPARATION OF MOTION TO SET SETTLEMENT CONFERENCE | 0.4 | $138.00 |
| 02/21/23 | CHLUM | CA | EXCHANGE EMAILS WITH LINDA DUFFY REGARDING SCHEDULING ORDER ON SETTLEMENT | 0.2 | $69.00 |
| 02/21/23 | CHLUM | CA | PREPARE REQUEST FOR HEARING DATE ON INTERIM COMPENSATION PROCEDURES MOTION AND SUBMIT TO THE COURT | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/23 | KENT | CA | REVIEW K. COPPAGE EMAIL WITH K. MCCARRELL | 0.2 | $118.00 |
| 02/21/23 | KENT | CA | REVIEW COIN CLOUD DRAFT ADVERSARY COMPLAINT. | 0.2 | $118.00 |
| 02/21/23 | KENT | CA | REVIEW 15 USC 1125 AND OCGA SECTION 10-1-370. | 0.2 | $118.00 |
| 02/21/23 | KENT | CA | CALL TO KL MCCARRELL | 0.3 | $177.00 |
| 02/21/23 | NOLL | CA | EXCHANGE EMAILS WITH P. CHLUM REGARDING COURT SCHEDULING SETTLEMENT CONFERENCE. | 0.1 | $78.00 |
| 02/21/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING MOTION TO SCHEDULE SETTLEMENT CONFERENCE. | 0.1 | $78.00 |
| 02/21/23 | NOLL | CA | EXCHANGE EMAILS WITH N. KOFFROTH REGARDING MOTION TO SCHEDULE SETTLEMENT CONFERENCE. | 0.1 | $78.00 |
| 02/21/23 | NOLL | CA | EXCHANGE EMAILS WITH J. DAY REGARDING COMMENTS TO CASE MANAGEMENT PROCEDURES MOTION. | 0.2 | $156.00 |
| 02/22/23 | CHLUM | CA | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE | 0.2 | $69.00 |
| 02/22/23 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FORM L. DUFFY REGARDING SCHEDULING ORDER | 0.2 | $69.00 |
| 02/22/23 | MCPHERSON | CA | ATTEND CALL WITH PROVINCE REGARDING COORDINATING INFORMATION AND CONTRACT ISSUES, SCHEDULES, AND FINANCING | 1.0 | $625.00 |
| 02/22/23 | WILLIAMS | CA | CONFERENCE CALL WITH STRETTO TEAM AND PROVINCE TEAM REGARDING FINISHING OF SCHEDULES, LEASES AND EXECUTORY CONTRACTS, AND PLAN OF REORGANIZTAION TERM SHEET. | 1.0 | $355.00 |
| 02/23/23 | AXELROD | CA | REVIEW EMAIL FROM COMPANY CORRECTING EIN - INSTRUCT P CHLUM TO PREPARE AMENDED PETITION | 0.2 | $183.00 |
| 02/23/23 | AXELROD | CA | CALL RE STAFFING AT COMPANY FOR CONTRACT PARALEGAL RE DOCUMENT REVIEW | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | CHLUM | CA | PREPARE NOTICE OF CHANGE OF DEBTOR ADDRESS | 0.4 | $138.00 |
| 02/23/23 | CHLUM | CA | EXCHANGE CORRESPONDENCE WITH THE BANKRUPTCY COURT REGARDING CORRECTION TO DEBTOR'S EIN NUMBER APPEARING ON PACER DOCKET SHEET | 0.2 | $69.00 |
| 02/23/23 | CHLUM | CA | REVIEW EMAIL FROM C. SHIM REGARDING OMNIBUS HEARING DATES AND REVISE KEY DATES | 0.4 | $138.00 |
| 02/23/23 | CHLUM | CA | COMPILE UCCS AND UCC SUMMARY CHART AND PREPARE EMAIL TO COUNSEL FOR THE CREDITORS COMMITTEE FORWARDING SAME | 0.4 | $138.00 |
| 02/23/23 | KENT | CA | REVIEW EMAIL FROM Z. WILLIAMS RE: MAGISTRATE COURT CASE IN GEORGIA, PREPARE NOTICE OF BANKRUPTCY STAY TO FILE WITH COURT. | 0.4 | $236.00 |
| 02/23/23 | NOLL | CA | PREPARE UPDATED REDLINE TO CASE MANAGEMENT PROCEDURES MOTION; FORWARD TO J. DAY. | 0.5 | $390.00 |
| 02/23/23 | NOLL | CA | EXCHANGE EMAILS WITH J. BLUMBERG REGARDING UPDATED REDLINE TO CASE MANAGEMENT PROCEDURES MOTION. | 0.1 | $78.00 |
| 02/24/23 | AXELROD | CA | REVIEW NOTICE OF APPEARANCE FILED BY R WORKS ON BEHALF OF UCC | 0.1 | $91.50 |
| 02/24/23 | CHLUM | CA | REVIEW THE COURT'S SCHEDULING ORDER RE SETTLEMENT; CALCULATE DEADLINES AND REVISE KEY DATES | 0.4 | $138.00 |
| 02/24/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE OF RYAN WORKS AS LOCAL COUNSEL TO CREDITORS COMMITTEE | 0.2 | $69.00 |
| 02/24/23 | CHLUM | CA | PREPARE EMAIL TO C. MCALARY AND P. HUYGENS ADVISING OF SETTLEMENT CONFERENCE AND FORWARDING SCHEDULING ORDER | 0.2 | $69.00 |
| 02/24/23 | CHLUM | CA | PREPARE EMAIL TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMITTEE COUNSEL FORWARDING SETTLEMENT CONFERENCE SCHEDULING ORDER | | |
| 02/24/23 | CHLUM | CA | EXCHANGE EMAILS WITH P. POPKY AT STRETTO REGARDING UPDATES TO SERVICE LIST | 0.2 | $69.00 |
| 02/24/23 | NOLL | CA | EXCHANGE EMAILS WITH J. BLUMBERG REGARDING UPDATED REDLINE TO CASE MANAGEMENT PROCEDURES MOTION; SCHEDULING CALL. | 0.1 | $78.00 |
| 02/27/23 | AXELROD | CA | REVIEW AND RESPOND TO COMPANY RE ADDITIONAL CREDITORS TO NOTICE-TEAM WORLDWIDE | 0.2 | $183.00 |
| 02/27/23 | AXELROD | CA | REVIEW NOTICE OF APPEARANCE FILED BY SIMON PROPERTY GROUP | 0.5 | $457.50 |
| 02/27/23 | CHLUM | CA | BEGIN PREPARING AGENDA FOR MATTERS SET FOR HEARING ON MARCH 17. | 0.5 | $172.50 |
| 02/27/23 | CHLUM | CA | REVIEW AND RESPOND TO COMMITTEE COUNSEL EMAIL REQUEST FOR ENIGMA AND GENESIS LOAN DOCUMENTS | 0.2 | $69.00 |
| 02/27/23 | CHLUM | CA | REVIEW EMAIL FROM COMMITTEE COUNSEL; GATHER ALL DRAFT FINAL ORDERS AND FORWARD TO THE COMMITTEE AS REQUESTED | 0.4 | $138.00 |
| 02/27/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY CALL ANALYZING WORKSTREAMS AND RELATED STRATEGY WITH BRETT AXELROD, ZACH WILLIAMS, ET AL. | 0.4 | $232.00 |
| 02/27/23 | NOLL | CA | REVIEW ORDER SCHEDULING SETTLEMENT CONFERENCE; CALENDAR DEADLINES. | 0.2 | $156.00 |
| 02/28/23 | AXELROD | CA | CALL WITH J GUSTO RE MEDIATION DATES AND UCC APPOINTMENT OF COUNSEL'S FA | 0.2 | $183.00 |
| 02/28/23 | AXELROD | CA | REVIEW AND RESPOND TO UCC REQUEST FOR EXTENSION TO OBJECT TO PROVINCE APPLICATION | 0.2 | $183.00 |
| 02/28/23 | AXELROD | CA | REVIEW AND APPROVE OWL CREEK NDA REVISION | 0.1 | $91.50 |
| 02/28/23 | CHLUM | CA | REVIEW AMENDED NOTICE OF | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPOINTMENT OF CREDITORS COMMITTEE AND PREPARE EMAIL TO CLIENT AND FOX TEAM REGARDING SAME | | |
| 02/28/23 | CHLUM | CA | EXCHANGE EMAILS WITH L. DUFFY RE RESCHEDULING OF SETTLEMENT CONFERENCE FOR APRIL | 0.2 | $69.00 |
| 02/28/23 | HOSEY | CA | MEET WITH CHRIS MCALARY TO NOTARIZE SPECIAL POWER OF ATTORNEY | 0.2 | $45.00 |
| 02/28/23 | HOSEY | CA | EMAILS TO AND FROM ZACHARY WILLIAMS AND CHRIS MCALARY CONVEYING NOTARIZED SPECIAL POWER OF ATTORNEY. | 0.2 | $45.00 |
| 02/28/23 | MCPHERSON | CA | DRAFT EMAIL TO P. CHLUM REGARDING ANSWERS TO QUESTIONS FOR UCC | 0.1 | $62.50 |
| 03/01/23 | AXELROD | CA | CALL WITH D MOSES RE SENDING OUT CIM WITH FOOTNOTE RE LOCATIONS | 0.1 | $91.50 |
| 03/01/23 | AXELROD | CA | REVIEW AND RESPOND TO CANADIAN COUNSEL INQUIRY | 0.1 | $91.50 |
| 03/01/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING CHANGING SETTLEMENT CONFERENCE DATES. | 0.1 | $78.00 |
| 03/01/23 | NOLL | CA | EXCHANGE EMAILS WITH J. BLUMBERG REGARDING SCHEDULING CALL TO DISCUSS CASE MANAGEMENT PROCEDURES MOTION. | 0.1 | $78.00 |
| 03/02/23 | AXELROD | CA | REVIEW UST NOTICE OF APPLICABILITY OF LARGE CASE GUDELINES | 0.1 | $91.50 |
| 03/02/23 | AXELROD | CA | REVIEW AND RESPOND TO COMPAMY QUESTION RE STRETTO RETAINER DRAW DOWN | 0.2 | $183.00 |
| 03/02/23 | AXELROD | CA | REVIEW AND APPROVE UST'S COMMENTS TO INTERIM ORDER | 0.2 | $183.00 |
| 03/02/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING RESCHEDULING OF APRIL 12 STATUS CONFERENCE | 0.2 | $69.00 |
| 03/02/23 | NOLL | CA | EXCHANGE EMAILS WITH UCC COUNSEL REGARDING CASE MANAGEMENT PROCEDURES MOTION. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/23 | NOLL | CA | CALL WITH J. BLUMBERG REGARDING REVISIONS TO CASE MANAGEMENT PROCEDURES ORDER. | 0.1 | $78.00 |
| 03/02/23 | NOLL | CA | REVIEW UST REVISIONS TO THE CASE MANAGEMENT PROCEDURES ORDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $156.00 |
| 03/02/23 | NOLL | CA | REVIEW REDLINE TO PROPOSED CASE MANAGEMENT PROCEDURES ORDER; EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING FURTHER REVISIONS TO SAME. | 0.2 | $156.00 |
| 03/02/23 | NOLL | CA | SEND EMAIL TO R. WORKS REGARDING UST AGREED CASE MANAGEMENT PROCEDURES ORDER. | 0.1 | $78.00 |
| 03/02/23 | WILLIAMS | CA | REVIEW PROPOSED REVISIONS TO CASH MANAGEMENT, CRITICAL VENDOR, AND UTILITIES FINAL ORDERS. CALL WITH BRETT AXELROD REGARDING THE SAME. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 03/03/23 | AXELROD | CA | CALL WITH ENIGMA'S COUNSEL RE POTENTIAL NEW PARTY RE EXIT FINANCING | 0.3 | $274.50 |
| 03/03/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE AND REQUEST FOR NOTICE FILED BY GOOD 2 GO STORES | 0.1 | $34.50 |
| 03/06/23 | CHLUM | CA | DRAFT NOTICE OF REVISED PROPOSED ORDERS ON FIRST DAY MOTIONS | 0.5 | $172.50 |
| 03/06/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY STRATEGY CALL | 0.4 | $232.00 |
| 03/06/23 | NOLL | CA | CONFERENCE CALL WITH FOX TEAM REGARDING WORK STREAM MANAGEMENT, OUTSTANDING MOTIONS AND UPCOMING ASSIGNMENTS. | 0.3 | $234.00 |
| 03/06/23 | NOLL | CA | CALL WITH P. CHLUM REGARDING PREPARATION OF NOTICE OF REVISED FIRST DAY ORDERS; CHECKING WHICH ORDERS HAVE BEEN APPROVED BY UCC. | 0.2 | $156.00 |
| 03/06/23 | NOLL | CA | REVIEW AND REVISE NOTICE | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF REVISED FIRST DAY ORDERS. | | |
| 03/06/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING UCC APPROVAL OF REVISED FIRST DAY ORDERS. | 0.1 | $78.00 |
| 03/06/23 | NOLL | CA | EXCHANGE EMAILS WITH R. WORKS REGARDING UCC APPROVAL OF INTERIM COMPENSATION PROCEDURES ORDER AND CASE MANAGEMENT PROCEDURES ORDER. | 0.1 | $78.00 |
| 03/06/23 | WILLIAMS | CA | CONFERENCE CALL WITH FOX ROTHSCHILD TEAM REGARDING OUTSTANDING ITEMS ON DIP CLOSING, KOLE KEPRO LITIGATION, AND IDI PRODUCTION. | 0.4 | $142.00 |
| 03/07/23 | AXELROD | CA | CALL WITH POTENTIAL EXIT FINANCIAL OC | 0.6 | $549.00 |
| 03/07/23 | AXELROD | CA | CALL WITH M TUCKER AND FTI RE INSIDER TRANSACTIONS AND REJECTION MOTION | 0.3 | $274.50 |
| 03/07/23 | AXELROD | CA | CALL WITH D CICA RE C MCALARY'S INDEMNIFICATION REQUEST AND DENIAL OF SAME | 0.2 | $183.00 |
| 03/07/23 | AXELROD | CA | REVIEW EMAILS FROM D MOSES TO PROSPECTIVE STRATEGICE PARTNERS | 0.2 | $183.00 |
| 03/07/23 | NOLL | CA | SEND EMAIL TO P. CHLUM REGARDING REDLINES ON FINAL ORDERS RE: CASE MANAGEMENT PROCEDURES AND INTERIM COMPENSATION PROCEDURES. | 0.1 | $78.00 |
| 03/08/23 | AXELROD | CA | REVIEW A/P INVOICE AND FORWARD TO PROVINCE | 0.2 | $183.00 |
| 03/08/23 | AXELROD | CA | REVIEW COMPANY'S COMMENTS TO SCHEDULES AND SOFA | 0.4 | $366.00 |
| 03/08/23 | AXELROD | CA | REVIEW COLLECTION NOTICES IN VIOLATION OF STAY AND INSTRUCT STAY VIOLATION LETTERS TO BE SENT | 0.1 | $91.50 |
| 03/08/23 | AXELROD | CA | CALL WITH T JAMES RE ELECTRONIC LIQUIDATION FOR MACHINES | 0.1 | $91.50 |
| 03/08/23 | AXELROD | CA | SETTLEMENT DISCUSSIONS WITH COLE KEMPRO AND | 1.0 | $915.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UPDATE CLIENT RE SAME | | |
| 03/08/23 | AXELROD | CA | CALL WITH TECHNOLOGY RECOVERY | 0.3 | $274.50 |
| 03/08/23 | AXELROD | CA | CALL WITH PROVINCE RE DUE DILIGECE MEETING WITH POTENTIAL STRATEGIC PLAN SPONSOR | 0.3 | $274.50 |
| 03/08/23 | AXELROD | CA | REVIEW PROPOSED CHANGES TO NDA AND EMAIL COMMENTS TO D MOSES | 0.2 | $183.00 |
| 03/08/23 | HOSEY | CA | DRAFT NOTICE OF ENTRY OF ORDER REGARDING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND STATUS CONFERENCE | 0.2 | $45.00 |
| 03/08/23 | HOSEY | CA | EMAIL FROM BRETT AXELROD REGARDING ORDER GRANTING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND STATUS CONFERENCE AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | EMAIL TO BRETT AXELROD REGARDING NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND STATUS CONFERENCE AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND STATUS CONFERENCE AND PREPARE TO FILE | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | EMAIL FROM STRETTO REGARDING SERVICE OF NOTICE OF ENTRY OF ORDER APPROVING STIPULATION (DOCKET NO. 217) | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | EMAIL TO STRETTO REGARDING SERVICE OF NOTICE OF ENTRY OF ORDER APPROVING STIPULATION (DOCKET NO. 217) | 0.1 | $22.50 |
| 03/08/23 | HOSEY | CA | EMAIL FROM CHRIS MCALARY REGARDING EMAIL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) AND CLIENT'S INTENT TO RETAIN THE LOCATION | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | CONFERENCE WITH | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JEANETTE MCPHERSON REGARDING USE OF GOOGLE DOCS INSTEAD OF EXCEL IN CONNECTION TO MEETING WITH OPTCONNECT | | |
| 03/09/23 | HOSEY | CA | TELEPHONE CALL WITH ALEX REGARDING USE OF GOOGLE DOCS INSTEAD OF EXCEL IN CONNECTION TO MEETING WITH OPTCONNECT AND RESOLUTION OF SAME | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | CREATE KITEWORKS FILES REGARDING USE OF GOOGLE DOCS INSTEAD OF EXCEL IN CONNECTION TO MEETING WITH OPTCONNECT AND RESOLUTION OF SAME | 0.2 | $45.00 |
| 03/09/23 | HOSEY | CA | CONFERENCE WITH ZACH WILLIAMS REGARDING DEBTOR'S IDI DOCUMENTS AND NECESSITY OF CREATING KITEWORKS FILE AND CONVEYENCE TO BEN AT ROCKETCOIN AND MICHAEL DALENSANDRO. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | CREATE KITEWORKS FILE AND UPLOAD IDI DOCUMENTS | 0.2 | $45.00 |
| 03/09/23 | HOSEY | CA | INVITE MEMBERS TO KITEWORKS FILE | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | EMAILS FROM AND TO STRETTO REGARDING SERVICE OF MULTIPLE FILED DOCUMENTS. | 0.2 | $45.00 |
| 03/09/23 | HOSEY | CA | CONFERENCE WITH MONICA REGARDING IDI DOCUMENTS AND LOCATION OF SAME | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | INVITE MONICA WILSON TO KITEWORKS FILE REGARDING IDI DOCUMENTS | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | EMAIL FROM ZACH WILLIAMS REGARDING STATUS OF STIPULATION BETWEEN DEBTOR AND ORACLE AMERICA IN CONNECTION TO APPLICATION OF OFFSET. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | EMAIL TO ZACH WILLIAMS REGARDING STATUS OF STIPULATION BETWEEN DEBTOR AND ORACLE AMERICA IN CONNECTION TO APPLICATION OF OFFSET. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | CA | FINALIZE STIPULATION BETWEEN DEBTOR AND | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORACLE AMERICA IN CONNECTION TO APPLICATION OF OFFSET. | | |
| 03/09/23 | HOSEY | CA | DRAFT ORDER REGARDING STIPULATION BETWEEN DEBTOR AND ORACLE AMERICA IN CONNECTION TO APPLICATION OF OFFSET. | 0.2 | $45.00 |
| 03/09/23 | HOSEY | CA | DRAFT EXHIBIT TO FOURTH OMNIBUS REJECTION MOTION | 1.8 | $405.00 |
| 03/10/23 | AXELROD | CA | REVIEW NOTICE FROM COURT RE RESCHEDULED HEARING | 0.1 | $91.50 |
| 03/12/23 | NOLL | CA | REVIEW REDLINE OF CASE MANAGEMENT PROCEDURES ORDER; REVISE ORDER. | 0.2 | $156.00 |
| 03/12/23 | NOLL | CA | EXCHANGE EMAILS WITH P. CHLUM REGARDING RERUNNING REDLINES ON CASE MANAGEMENT PROCEDURES ORDER AND INTERIM COMPENSATION PROCEDURES ORDER. | 0.1 | $78.00 |
| 03/13/23 | AXELROD | CA | REVIEW REQUEST FOR SPECIAL NOTICE FILED BY G GARMAN ON BEHALF OF CHAPTER 11 TRUSTEE | 0.1 | $91.50 |
| 03/13/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM CLIENT RE COINBASE INQUIRY RE DIP STATUS | 0.2 | $183.00 |
| 03/13/23 | AXELROD | CA | CALL WITH P HUYGENS RE OPTCONNECT PROPOSAL V. GRANITE AS REPLACEMENT PROVIDER | 0.2 | $183.00 |
| 03/13/23 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO REGARDING SERVICE OF PLEADINGS | 0.2 | $69.00 |
| 03/13/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY CASE STRATEGY CALL | 0.3 | $174.00 |
| 03/13/23 | NOLL | CA | REVIEW REVISED REDLINE TO CASE MANAGEMENT PROCEDURES ORDER: AUTHORIZE FILING. | 0.2 | $156.00 |
| 03/13/23 | NOLL | CA | EXCHANGE EMAILS WITH UCC COUNSEL REGARDING SIGN OFF ON FINAL TAX, WAGE AND CUSTOMER PROGRAMS ORDERS; FORWARD TO N. KOFFROTH AND Z. WILLIAMS. | 0.2 | $156.00 |
| 03/13/23 | WILLIAMS | CA | CONFERENCE CALL WITH FOX ROTHSCHILD TEAM REGARDING NEXT STEPS IN | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CASE AND IMMINENT FILINGS. | | |
| 03/14/23 | AXELROD | CA | PREPARE EMAIL TO PROVINCE AND COMPAMY RE PAYMENT OF ENIGMA ADEQUATE PROTECTION PAYMENT | 0.1 | $91.50 |
| 03/14/23 | AXELROD | CA | APPROVE FILING OF CHANGE OF ADDRESS FOR DEBTOR | 0.1 | $91.50 |
| 03/14/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE SHIPMENT OF UNITS AND NOTICE TO CLEAR OUTSTANDING A/R | 0.2 | $183.00 |
| 03/14/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S CHANGE OF ADDRESS | 0.2 | $69.00 |
| 03/14/23 | MCPHERSON | CA | REVIEW LETTER FROM THE LOUISIANA DEPARTMENT OF REVENUE AND REQUEST FOR INFORMATION | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | CA | DRAFT EMAIL TO DEBTOR REGARDING LOUISIANA DEPARTMENT OF REVENUE'S REQUEST FOR INFORMATION | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | CA | REVIEW EMAIL FROM MELINDA BUTLER OF FLORIDA OFFICE OF FINANCIAL REGULATION | 0.1 | $62.50 |
| 03/14/23 | NOLL | CA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING TAX AND CUSTOMER PROGRAMS ORDERS. | 0.1 | $78.00 |
| 03/14/23 | WILLIAMS | CA | CALL WITH NICK KOFFROTH REGARDING REVISIONS TO FIRST DAY FINAL ORDERS. | 0.2 | $71.00 |
| 03/15/23 | AXELROD | CA | REVIEW NOTICE OF RESCHEDULED HEARING RE APPLICATION TO EMPLOY UCC | 0.1 | $91.50 |
| 03/15/23 | AXELROD | CA | CALL WITH T JAMES RE RECONCILIATION OF INTERCOMPANY DEBT | 0.2 | $183.00 |
| 03/15/23 | AXELROD | CA | NEGOTIATE NDA WITH ENIGMA FOR DATA ROOM ACCESS | 0.2 | $183.00 |
| 03/15/23 | AXELROD | CA | REVIEW AND APPROVE NOTICE OF FILING OF REDLINED ORDERS | 0.2 | $183.00 |
| 03/15/23 | CHLUM | CA | REVIEW MULTIPLE EMAIL EXCHANGES WITH A. NOLL REGARDING PREPARATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF FINAL FIRST DAY ORDERS | | |
| 03/15/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED ON BEHALF OF LUIS FLORES | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CA | REVISE FINAL ORDER ON INTERIM COMPENSATION MOTION | 0.0 | $0.00 |
| 03/15/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT NOTICE OF REVISED PROPOSED FINAL ORDERS ON DEBTOR'S EMERGENCY FIRST DAY MOTIONS | 0.4 | $138.00 |
| 03/15/23 | CHLUM | CA | EXCHANGE MULTIPLE EMAILS WITH S. LEE AT STRETTO REGARDING SERVICE OF PLEADINGS | 0.2 | $69.00 |
| 03/15/23 | MCPHERSON | CA | REVIEW MANDATORY STATUS REPORT FILED BY DEBTOR | 0.2 | $125.00 |
| 03/15/23 | NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING NOTICE OF REVISED ORDERS. | 0.1 | $78.00 |
| 03/15/23 | NOLL | CA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING UST SIGN OFF ON TAX AND CUSTOMER PROGRAMS ORDERS. | 0.1 | $78.00 |
| 03/15/23 | NOLL | CA | REVIEW NOTICE OF REVISED FINAL ORDERS; EXCHANGE EMAILS WITH Z. WILLIAMS AND P. CHLUM REGARDING SAME. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CA | REVIEW INTERIM COMPENSATION AND CASE MANAGEMENT PROCEDURES ORDERS; SEND EMAIL TO P. CHLUM REGARDING REVISIONS TO SAME. | 0.4 | $312.00 |
| 03/15/23 | WILLIAMS | CA | REVIEW AMENDED FIRST DAY ORDERS AND DISTRIBUTE TO UST FOR FINAL SIGN OFF FOR FILING OF NOTICE OF AMENDED ORDERS. | 0.3 | $106.50 |
| 03/16/23 | AXELROD | CA | CALL WITH C MCALARY RE STATUS OF APPLICATION IN FLORIDA SURETY BOND | 0.1 | $91.50 |
| 03/16/23 | AXELROD | CA | REVIEW NOTICE OF ENTRY FILED B SHAPIRO FOR OPTCONNECT | 0.1 | $91.50 |
| 03/16/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM HIGH DESERT LANDSCAPING & DESIGN | 0.2 | $183.00 |
| 03/16/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED ON | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BEHALF OF OPT CONNECT | | |
| 03/16/23 | WILLIAMS | CA | REVIEW AND APPROVE REDLINES OF FINAL FIRST DAY ORDERS FOR NOTICE OF FILING. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | CA | REVIEW UST COMMENTS TO FINAL WAGE, CUSTOMER PROGRAMS, AND PROPOSED FIRST ORDERS AND REVISED ORDERS. | 0.3 | $106.50 |
| 03/17/23 | AXELROD | CA | REVIEW EMAILS APPROVING FINAL ORDERS RE FIRST DAYS | 0.3 | $274.50 |
| 03/17/23 | AXELROD | CA | CALL WITH P BURKE FROM IRS RE MISSING RETURNS AND NEED FOR CHANGE OF ADDRESS | 0.3 | $274.50 |
| 03/17/23 | CHLUM | CA | REVIEW PRO HAC APPLICATION AND DESIGNATION OF LOCAL COUNSEL ON BEHALF OF OPT CONNECT | 0.2 | $69.00 |
| 03/17/23 | CHLUM | CA | EXCHANGE MULTIPLE EMAILS WITH B. RAWLING REGARDING COUNSEL FOR BITCOIN | 0.2 | $69.00 |
| 03/17/23 | CHLUM | CA | REVIEW REQUEST FOR SPECIAL NOTICE ON BEHALF OF WPG LEGACY | 0.2 | $69.00 |
| 03/20/23 | AXELROD | CA | REVIEW AND CIRCULATE ATTORNEY'S FEES RE ENIGMA TO COMPAMY FOR PAYMENT | 0.1 | $91.50 |
| 03/20/23 | CHLUM | CA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL ORDERS ON DEBTOR'S EMERGENCY FIRST DAY MOTIONS | 0.4 | $138.00 |
| 03/20/23 | CHLUM | CA | PREPARE EMAIL TO L. DUFFY AND L. HAIR REQUESTING COURT REVIEW OF THE CASE MANAGEMENT PROCEDURES ORDER AS REQUESTED AT MARCH 17 HEARING. | 0.2 | $69.00 |
| 03/20/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.5 | $290.00 |
| 03/20/23 | NOLL | CA | CONFERENCE CALL WITH FOX TEAM TO DISCUSS WORK FLOW AND STRATEGY. | 0.2 | $156.00 |
| 03/20/23 | WILLIAMS | CA | CALL WITH FOX ROTHSCHILD TEAM REGARDING OUSTANDING ITEMS DUE FOR DIP CLOSING, REGULATOR RESPONSES, LEASE | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECTION, AND OPERATING REPORT PRODUCTION. | | |
| 03/21/23 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM LINDA DUFFY REGARDING CASE MANAGEMENT PROCEDURES ORDER | 0.2 | $69.00 |
| 03/21/23 | MCPHERSON | CA | REVIEW EMAIL FROM Z. WILLIAMS REGARDING BIBBEO AND USE OF BIBBEO TO REMOVE KIOSKS | 0.1 | $62.50 |
| 03/21/23 | WILLIAMS | CA | REVIEW AND REVISE FINAL CASE MANAGEMENT PROCEDURES ORDER. | 0.2 | $71.00 |
| 03/22/23 | CHLUM | CA | REVIEW EMAIL FROM A. KISSNER APPROVING STIPULATION REGARDING BRIEFING DEADLINES IN CONNECTION WITH SETTLEMENT | 0.1 | $34.50 |
| 03/22/23 | CHLUM | CA | PREPARE FOLLOW UP EMAIL TO COUNSEL REQUESTING APPROVAL OF STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/22/23 | NOLL | CA | CONFERENCE CALL WITH D. MOSES, P. HUYGENS, T. JAMES AND B. AXELROD REGARDING NEGOTIATIONS RE: PLAN, OPTCCONNECT ISSUES, ETC. | 0.6 | $468.00 |
| 03/22/23 | NOLL | CA | REVIEW STIPULATION RE: BRIEFING DEADLINES IN CONNECTION WITH SETTLEMENT CONFERENCE; CORRESPONDENCE WITH J. GUSO REGARDING SAME. | 0.2 | $156.00 |
| 03/26/23 | NOLL | CA | REVIEW COMMENTS OF R. KINAS TO STIPULATION RE: SETTLEMENT DEADLINES. | 0.1 | $78.00 |
| 03/27/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM INDEPENDENT DIRECTOR RE COIN BASE ID REQUIREMENT | 0.1 | $91.50 |
| 03/27/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.3 | $174.00 |
| 03/27/23 | NOLL | CA | REVIEW AND REVISE STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.3 | $234.00 |
| 03/27/23 | NOLL | CA | SEND REVISED STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES TO | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | R. GAYDA. | | |
| 03/27/23 | WILLIAMS | CA | CALL WITH FOX ROTHSCHILD TEAM REGARDING OUTSTANDING ACTION ITEMS FOR TRUSTEE AND COMMITTEE RESPONSES AND LEASE REJECTION. | 0.3 | $106.50 |
| 03/28/23 | AXELROD | CA | CALL RE PROPOSED STIPULATION RE MEDIATION AND BID PROCEDURES | 0.4 | $366.00 |
| 03/28/23 | AXELROD | CA | REVIEW EMAILS RE ADEQUATE PROTECTION VARIES FOR SECURED CREDITORS | 0.2 | $183.00 |
| 03/28/23 | CHLUM | CA | LISTENING TO AUDIO TRANSCRIPT AND SUMMARIZING 341 MEETING OF CREDITORS | 1.5 | $517.50 |
| 03/28/23 | CHLUM | CA | EXCHANGE EMAILS WITH D. CICA REGARDING 341 TRANSCRIPT | 0.2 | $69.00 |
| 03/28/23 | NOLL | CA | REVIEW UCC REVISIONS TO STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.2 | $156.00 |
| 03/28/23 | WILLIAMS | CA | CALLS WITH BRETT AXELROD REGARDING COMMITTEE DUE DILIGENCE, OPTCONNECT GO FORWARD PROPOSAL, AND PLAN SPONSORS. | 0.3 | $106.50 |
| 03/29/23 | AXELROD | CA | REVIEW EMAIL FROM APOLLO MANAGMENT AND PROVINCE RESPONSE RE DEADLINES | 0.1 | $91.50 |
| 03/29/23 | AXELROD | CA | PREPARE EMAIL TO PROVICE RE COURT GRANTING NUN PRO TUNC RELIEF TO REJECTION MOTION FILING DATE | 0.1 | $91.50 |
| 03/29/23 | AXELROD | CA | INTERVIEW POTENTIAL REGULATORY ATTORNEYS FOR OHIO | 0.2 | $183.00 |
| 03/29/23 | AXELROD | CA | CALL WITH C MCALARY AND BRIAN | 0.5 | $457.50 |
| 03/29/23 | CHLUM | CA | LISTENING TO AUDIO TRANSCRIPT AND SUMMARIZING 341 MEETING OF CREDITORS | 0.9 | $310.50 |
| 03/29/23 | HOSEY | CA | EMAIL FROM PAT CHLUM CONVEYING SUMMARY OF EXCHANGE BETWEEN COLE KEPRO'S COUNSEL AND CHRIS MCALARY AT 341 | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | MEETING. | | |
| 03/29/23 | HOSEY | CA | EMAIL FROM PAT CHLUM PROVIDING ACCESS TO CASH CLOUD 341 MEETING FILE. | 0.1 | $22.50 |
| 03/29/23 | NOLL | CA | SEND EMAIL TO R. KINAS REGARDING APPROVAL OF STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.1 | $78.00 |
| 03/29/23 | NOLL | CA | EXCHANGE EMAILS WITH J. GUSO REGARDING TIME LINE FOR BIDDING PROCEDURES AND STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.2 | $156.00 |
| 03/30/23 | AXELROD | CA | REVIEW EMAIL FROM A KISSNER RE DATA ROOM DISCREPENCIES AS COMPARED TO MOTION | 0.1 | $91.50 |
| 03/30/23 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO REGARDING SERVICE OF ORDER GRANTING MOTION TO ENTER NEW OFFICE LEASE | 0.2 | $69.00 |
| 03/30/23 | NOLL | CA | REVIEW M. WEINBERG REVISIONS TO STIPULATION RE: SETTLEMENT CONFERENCE DEADLINES. | 0.1 | $78.00 |
| 03/30/23 | NOLL | CA | SEND MULTIPLE EMAILS TO B. AXELROD REGARDING M. WEINBERG REVISIONS TO SETTLEMENT CONFERENCE DEADLINES. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: CA** | **97.6** | **$53,914.50** |

**TASK: CH**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/09/23 | AXELROD | CH | PREPARE FOR FIRST DAY HEARINGS | 1.8 | $1,647.00 |
| 02/10/23 | AXELROD | CH | PREPARE FOR AND ATTEND FIRST DAY HEARINGS | 1.0 | $915.00 |
| 02/10/23 | KOFFROTH | CH | PREPARE FOR HEARINGS ON FIRST DAY MOTIONS FOR RELIEF | 5.0 | $2,900.00 |
| 02/10/23 | KOFFROTH | CH | PARTICIPATE IN HEARING ON FIRST DAY MOTIONS | 0.9 | $522.00 |
| 02/10/23 | WILLIAMS | CH | ATTEND FIRST DAY HEARING. | 0.9 | $319.50 |
| 02/14/23 | AXELROD | CH | REVIEW AND EDIT AGENDA FOR COURT HEARING 2/15 | 0.1 | $91.50 |
| 02/14/23 | AXELROD | CH | CALL WITH GENESIS COUNSEL RE REPLY TITLE TO | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INCLUDE IN COURT AGENDA | | |
| 02/15/23 | AXELROD | CH | PREPARE FOR DIP HEARING | 0.9 | $823.50 |
| 02/15/23 | AXELROD | CH | PREPARE FOR HEARING ON PROVINCE EMPLOYMENT APPLICATION | 0.5 | $457.50 |
| 02/15/23 | AXELROD | CH | ATTEND HEARING ON DIP FINANCING AND FOX AND PROVINCE EMPLOYMENT APPLICATIONS | 1.5 | $1,372.50 |
| 02/15/23 | WILLIAMS | CH | ATTEND CONTINUED HEARING ON FIRST DAY MOTIONS. | 1.5 | $532.50 |
| 02/22/23 | AXELROD | CH | PREPARE FOR HEARING ON LEASE REJECTION | 0.3 | $274.50 |
| 02/23/23 | AXELROD | CH | ATTEND HEARING ON MOTION TO REJECT LEASE | 0.2 | $183.00 |
| 03/06/23 | CHLUM | CH | REVISE AGENDA FOR MARCH 17 HEARINGS | 0.5 | $172.50 |
| 03/14/23 | AXELROD | CH | PREPARE FOR AND ATTEND HEARING MOTION TO REJECT EXECUTORY CONTRACT | 0.4 | $366.00 |
| 03/14/23 | CHLUM | CH | REVIEW AND REVISE AGENDA FOR HEARINGS SET FOR MARCH 17 | 0.4 | $138.00 |
| 03/15/23 | AXELROD | CH | REVIEW AND REVISE AGENDA FOR 3/17 HEARINGS | 0.2 | $183.00 |
| 03/15/23 | NOLL | CH | REVIEW DRAFT AGENDA FOR MARCH 17, 2023 HEARING. | 0.1 | $78.00 |
| 03/15/23 | WILLIAMS | CH | ATTEND HEARING ON MOTION TO REJECT EXECUTORY LEASES AND CONTRACTS. | 0.3 | $106.50 |
| 03/16/23 | AXELROD | CH | ATTEND 341 MEETING | 1.2 | $1,098.00 |
| 03/16/23 | CHLUM | CH | REVISE AND FINALIZE AND FILE WITH THE COURT AGENDA FOR MATTERS SET FOR HEARING ON MARCH 17. | 1.0 | $345.00 |
| 03/16/23 | CHLUM | CH | EXCHANGE EMAILS WITH ANGELA TSAI REGARDING FIRST DAY HEARING TRANSCRIPT | 0.2 | $69.00 |
| 03/16/23 | NOLL | CH | REVIEW AND REVISE DRAFT AGENDA FOR MARCH 17, 2023 HEARING. | 0.5 | $390.00 |
| 03/16/23 | NOLL | CH | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING QUESTIONS RE: AGENDA FOR MARCH 17, 2023 HEARING. | 0.2 | $156.00 |
| 03/16/23 | WILLIAMS | CH | ATTEND 341 MEETING OF CREDITORS. | 1.2 | $426.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/23 | AXELROD | CH | PREPARE FOR AND ATTEND HEARING ON FIRST DAY MOTIONS - FINAL HEARING AND FINALIZATION OF ORDERS | 2.0 | $1,830.00 |
| 03/20/23 | CHLUM | CH | BEGIN DRAFTING AGENDA FOR APRIL 20 HEARINGS | 0.4 | $138.00 |
| 03/28/23 | MCPHERSON | CH | PREPARE FOR HEARING ON FIRST OMNIBUS MOTION TO REJECT AND SECOND OMNIBUS MOTION TO REJECT, REVIEW SUPPORTING DOCUMENTS, AND PROPOSED ORDERS | 0.4 | $250.00 |
| 03/29/23 | MCPHERSON | CH | ATTEND HEARING ON MOTION FOR APPROVAL TO ENTER INTO NEW LEASE | 0.3 | $187.50 |
| 03/29/23 | MCPHERSON | CH | ATTEND HEARING ON FIRST OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS AND SECOND OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS | 0.5 | $312.50 |
| 03/29/23 | MCPHERSON | CH | ATTEND HEARINGS ON APPLICATIONS TO EMPLOY ARMORY, DEBTOR'S COUNSEL, GLASSRATNER, ORDINARY COURSE PROFESSIONALS AND MOTION TO PAY IN ORDINARY COURSE AND MOTION TO ALLOW EXTENSION TO FILE SCHEDULES | 3.6 | $2,250.00 |
| | | | **SUBTOTAL TASK: CH** | **28.1** | **$18,626.00** |
| **TASK: CI** | | | | | |
| 02/09/23 | KOFFROTH | CI | PARTICIPATE IN CALL WITH BRETT AXELROD CONCERNING WASHINGTON STATE ENFORCEMENT LETTER | 0.1 | $58.00 |
| 02/15/23 | WILLIAMS | CI | CALL WITH TRANGISTICS COUNSEL REGARDING BANKRUPTCY FIRST DAY RELIEF AND PAYMENT OF WAREHOUSING AMOUNTS OWED. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CI | MULTIPLE EMAIL CORRESPONDENCE REGARDING CUSTOMER REFUNDS AND CAP ON DISBURSEMENTS. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CI | CALL WITH NICK KOFFROTH | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING CUSTOMER REFUNDS. | | |
| 02/17/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE WITH DIP LENDER REGARDING DACA'S FOR ALL OTHER ARMORED CARRIERS OUTSIDE BRINKS AND LOOMIS. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CI | CALL WITH CASH CLOUD TEAM REGARDING CUSTOMER REFUNDS. | 0.4 | $142.00 |
| 02/22/23 | CHLUM | CI | REVIEW AND RESPOND TO EMAIL FROM CINDY TEST REGARDING DEBTOR'S EIN | 0.2 | $69.00 |
| 02/23/23 | CHLUM | CI | REVIEW EMAIL FROM CINDY TEST REGARDING CASH CLOUD EIN | 0.2 | $69.00 |
| 02/23/23 | CHLUM | CI | REVIEW EMAIL FORM C. KIM REGARDING EIN AND NORTH CAROLINA DEPARTMENT OF REVENUE | 0.2 | $69.00 |
| 02/23/23 | KOFFROTH | CI | REVIEW AND ANALYZE CYBER THEFT INSURANCE POLICY CONCERNING SYGNIA INQUIRY (0.4); REVIEW AND ANALYZE SYGNIA AGREEMENT CONCERNING THE SAME (0.6); PARTICIPATE IN CALL WITH COUNSEL TO SYGNIA (0.4); PARTICIPATE IN CALL WITH TANNER JAMES ANALYZING ISSUES RELATED TO THE SAME (0.1) | 1.5 | $870.00 |
| 02/27/23 | MCCARRELL | CI | E-MAIL CORRESPONDENCE WITH COUNSEL IN SC CASE RE: STAY AND MAILING MATRIX. | 0.1 | $48.00 |
| 03/07/23 | WILLIAMS | CI | DRAFT UPDATE TO ORACLE STIPULATION. EMAIL CORRESPONDENCE WITH ORACLE COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | CI | EMAIL CORRESPONDENCE WITH CREDITOR DATA ART REGARDING TERMS FOR AN LOU. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE WITH CREDITOR UNFI REGARDING REVISIONS TO CRITICAL VENDOR ORDER. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE WITH CREDITOR PARKER'S STORES REGARDING PICK UP | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF KIOSKS. | | |
| 03/15/23 | CHLUM | CI | REVIEW EMAIL FROM Z. WILLIAMS RE PREPARATION OF CONFIRMING LETTER TO COINBASE RE OPERATIONAL CONTROL OF DEBTOR | 0.2 | $69.00 |
| 03/16/23 | WILLIAMS | CI | DRAFT LETTER TO COINBASE REGARDING STATUS OF DEBTOR AS DEBTOR IN POSSESSION. | 0.8 | $284.00 |
| 03/16/23 | WILLIAMS | CI | CALL WITH COINBASE COUNSEL REGARDING STATUS OF DEBTOR AS DEBTOR IN POSSESSION. DRAFT EMAIL CONTAINING RELEVANT BANKRUPTCY CODE PROVISIONS. | 0.5 | $177.50 |
| 03/16/23 | WILLIAMS | CI | DISTRIBUTE FORM PROOF OF CLAIMS TO MULTIPLE CREDITORS. | 0.2 | $71.00 |
| 03/17/23 | CHLUM | CI | TELEPHONE CALL WITH MICHAEL DIAZ AT CIRCA HOSPITALITY REGARDING NOTICE RECEIVED IN CASH CLOUD BANKRUPTCY | 0.2 | $69.00 |
| 03/20/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE WITH BRINKS REPRESENTATIVE REGARDING PAYMENT OF PREPETITION INVOICES. | 0.1 | $35.50 |
| 03/22/23 | WILLIAMS | CI | CALL WITH RING CENTRAL REPRESENTATIVE REGARDING PAYMENT OF INVOICES. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | CI | CORRESPONDENCE WITH THILLENS REGARDING INVOICE PAYMENTS. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | CI | CORRESPONDENCE WITH ORACLE REGARDING REFUND OF CREDITS. | 0.1 | $35.50 |
| 03/22/23 | WILLIAMS | CI | REVIEW INVOICE FOR CREDITOR LOCK MASTERS AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICE. | 0.2 | $71.00 |
| 03/23/23 | WILLIAMS | CI | CALL WITH CREDITOR REGARDING FILING OF PROOF OF CLAIM. | 0.2 | $71.00 |
| 03/23/23 | WILLIAMS | CI | CALL REGARDING TREATMENT OF UNIT21 CONTRACT. | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE WITH CREDITOR NOTIFIED. DISTRIBUTE PROOF OF CLAIM FORM. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE REGARDING VENDOR WORLDWIDE LOGISTICS SHIPPERS ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | CI | REVIEW ENTERPRISE CUSTOMER REIMBURSEMENT REQUEST. CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CI | CORRESPONDENCE WITH ROBIN HUDSON AND TANNER JAMES REGARDING PAYMENT OF DIPPIN DOTS REIMBURSEMENT. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | CI | CALL WITH VENDOR NOTIFIED REGARDING FILING OF PROOF OF CLAIM. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: CI** | **8.5** | **$3,380.00** |

**TASK: CM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE CASE OVERVIEW | 0.8 | $732.00 |
| 02/27/23 | AXELROD | CM | PREPARE EMAIL INTRODUCTION TO UCC COUNSEL AND J JIMMERSON | 0.1 | $91.50 |
| 02/27/23 | AXELROD | CM | REVIEW EMAIL FROM UCC COUNSEL RE DUE DILIGENCE REQUESTS | 0.1 | $91.50 |
| 02/27/23 | WILLIAMS | CM | REVIEW DUE DILIGENCE REQUEST FROM CREDITOR COMMITTEE COUNSEL AND DISTRIBUTE REQUESTED DOCUMENTS. | 0.7 | $248.50 |
| 02/27/23 | WILLIAMS | CM | REVIEW ADDITIONAL CREDITOR COMMITTEE DUE DILIGENCE LIST. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 02/27/23 | WILLIAMS | CM | REVIEW DEBTOR DATA ROOM AND DISTRIBUTE RESPONSIVE DOCUMENTS TO CREDITOR COMMITTEE DUE DILIGENCE REQUESTS. | 0.3 | $106.50 |
| 02/28/23 | AXELROD | CM | REVIEW STIPULATION WITH UCC RE SENSITIVE AND CONFIDENTIAL INFORMATION | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND APPROVE SAME | | |
| 02/28/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE PLAN MEDIATION | 0.2 | $183.00 |
| 02/28/23 | AXELROD | CM | REVIEW UCC DUE DILIGENCE REQUEST AND RESPOND TO SAME | 1.5 | $1,372.50 |
| 02/28/23 | CHLUM | CM | DRAFT STIPULATION WITH COMMITTEE REGARDING CONFIDENTIAL INFORMATION OF DEBTOR | 0.5 | $172.50 |
| 02/28/23 | CHLUM | CM | REVIEW DUE DILIGENCE REQUEST SENT BY THE COMMITTEE | 0.2 | $69.00 |
| 02/28/23 | CHLUM | CM | BEGIN COMPILING AND ORGANIZATION DOCUMENTS RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUEST | 1.8 | $621.00 |
| 02/28/23 | CHLUM | CM | PREPARE TRACKING CHART OF DUE DILIGENCE ITEMS SENT TO THE COMMITTEE | 0.4 | $138.00 |
| 02/28/23 | CHLUM | CM | REVIEW AND RESPOND TO COMMITTEE COUNSEL RE REQUEST FOR FIRST DAY MOTIONS | 0.2 | $69.00 |
| 02/28/23 | MCPHERSON | CM | REVIEW REQUEST FROM UCC REGARDING INFORMATION REGARDING KIOSKS, REJECTION, AND MONIES IN KIOSK | 0.2 | $125.00 |
| 02/28/23 | MCPHERSON | CM | DRAFT EMAIL TO C. MCALARY, TANNER, AND MT REGARDING REQUESTS FROM UCC AND RESPONDING TO SAME | 0.2 | $125.00 |
| 02/28/23 | NOLL | CM | CALL WITH B. AXELROD REGARDING STIPULATION WITH UCC ON CONFIDENTIALITY. | 0.1 | $78.00 |
| 02/28/23 | NOLL | CM | REVIEW AND REVISE STIPULATION WITH UCC REGARDING CONFIDENTIAL INFORMATION; FORWARD TO B. AXELROD FOR APPROVAL. | 0.5 | $390.00 |
| 02/28/23 | NOLL | CM | EXCHANGE EMAILS WITH R. GADYA REGARDING STIPULATION RE: CONFIDENTIAL INFORMATION. | 0.1 | $78.00 |
| 02/28/23 | WILLIAMS | CM | REVIEW COIN CLOUD DIP ISSUES SHEET SENT BY UCC. CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/23 | WILLIAMS | CM | REVIEW AMENDED NOTICE OF APPOINTMENT OF CREDITORS TO COMMITTEE. EMAIL CORRESPONDENCE WITH CHRIS MCALARY REGARDING THE SAME. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CM | REVIEW FIRST SET OF RESPONSIVE DOCUMENTS TO COMMITTEE DUE DILIGENCE REQUEST. | 0.7 | $248.50 |
| 02/28/23 | WILLIAMS | CM | MULTIPLE EMAIL CORRESPONDENCE REGARDING DESIGNATION OF CONFIDENTIALITY ON DOCUMENTS REQUESTED BY CREDITOR'S COMMITTEE. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CM | REVIEW AND REVISE PROPOSED STIPULATION REGARDING CONFIDENTIALITY OF PRODUCED DOCUMENTS (.2). MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME (.1). | 0.3 | $106.50 |
| 02/28/23 | WILLIAMS | CM | REVIEW CORPORATE MEETING MINUTES FOR CONFIDENTIALITY DESIGNATIONS. MULTIPLE EMAIL CORRESPONDENCE WITH BRETT AXELROD AND PATRICIA CHLUM REGARDING THE SAME. | 1.2 | $426.00 |
| 03/01/23 | AXELROD | CM | PREPARE EMAIL TO UCC COUNSEL RE HOST ANALYSIS | 0.2 | $183.00 |
| 03/01/23 | AXELROD | CM | EMAIL EXCHANGE WI UCC COUNSEL RE PENDING LITIGATION QUESTIONS | 0.2 | $183.00 |
| 03/01/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM COMMITTEE COUNSEL REGARDING INTERIM COMPENSATION AND CASE MANAGMEENT PROCEDURES ORDERS | 0.2 | $69.00 |
| 03/01/23 | CHLUM | CM | REVIEW EMAIL FROM COMMITTEE COUNSEL REGARDING QUESTION ON CRITICAL VENDOR ASSURANCES AND PREPARE EMAIL TO N. KOFFROTH REGARDING SAME | 0.2 | $69.00 |
| 03/01/23 | NOLL | CM | REVIEW AMENDED NOTICE OF APPOINTMENT OF UCC. | 0.1 | $78.00 |
| 03/01/23 | NOLL | CM | CONFERENCE CALL WITH COMMITTEE COUNSEL AND | 1.3 | $1,014.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVINCE ON ISSUES REGARDING THE DIP, ETC. | | |
| 03/01/23 | WILLIAMS | CM | REVIEW OF DOCUMENTS TO BE PRODUCED TO CREDITOR'S COMMITTEE IN RESPONSE TO DUE DILIGENCE REQUEST. | 1.2 | $426.00 |
| 03/02/23 | CHLUM | CM | MARK CONFIDENTIAL DOCUMENTS FOR TRANSMISSION TO COMMITTEE AND PREPARE FOR TRANSMISSION | 0.8 | $276.00 |
| 03/02/23 | NOLL | CM | REVIEW AND REVISE UCC BYLAWS REGARDING CONFIDENTIALITY; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.5 | $390.00 |
| 03/02/23 | NOLL | CM | EXCHANGE EMAILS WITH R. GAYDA REGARDING UCC BYLAWS ON CONFIDENTIALITY. | 0.1 | $78.00 |
| 03/02/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING DESIGNATION OF DOCUMENTS AS CONFIDENTIAL FOR COMMITTEE RESPONSE. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING TRUSTEE REQUESTS FOR INTERIM COMPENSATION ORDER. | 0.2 | $71.00 |
| 03/03/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE CONCESSIONS ON FINAL DIP ORDER | 0.1 | $91.50 |
| 03/03/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE NEW PARTIES IN DATA ROOM RE PLAN SPONSOR | 0.1 | $91.50 |
| 03/03/23 | AXELROD | CM | REVIEW UCC COMMENTS TO PROVINCE APPLICATION AND FORWARD TO D DACHELET RE SAME | 0.2 | $183.00 |
| 03/03/23 | CHLUM | CM | PREPARE EMAIL TO C. LOTEMPIO REGARDING APPROVAL OF COMMITTEE CHANGES TO FINAL ORDERS ON CASH MANAGEMENT, UTILITIES AND CRITICAL VENDOR ORDERS | 0.2 | $69.00 |
| 03/03/23 | CHLUM | CM | REVIEW EMAIL FROM C. LOTEMPIO RE COMMENTS TO ORDER GRANTING PROVINCE RETENTION | 0.2 | $69.00 |
| 03/03/23 | WILLIAMS | CM | REVIEW DOCUMENTS PLACED IN CONFIDENTIAL FOLDER | 1.1 | $390.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR DISCLOSURE TO CREDITOR'S COMMITTEE. | | |
| 03/03/23 | WILLIAMS | CM | REVIEW STIPULATION TO EXTEND TIME TO FILE OBJECTIONS TO DIP RELIEF AND RELATED ORDER. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | CM | REVIEW COMMITTEE COMMENTS TO FIRST DAY ORDERS. EMAIL CORRESPONDENCE APPROVING REVISIONS. | 0.3 | $106.50 |
| 03/06/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING FINAL ORDERS ON TAX MOTION, WAGE MOTION AND CUSTOMER PROGRAMS MOTIONS FOR REVIEW | 0.2 | $69.00 |
| 03/06/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH R. WORKS REGARDING COMMITTEE APPROVAL OF CASE MANAGEMENT PROCEDURES ORDER AND INTERIM COMPENSATION PROCEDURES ORDER | 0.2 | $69.00 |
| 03/07/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE LITIGATION | 0.2 | $183.00 |
| 03/07/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM A. MATOTT REGARDING CASH CLOUD CONFIDENTIAL BOARD MINUTES | 0.2 | $69.00 |
| 03/07/23 | NOLL | CM | EXCHANGE EMAILS WITH R. GAYDA REGARDING CONFIDENTIALITY PROVISIONS IN UCC BYLAWS. | 0.1 | $78.00 |
| 03/07/23 | NOLL | CM | SEND FOLLOW UP EMAIL TO R. WORKS REGARDING UCC APPROVAL OF FINAL ORDER ON WAGE, TAX AND CUSTOMER PROGRAMS MOTIONS. | 0.1 | $78.00 |
| 03/08/23 | NOLL | CM | REVIEW AND REVISE UPDATED UCC BYLAWS ON TREATMENT OF CONFIDENTIAL INFORMATION. | 0.8 | $624.00 |
| 03/08/23 | NOLL | CM | EXCHANGE EMAILS WITH C. LOTEMPIO REGARDING REVISIONS TO UCC BYLAWS. | 0.1 | $78.00 |
| 03/09/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC COUNSEL RE REQUEST | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR STATUS CALL | | |
| 03/09/23 | AXELROD | CM | CALL WITH UCC COUNSEL | 0.5 | $457.50 |
| 03/09/23 | NOLL | CM | EXCHANGE EMAILS WITH B. AXELROD AND Z. WILLIAMS REGARDING RESPONDING TO UCC DUE DILIGENCE REQUESTS. | 0.1 | $78.00 |
| 03/09/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING RESPONSE TO CREDITOR COMMITTEE DUE DILIGENCE. | 0.2 | $71.00 |
| 03/10/23 | NOLL | CM | REVIEW REVISED UCC BYLAWS. | 0.2 | $156.00 |
| 03/10/23 | NOLL | CM | EXCHANGE EMAILS WITH A. MATOTT REGARDING DEBTOR'S ACCEPTANCE OF REVISED BYLAWS. | 0.1 | $78.00 |
| 03/13/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC COUNSEL RE DIP HEARING QUESTIONS | 0.2 | $183.00 |
| 03/13/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING CONFIDENTIAL AML PROGRAM MATERIALS RE COMPLIANCE | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CM | REVIEW MULTIPLE EMAILS WITH T. JAMES REGARDING UCC DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 03/14/23 | NOLL | CM | EXCHANGE EMAILS WITH P. CHLUM REGARDING CONFIDENTIALITY STIPULATION NO LONGER NECESSARY IN LIGHT OF UCC BYLAWS. | 0.1 | $78.00 |
| 03/14/23 | WILLIAMS | CM | REVIEW FINAL ORDERS ON TAX MOTION, WAGE MOTION, AND CUSTOMER PROGRAMS. CORRESPONDENCE WITH UCC COUNSEL REGARDING REVISIONS TO THE SAME. | 0.3 | $106.50 |
| 03/14/23 | WILLIAMS | CM | REVIEW UCC COMMENTS TO WAGE AND CUSTOMER PROGRAMS MOTIONS. | 0.1 | $35.50 |
| 03/14/23 | WILLIAMS | CM | REVIEW COMPANY CORPORATE COMPLIANCE POLICIES AND SUMMARIES AND PREPARE FOR DISCLOSURE TO UCC. | 0.7 | $248.50 |
| 03/14/23 | WILLIAMS | CM | REVIEW UCC DUE DILIGENCE REQUESTS AND CREATE | 1.6 | $568.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SPREADSHEET TO TRACK REQUEST PRODUCTION. REVIEW OF FINANCIAL DOCUMENTS FOR APPROVAL BY PROVINCE PRIOR TO DISCLOSURE. | | |
| 03/16/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC RE REDMOND 362 QUESTIONS RE DEBTORS NON OPPOSITION | 0.2 | $183.00 |
| 03/16/23 | CHLUM | CM | REVIEW EMAIL FROM T. JAMES AND ATTACHMENT REGARDING COMMITTEE DUE DILIGENCE REQUESTS AND STATUS OF SAME | 0.2 | $69.00 |
| 03/20/23 | AXELROD | CM | REVIEW AND RESPOND TO EMAIL FROM UCC RE SALE PROCEDURE COMMENTS CALL | 0.2 | $183.00 |
| 03/21/23 | AXELROD | CM | CALL WITH UCC RE BID PROCEDURE MOTION COMMENTS | 0.5 | $457.50 |
| 03/21/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING CONFIDENTIAL INSIDER COMPENSATION SPREADSHEET | 0.2 | $69.00 |
| 03/21/23 | NOLL | CM | CONFERENCE CALL WITH UCC COUNSEL REGARDING SALE PROCESS, MEDIATION, ETC. | 0.5 | $390.00 |
| 03/21/23 | NOLL | CM | SEND EMAIL TO UCC COUNSEL REGARDING DESCRIPTION OF LICENSES INCLUDED IN MOTION TO PAY LICENSING FEES. | 0.1 | $78.00 |
| 03/21/23 | WILLIAMS | CM | REVIEW INSIDER COMPENSATION SPREADSHEET FOR PRODUCTION TO UCC. | 0.2 | $71.00 |
| 03/22/23 | AXELROD | CM | REVIEW AND RESPOND TO EMAIL FROM UCC RE SETTLEMENT BRIEFING SCHEDULE CALL | 0.2 | $183.00 |
| 03/22/23 | NOLL | CM | CALL WITH A. MATOTT AND C. LOTIEMPO REGARDING BID PROCEDURES, SETTLEMENT CONFERENCE, ETC. | 0.7 | $546.00 |
| 03/22/23 | WILLIAMS | CM | CALL WITH LITIGATION COUNSEL FOR UCC REGARDING DUE DILIGENCE RESPONSES. | 0.5 | $177.50 |
| 03/23/23 | AXELROD | CM | ATTEND WEEKLY CALL WITH UCC PROFESSIONALS | 0.5 | $457.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | NOLL | CM | EXCHANGE EMAILS WITH A. MATOTT REGARDING LICENSING INFORMATION. | 0.2 | $156.00 |
| 03/23/23 | NOLL | CM | REVIEW LICENSING DECK AND EXCEL CHART FROM UCC; EXCHANGE EMAILS WITH M. ALANSALON AND C. KIM REGARDING SAME. | 0.3 | $234.00 |
| 03/23/23 | WILLIAMS | CM | WORK ON DRAFT RESPONSE TO CREDITOR COMMITTEE DUE DILIGENCE REQUESTS. | 0.6 | $213.00 |
| 03/24/23 | AXELROD | CM | REVIEW SUPPLEMENTAL DUE DILIGENCE REQUEST FROM L MILLER-UCC | 0.2 | $183.00 |
| 03/24/23 | MCPHERSON | CM | REVIEW EMAIL FROM T. JAMES REGARDING INFORMATION BEING PROVIDED TO UCC | 0.1 | $62.50 |
| 03/24/23 | NOLL | CM | REVIEW EMAIL WITH QUESTIONS ON LICENSES FROM A. MATOTT; FORWARD TO C. KIM TO ASSIST WITH ANSWERS. | 0.2 | $156.00 |
| 03/27/23 | AXELROD | CM | REVIEW EMAIL TO ENIGMA RE DUE DILIGENCE REQUEST RE REJECTED DOCUMENTS | 0.2 | $183.00 |
| 03/27/23 | WILLIAMS | CM | REVIEW SUPPLEMENTAL DUE DILIGENCE LIST FROM COMMITTEE. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 03/27/23 | WILLIAMS | CM | EMAIL CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING SUPPLEMENTAL DUE DILIGENCE REQUESTS. | 0.2 | $71.00 |
| 03/28/23 | AXELROD | CM | CALL WITH J JIMMERSON RE UCC PRODUCTION | 0.2 | $183.00 |
| 03/28/23 | AXELROD | CM | REVIEW UCC ADDITIONAL REQUESTS FOR DOCUMENTS AND FINANCIALS AND RESPOND TO SAME | 0.8 | $732.00 |
| 03/28/23 | CHLUM | CM | ATTEND MEETING WITH PROVINCE RE COMMITTEE DUE DILIGENCE REQUESTS; POST MEETING CONFERENCE WITH Z. WILLIAMS | 1.4 | $483.00 |
| 03/28/23 | CHLUM | CM | EXCHANGE EMAILS WITH Z. WILLIAMS RE CONFIDENTIALTY PROVISIONS OF COMMITTEE BYLAWS; FORWARD BYLAWS FOR REVIEW | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/23 | CHLUM | CM | WORK ON COMPILATION AND ORGANIZATION OF DUE DILIGENCE DOCUMENTS FOR COMMITTEE; MARK EACH DOCUMENT AS CONFIDENTIAL AND PREPARE EMAIL TO COMMITTEE COUNSEL TRANSMITTING SAME | 1.7 | $586.50 |
| 03/28/23 | CHLUM | CM | REVIEW SUPPLEMENTAL DUE DILIGENCE REQUESTS FROM THE COMMITTEE; CONFER WITH Z. WILLIAMS REGARDING SAME | 0.2 | $69.00 |
| 03/28/23 | CHLUM | CM | REVIEW COMMITTEE BYLAWS CONFIDENTIALTY PROVISIONS | 0.2 | $69.00 |
| 03/28/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH J. JIMMERSON REGARDING DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 03/28/23 | CHLUM | CM | REVIEW EMAILS WITH T. JAMES AND S. STIRES REGARDING COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 03/28/23 | CHLUM | CM | REVIEW EMAIL AND ATTACHMENTS FROM S. BALDI REGARDING COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 03/28/23 | WILLIAMS | CM | CALL WITH COUNSEL FOR COMMITTEE REGARDING DUE DILIGENCE REQUESTS. | 0.3 | $106.50 |
| 03/28/23 | WILLIAMS | CM | CALL WITH CASH CLOUD AND PROVINCE TEAM REGARDING PRODUCTION FOR DUE DILIGENCE RESPONSES. | 1.1 | $390.50 |
| 03/28/23 | WILLIAMS | CM | CALL WITH BRETT AXELROD REGARDING CREDITOR COMMITTEE REQUESTS. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH PAT CHLUM AND JIM JIMMERSON REGARDING PRODUCTION OF UNREDACTED COMPLAINTS. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH JIM JIMMERSON REGARDING CUTOMER LOYALTY DUE DILIGENCE REQUESTS AND SPECIFIC REQUESTS FROM REDMOND COMPLAINT. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW UPDATED NOTES AND SPREADSHEET TRACKING RESPONSES TO DUE DILIGENCE REQUESTS. SEND CORRESPONDING REQUESTS TO COIN CLOUD EMPLOYEES. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/23 | WILLIAMS | CM | REVIEW 2018 EXTERNAL AUDIT AND IRS BSA REPORTS FOR PRODUCTION TO COMMITTEE. | 0.4 | $142.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW 2019 TAX RETURN FOR PRODUCTION TO COMMITTEE. | 0.7 | $248.50 |
| 03/28/23 | WILLIAMS | CM | REVIEW ORGANIZATION CHARTS FROM 2018 THROUGH 2022 FOR PRODUCTION TO COMMITTEE. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW 2019 VALUATION REPORT FOR PRODUCTION TO COMMITTEE. | 0.4 | $142.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING ACCESS TO DATA ROOM. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW COMMITTEE BYLAWS FOR CONFIDENTIALITY PROVISIONS. EMAIL CORRESPONDENCE WITH PAT CHLUM REGARDING THE SAME. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING JOURNAL ENTRY FOR 2021 NOTE PAYABLE ON AUDIT. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW GARON NOTICE OF TERMINATION AND SEVERANCE AGREEMENT AND BOARD MEMBER INFORMATION FROM 2015. | 0.4 | $142.00 |
| 03/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH CHRIS MCALARY AND DAWN CICA REGARDING PRODUCTION OF PERSONAL TAX RETURNS OF CHRIS MCALARY AND WILLIAM MCALARY. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW TRAE YOUNG AGREEMENTS FOR PRODUCTION TO COMMITTEE. | 0.4 | $142.00 |
| 03/28/23 | WILLIAMS | CM | REVIEW JOSH HART AGREEMENTS FOR PRODUCTION TO COMMITTEE. | 0.3 | $106.50 |
| 03/29/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH D. CICA RE CONFIDENTIALITY COVERING C. MCALARY PERSONAL TAX RETURNS | 0.2 | $69.00 |
| 03/29/23 | CHLUM | CM | REVIEW EMAIL AND ATTACHMENTS FROM J. | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NEUENFELDT REGARDING AML PROGRAM AND KYC PROCEDURES; SARS FILED AND CATALOG RE COMMITTEE DUE DILIGENCE | | |
| 03/29/23 | CHLUM | CM | COMPILE AND ORGANIZE DOCUMENTS FOR PRODUCTION RESPONSIVE TO THE COMMITTEES DUE DILIGENCE REQUEST; MARK EACH DOCUMENT AS CONFIDENTIAL AND TRANSMIT VIA EMAIL TO COUNSEL FOR THE COMMITTEE | 0.5 | $172.50 |
| 03/29/23 | WILLIAMS | CM | REVIEW JOE POMPLIANO AGREEMENTS FOR PRODUCTION TO COMMITTEE. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | CM | REVIEW AML AND KYC PROCEDURES ALONG WITH TOTAL NUMBERS OF SARS AND CTRS FILED FOR PRODUCTION TO COMMITTEE. | 0.6 | $213.00 |
| 03/29/23 | WILLIAMS | CM | REVIEW SPREADSHEET OF ALL PAYMENTS MADE FROM 2018-2022. CORRESPONDENCE WITH JIM HALL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING 2021 STATEMENT OF CASH FLOW FOR PRODUCTION TO COMMITTEE. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | CM | CALL WITH CREDITOR COMMITTEE COUNSEL REGARDING RESPONSES TO DUE DILIGENE REQUESTS. | 0.8 | $284.00 |
| 03/29/23 | WILLIAMS | CM | CALL WITH JIM JIMMERSON REGARDING RESPONSES TO COMMITTEE DUE DILIGENCE. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH CHRIS MCALARY AND ISABELA ROSSA REGARDING BRAZIL RECEIVABLE FOR PRODUCTION TO COMMITTEE. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | CM | ADDITIONAL CORRESPONDENCE WITH DAWN CICA REGARDING CONFIDENTIALITY OF PERSONAL TAX RETURNS. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | CM | REVIEW 2016 AUDIT FOR PRODUCTION TO COMMITTEE. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | CM | PREPARE RESPONSE TO DUE DILIGENCE REQUESTS. | 0.6 | $213.00 |
| 03/30/23 | AXELROD | CM | ATTEND STATUS CALL WITH | 0.5 | $457.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | UCC PROFESSIONALS | | |
| 03/31/23 | WILLIAMS | CM | EMAIL CORRESPONDENCE WITH ADAM GOLDSTEIN REGARDING COMMITTEE DUE DILIGENCE REQUESTS. | 0.1 | $35.50 |
| 03/31/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING 2022 FINANCIALS. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: CM** | **48.6** | **$24,544.50** |

**TASK: CR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/07/23 | AXELROD | CR | REVIEW DIP LENDER COMMENTS TO INTERIM MATTER AND RESPOND TO SAME | 0.2 | $183.00 |
| 02/07/23 | MCPHERSON | CR | REVIEW EMAIL REQUESTING INFORMATION FOR J. GUSSO AND TELEPHONE CALL TO SAME AND EMAIL TO SAME (.1) WORK ON INFORMATION FOR J. GUSSO REGARDING COLE KEPRO AND CLARIFY SAME (.9); DRAFT EMAIL TO J. GUSSO REGARDING COLE KEPRO COMPLAINT (.2) | 1.2 | $750.00 |
| 02/07/23 | NOLL | CR | REVIEW REVISED ADEQUATE PROTECTION ANALYSIS; REVISE DIP MOTION ACCORDINGLY; SEND MULTIPLE EMAILS TO PROVINCE TEAM WITH QUESTIONS REGARDING SAME. | 1.3 | $1,014.00 |
| 02/07/23 | NOLL | CR | REVIEW REVISED DIP LOAN AGREEMENT AND REVISED DIP SECURITY AGREEMENT; SEND DETAILED EMAIL WITH ISSUES TO B. AXELROD AND PROVINCE TEAM. | 1.0 | $780.00 |
| 02/07/23 | NOLL | CR | REVIEW REVISED INTERIM DIP ORDER; SEND EMAIL WITH ISSUES TO B. AXELROD AND PROVINCE TEAM. | 0.3 | $234.00 |
| 02/07/23 | NOLL | CR | CALL WITH S. JABLONSKI REGARDING REVISIONS TO SECURITY AGREEMENT. | 0.2 | $156.00 |
| 02/07/23 | NOLL | CR | MULTIPLE CALLS WITH B. AXELROD REGARDING STATUS OF NEGOTIATIONS WITH SECURED CREDITORS/DIP LENDER. | 0.2 | $156.00 |
| 02/07/23 | NOLL | CR | CALL WITH A. KISSNER REGARDING ENIGMA | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUEST FOR ADEQUATE PROTECTION. | | |
| 02/07/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER REGARDING ENIGMA REQUEST FOR ADEQUATE PROTECTION. | 0.5 | $390.00 |
| 02/07/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING ENIGMA REQUEST FOR ADEQUATE PROTECTION. | 0.3 | $234.00 |
| 02/07/23 | NOLL | CR | REVISE DIP MOTION RE: ADEQUATE PROTECTION; FORWARD REVISED SECTION TO DEBTOR TEAM. | 0.9 | $702.00 |
| 02/07/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING JUNIOR LIEN IN COLE KEPRO EQUIPMENT. | 0.3 | $234.00 |
| 02/07/23 | NOLL | CR | REVISE DIP ORDER TO INCLUDE ADEQUATE PROTECTION LANGUAGE FOR GENESIS AND ENIGMA; JUNIOR LIEN ON COLE KEPRO EQUIPMENT; EXCHANGE EMAILS WITH J. GUSO REGARDING SAME. | 1.0 | $780.00 |
| 02/07/23 | NOLL | CR | REVISE DIP LOAN AGREEMENT AND DIP SECURITY AGREEMENT; FORWARD REDLINES TO S. JABLONSKI. | 0.4 | $312.00 |
| 02/07/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING REVISIONS TO DIP LOAN AGREEMENT AND DIP SECURITY AGREEMENT. | 0.2 | $156.00 |
| 02/07/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING EXHIBIT G TO DIP LOAN AGREEMENT; PREPARE LITIGATION SUMMARY REGARDING SAME. | 0.3 | $234.00 |
| 02/08/23 | AXELROD | CR | CALL WITH GENESIS' COUNSEL RE OST CONSENT, SDNY HEARING | 0.3 | $274.50 |
| 02/08/23 | AXELROD | CR | CONTINUE TO NEGOTIATE DIP LOAN AND PREPARE DOCUMENTS TO DIP LOAN | 1.7 | $1,555.50 |
| 02/08/23 | AXELROD | CR | REVIEW AND RESPOND TO EMAIL FROM COMPANY RE ENIGMA FOREBEARANCE PAYMENT AS PART OF | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ADEQUATE PROTECTION PACKAGE REQUIRING COURT APPROVAL | | |
| 02/08/23 | AXELROD | CR | CALL WITH DIP LENDER COUNSEL RE FILING OF DIP MOTION | 0.2 | $183.00 |
| 02/08/23 | AXELROD | CR | PREPARE EMAIL TO ENIGMA AND GENESIS RE FORM OF ORDERS | 0.2 | $183.00 |
| 02/08/23 | AXELROD | CR | WORK ON DIP OST INSTRUCTIONS | 0.2 | $183.00 |
| 02/08/23 | AXELROD | CR | WORK ON DIP NEGOTIATIONS AND ORDERS | 1.6 | $1,464.00 |
| 02/08/23 | AXELROD | CR | MEETING WITH CLIENT RE POST PETITION OPERATIONS AND DIP COVENANTS AND BUDGET | 1.0 | $915.00 |
| 02/08/23 | CHLUM | CR | REVIEW MULTIPLE EMAIL EXCHANGES WITH J. GUSO REGARDING REVISIONS TO DIP MOTION | 0.3 | $103.50 |
| 02/08/23 | CHLUM | CR | REVIEW MULTIPLE EMAILS WITH J. GUSO REGARDING GENESIS PROPOSED FORM OF DIP ORDER | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES RE STATUS OF DISCLOSURES FOR DIP LOAN | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CR | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF DIP MOTION | 0.5 | $172.50 |
| 02/08/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL; REVISE DIP MOTION | 0.4 | $138.00 |
| 02/08/23 | CHLUM | CR | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON DIP MOTION | 0.5 | $172.50 |
| 02/08/23 | CHLUM | CR | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON DIP MOTION | 0.4 | $138.00 |
| 02/08/23 | CHLUM | CR | DRAFT ORDER SHORTENING TIME FOR HEARING ON DIP MOTION | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CR | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING DIP MOTION | 0.2 | $69.00 |
| 02/08/23 | CHLUM | CR | REVIEW EMAIL FROM SJ JABLONSKI AND ATTACHED | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FINALS OF LOAN DOC EXHIBITS FOR DIP MOTION | | |
| 02/08/23 | CHLUM | CR | REVIEW EMAILS FROM B. AXELROD RE DIP MOTION; REVISE DIP MOTION AND REVISE PROPOSED INTERIM ORDER | 0.6 | $207.00 |
| 02/08/23 | CHLUM | CR | COMPILE AND ORGANIZE EXHIBITS FOR MCALARY DECLARATION IN SUPPORT OF DIP MOTION | 0.5 | $172.50 |
| 02/08/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT MOTION FOR APPROVAL OF DIP FINANCING; DECLARATION OF MCALARY, DECLARATION OF HUYGENS, DECLARATION OF MOSES; MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 2.1 | $724.50 |
| 02/08/23 | CHLUM | CR | EXCHANGE EMAILS WITH A. TSAI RE SERVICE OF DIP MOTION AND RELATED PLEADINGS | 0.2 | $69.00 |
| 02/08/23 | MCPHERSON | CR | TELEPHONE CALL TO A. KISSNER REGARDING COLE KEPRO CLAIMS (.1); REVIEW INFORMATION REQUESTED FOR DISCUSSION AND TELEPHONE CALL FROM SAME REGARDING SAME (.4) | 0.5 | $312.50 |
| 02/08/23 | NOLL | CR | REVIEW REVISED ADEQUATE PROTECTION ANALYSIS. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING REVISED ADEQUATE PROTECTION ANALYSIS. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVISE DIP MOTION PER COMMENTS OF J. GUSO AND DISCUSSION ON PRIMING LIENS; FORWARD TO J. GUSO. | 1.2 | $936.00 |
| 02/08/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO ON COMMENTS TO REVISED DIP MOTION. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVIEW GENESIS REVISIONS TO INTERIM DIP ORDER; SEND EMAIL TO B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | REVIEW ENIGMA REVISIONS TO INTERIM DIP ORDER; SEND EMAIL TO J. GUSO | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING PERFECTION. | | |
| 02/08/23 | NOLL | CR | CALL WITH T. JAMES REGARDING ADEQUATE PROTECTION ANALYSIS. | 0.5 | $390.00 |
| 02/08/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING GENESIS AND ENIGMA COMMENTS TO INTERIM DIP ORDER. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING GENESIS AND ENIGMA COMMENTS TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | MULTIPLE CALLS WITH B. AXELROD REGARDING GENESIS AND ENIGMA COMMENTS TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVISE GENESIS MARK-UP TO INTERIM DIP ORDER; FORWARD TO M. WEINBERG. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING REVISIONS TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVISE ENIGMA MARK-UP TO INTERIM DIP ORDER; FORWARD TO A. KISSNER. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | REVIEW AND REVISE MCALARY DECLARATION ISO DIP MOTION. | 0.8 | $624.00 |
| 02/08/23 | NOLL | CR | REVIEW AND REVISE HUYGENS DECLARATION ISO DIP MOTION. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVIEW AND REVISE MOSES DECLARATION ISO DIP MOTION. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | REVIEW AND REVISE DIP MOTION ADEQUATE PROTECTION SECTION. | 0.3 | $234.00 |
| 02/08/23 | NOLL | CR | PREPARE COMBINED DIP ORDER WITH COMMENTS FROM DIP LENDER, GENESIS AND ENIGMA. | 0.7 | $546.00 |
| 02/08/23 | NOLL | CR | SEND COMBINED DIP ORDER TO M. WEINBERG WITH EXPLANATORY EMAIL. | 0.2 | $156.00 |
| 02/08/23 | NOLL | CR | SEND CLEAN COMBINED DIP ORDER TO A. KISSNER WITH EXPLANATORY EMAIL. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING REVISIONS TO THE INTERIM DIP ORDER. | 0.3 | $234.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW REDLINED VERSIONS OF DIP DOCUMENTS. CALL WITH BRETT AXELROD AND AUDREY NOLL REGARDING DISCLOSURE SCHEDULES. | 1.6 | $568.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW AND DISTRIBUTE VALID COPIES OF ALL UCC-S FOR DIP DISCLOSURE SCHEDULES. | 0.6 | $213.00 |
| 02/08/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH KOMODO BAY COUNSEL REGARDING CONTACT INFORMATION FOR DIRECTORS AND CLOSING SCHEDULES. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW AND FINALIZE DIP DOCUMENTS FOR FILING. | 1.2 | $426.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW AND REVISE ATTORNEY INFORMATION SHEET FOR DIP MOTION. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW AND DISTRIBUTE ENGIMA UCC DOCUMENTS TO DIP LENDER. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | CR | REVIEW ADEQUATE PROTECTION DISCREPANCIES IN DRAFT DIP ORDER. CALL WITH BRETT AXELROD REGARDING FINALIZATION OF DIP DOCUMENTS. | 0.6 | $213.00 |
| 02/09/23 | AXELROD | CR | CONTINUE TO NEGOTIATE ADEQUATE PROTECTION WITH ENIGMA | 0.5 | $457.50 |
| 02/09/23 | CHLUM | CR | REVIEW AND RESPOND TO EMAIL FROM A. TSAI REGARDING SERVICE OF DIP MOTION AND RELATED PLEADINGS | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | REVIEW EMAIL FROM THE COURT REGARDING ORDER SHORTENING TIME FOR HEARING ON DIP MOTION AND REQUEST TO RELODGE ORDER | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | REVISE AND RELODGE ORDER SHORTENING TIME FOR HEARING ON DIP MOTION AS REQUESTED BY THE COURT | 0.3 | $103.50 |
| 02/09/23 | CHLUM | CR | WORK WITH A. NOLL ON REVISIONS TO INTERIM DIP | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER | | |
| 02/09/23 | CHLUM | CR | REVIEW EMAIL FROM M. WEINBERG REGARDING REVISIONS TO INTERIM DIP ORDER | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | REVIEW EMAIL FROM A. KISSNER REGARDING GENESIS REVISIONS TO INTERIM DIP ORDER | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | REVISE ATTORNEY INFORMATION SHEET AND FILE WITH COURT AS REQUEST BY THE COURT | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | EXCHANGE EMAILS WITH ANGELA TSAI REGARDING SERVICE OF ORDER SHORTENING TIME FOR HEARING ON DIP MOTION | 0.2 | $69.00 |
| 02/09/23 | CHLUM | CR | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING DIP MOTION | 0.4 | $138.00 |
| 02/09/23 | CHLUM | CR | COMPILE AND ORGANIZE EXHIBITS TO THE DIP LOAN AGREEMENT AND CATALOG SAME | 0.5 | $172.50 |
| 02/09/23 | CHLUM | CR | REVIEW AND REVISE DIP MOTION | 0.4 | $138.00 |
| 02/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER ABOUT AMOUNTS OUTSTANDING UNDER ENIGMA FORBEARANCE AGREEMENTS. | 0.2 | $156.00 |
| 02/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD ABOUT AMOUNTS OUTSTANDING UNDER ENIGMA FORBEARANCE AGREEMENTS. | 0.2 | $156.00 |
| 02/09/23 | NOLL | CR | MULTIPLE CALLS WITH P. CHLUM REGARDING REFORMATTING INTERIM DIP ORDER AND DIP MOTION. | 0.3 | $234.00 |
| 02/09/23 | NOLL | CR | PREPARE REVISED REDLINE TO INTERIM DIP ORDER, INCLUDING PARAGRAPH RENUMBERING. | 1.0 | $780.00 |
| 02/09/23 | NOLL | CR | PREPARE REDLINE TO DIP MOTION. | 0.7 | $546.00 |
| 02/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER AND J. GUSO | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING GRANT OF JUNIOR LIEN TO ENIGMA AS ADEQUATE PROTECTION. | | |
| 02/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER REGARDING REVISIONS TO DIP ORDER TO GRANT JUNIOR LIEN TO ENIGMA AS ADEQUATE PROTECTION; EXCHANGE DRAFT LANGUAGE. | 0.3 | $234.00 |
| 02/09/23 | NOLL | CR | CALL WITH B. AXELROD REGARDING REVISIONS TO DIP ORDER; CREATING REDLINE. | 0.1 | $78.00 |
| 02/09/23 | NOLL | CR | MULTIPLE CALLS WITH T. JAMES REGARDING AMOUNTS OUTSTANDING UNDER ENIGMA FORBEARANCE AGREEMENTS. | 0.1 | $78.00 |
| 02/09/23 | WILLIAMS | CR | WORK ON DRAFT AND COMPILATION OF DISCLOSURES TO DIP LENDER. MULTIPLE CALLS WITH TANNER JAMES REGARDING THE SAME. | 3.6 | $1,278.00 |
| 02/09/23 | WILLIAMS | CR | REVIEW DECLARATIONS IN SUPPORT OF DEBTOR IN POSSESSION FINANCING. | 0.4 | $142.00 |
| 02/10/23 | AXELROD | CR | CALL WITH ENIGMA RE PURCHASES AND REPORTING | 0.2 | $183.00 |
| 02/10/23 | CHLUM | CR | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. WEINBERG AND A. KISSNER REGARDING COMMENTS TO DIP MOTION/INTERIM ORDER | 0.2 | $69.00 |
| 02/10/23 | CHLUM | CR | REVISE INTERIM DIP ORDER | 0.4 | $138.00 |
| 02/10/23 | NOLL | CR | REVIEW AND REVISE NOTICE OF FILING OF REVISED DIP MOTION AND INTERIM ORDER. | 0.3 | $234.00 |
| 02/10/23 | NOLL | CR | REVIEW AND REVISE DIP MOTION AND INTERIM DIP ORDER, INCLUDING PER COMMENTS OF M. WEINBERG. | 1.1 | $858.00 |
| 02/10/23 | NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING REVISIONS TO DIP MOTION AND INTERIM DIP ORDER. | 0.1 | $78.00 |
| 02/11/23 | MCPHERSON | CR | REVIEW EMAIL FROM A. KISSNER REGARDING CONFERENCE TO DISCUSS COLE KEPRO LITIGATION (.1); DRAFT RESPONSE TO SAME REGARDING COLE KEPRO (.1) | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/23 | AXELROD | CR | EMAIL DIP LENDER RE PROPOSAL REPLY TO UST OBJECTION | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CR | REVIEW AND APPROVE EXTENSION OF TIME STIPULATION RE OPT CONNECT DEADLINE TO OBJECT TO DIP | 0.1 | $91.50 |
| 02/13/23 | AXELROD | CR | REVIEW UST OPPOSITION TO DIP FINANCING AND OUTLINE REPLY | 0.8 | $732.00 |
| 02/13/23 | AXELROD | CR | RESPOND TO EMAIL FROM ENIGMA RE REPORTING PACKAGES RE TRADING | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CR | CALL WITH ENIGMA RE TRADES AT MARKET RATES AND PROCESS | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CR | REVIEW AND RESPOND TO REQUEST FROM OPT CONNECT RE EXTENSION OF TIME TO FILE DIP APPLICATION | 0.2 | $183.00 |
| 02/13/23 | AXELROD | CR | CALL WITH T SMITH RE DIP CLOSING DOCUMENTS | 0.2 | $183.00 |
| 02/13/23 | CHLUM | CR | EXCHANGE MULTIPLE EMAILS AND TELEPHONE CALLS WITH A. NOLL REGARDING REVISIONS TO DIP MOTION AND INTERIM ORDER | 0.5 | $172.50 |
| 02/13/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISED DIP BUDGET | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT NOTICE OF REVISED DIP MOTION AND INTERIM DIP ORDER | 0.8 | $276.00 |
| 02/13/23 | CHLUM | CR | REVIEW TRUSTEE'S OPPOSITION TO DIP MOTION AND PREPARE EMAIL TO CASH CLOUD TEAM REGARDING SAME | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CR | DRAFT STIPULATION TO EXTEND TIME FOR OPTCONNECT TO FILE RESPONSE TO DIP MOTION | 0.5 | $172.50 |
| 02/13/23 | CHLUM | CR | PREPARE EMAIL TO J. GUSO AND C. DRUEHL FORWARDING STIPULATION TO EXTEND TIME FOR OPTCONNECT TO FILE RESPONSE TO DIP MOTION | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CR | DRAFT ORDER APPROVING | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STIPULATION TO EXTEND TIME FOR OPTCONNECT TO FILE RESPONSE TO DIP MOTION | | |
| 02/13/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT STIPULATION TO EXTEND TIME FOR OPTCONNECT TO FILE RESPONSE TO DIP MOTION; LODGE ORDER APPROVING STIPULATION WITH THE COURT | 0.4 | $138.00 |
| 02/13/23 | CHLUM | CR | PREPARE EMAIL TO J. GUSO FORWARDING CLEAN, REVISED INTERIM DIP ORDER | 0.2 | $69.00 |
| 02/13/23 | CHLUM | CR | REVIEW EMAIL FROM ANDREW KISSNER REGARDING ADDITIONAL REVISIONS TO PROPOSED INTERIM DIP ORDER | 0.2 | $69.00 |
| 02/13/23 | NOLL | CR | REVIEW OPTCONNECT EMAIL REGARDING REVISIONS TO DIP ORDER; FORWARD TO J. GUSO. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING CLEAN DIP ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING MISSING INFORMATION IN DIP ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | CALL WITH T. JAMES REGARDING BUDGET TO ATTACH TO INTERIM ORDER. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING BUDGET TO ATTACH TO INTERIM ORDER. | 0.3 | $234.00 |
| 02/13/23 | NOLL | CR | CALL WITH P. CHLUM REGARDING SERVICE OF NOTICE OF DIP MOTION. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING SERVICE OF NOTICE OF DIP MOTION. | 0.3 | $234.00 |
| 02/13/23 | NOLL | CR | CALL WITH A. TSAI REGARDING SERVICE OF NOTICE OF DIP MOTION. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | SEND EMAIL TO D. DRUEHL REGARDING OPTCONNECT REVISIONS TO DIP ORDER. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | REVISE REDLINED INTERIM | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DIP ORDER. | | |
| 02/13/23 | NOLL | CR | SEND MULTIPLE EMAILS TO J. GUSO REGARDING APPROVAL OF BUDGET TO ATTACH TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | CALL WITH J. GUSO REGARDING BUDGET TO ATTACH TO INTERIM DIP ORDER. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | CONFERENCE CALL WITH J. GUSO WITH AND D. DRUEHL REGARDING OPTCONNECT COMMENTS ON DIP ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | CALL WITH J. GUSO REGARDING OPTCONNECT COMMENTS TO DIP ORDER. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | CALL WITH B. AXELROD REGARDING GRANTING OPTCONNECT EXTENSION OF TIME TO OBJECT TO DIP MOTION. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | EXCHANGE EMAILS WITH D. DRUEHL REGARDING GRANTING OPTCONNECT EXTENSION OF TIME TO OBJECT TO DIP MOTION. | 0.1 | $78.00 |
| 02/13/23 | NOLL | CR | CALL WITH P. CHLUM REGARDING NOTICE OF REDLINE OF DIP MOTION/ORDER. | 0.2 | $156.00 |
| 02/13/23 | NOLL | CR | REVIEW AND REVISE REDLINED DIP MOTION AND INTERIM ORDER. | 0.5 | $390.00 |
| 02/13/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING PREPARATION OF STIPULATION EXTENDING OPTCONNECT DEADLINE TO OBJECT TO DIP MOTION. | 0.2 | $156.00 |
| 02/13/23 | SANTANA | CR | CONFERENCE REGARDING DUE DILIGENCE, DOCUMENT PRODUCTION, TERMS OF DIP AND ASSET SALE; | 0.9 | $562.50 |
| 02/13/23 | SMITH | CR | CONFERENCE WITH LENDER'S COUNSEL RE: ACCESS TO ANCILLARY LOAN DOCUMENTS | 0.3 | $163.50 |
| 02/13/23 | SMITH | CR | BEGIN REVIEW OF DOCUMENTS IN VIRTUAL DATA ROOM TO PREPARE FOR EXIT FINANCING | 2.9 | $1,580.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/23 | SMITH | CR | CONFERENCE WITH COLLEAGUES RE: STATUS OF BANKRUPTCY AND NEEDS RELATIVE TO CORPORATE STRUCTURING; REVIEW BANKRUPTCY FILINGS RE: SAME | 0.8 | $436.00 |
| 02/13/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING LITERA TRANSACT ACCESS. | 0.1 | $35.50 |
| 02/13/23 | WILLIAMS | CR | CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING DIP MOTION. | 0.2 | $71.00 |
| 02/13/23 | WILLIAMS | CR | REVIEW CLOSING CHECKLIST FOR DIP FACILITY. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | CR | CALL WITH DIP LENDER COUNSEL REGARDING DRAFTING OF SALE CLOSING DOCUMENTS. | 0.5 | $177.50 |
| 02/13/23 | WILLIAMS | CR | CALL WITH TYLER SMITH REGARDING DIP CLOSING DOCUMENTS. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | CR | REVIEW ORDER GRANTING AUTHORITY TO CONSENT TO PRIMING IN GENESIS BANKRUPTCY. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH BRINKS COUNSEL REGARDING TIMING OF PAYMENT PURSUANT TO INTERIM DIP ORDER AND BUDGET. | 0.2 | $71.00 |
| 02/13/23 | WILLIAMS | CR | REVIEW AND REVISE THE REVISED DIP MOTION. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | CR | REVIEW UST OPPOSITION TO DIP MOTION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 02/13/23 | WILLIAMS | CR | REVIEW AND REVISE STIPULATION BETWEEN DIP LENDER AND OPTCONNECT TO EXTEND DEADLINE TO FILE OPPOSITION TO DIP MOTION. | 0.2 | $71.00 |
| 02/13/23 | WILLIAMS | CR | REVIEW COLE KEPRO OBJECTION TO DIP MOTION. EMAIL CORRESPONDENCE | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE SAME. | | |
| 02/14/23 | AXELROD | CR | WORK ON REPLY TO UST OBJECTION TO DIP | 1.3 | $1,189.50 |
| 02/14/23 | AXELROD | CR | CALL WITH J GUSTO RE DIP REPLY AND SUPPLEMENTAL DECLARATION FROM DIP LENDER | 0.2 | $183.00 |
| 02/14/23 | AXELROD | CR | CALL WITH D MOSES AND P HUYGENS RE DECLARATIONS IN SUPPORT OF DIP REPLY | 0.2 | $183.00 |
| 02/14/23 | AXELROD | CR | CALL WITH ENIGMA COUNSEL RE ITS DIP REPLY | 0.5 | $457.50 |
| 02/14/23 | AXELROD | CR | CALL WITH P HUYGENS RE COMMENTS TO DIP FINANCING REPLY AND BUDGET | 0.2 | $183.00 |
| 02/14/23 | AXELROD | CR | CALL WITH UST TO GO OVER REVISED DIP BUDGET | 0.7 | $640.50 |
| 02/14/23 | CHLUM | CR | REVIEW TRUSTEE'S OBJECTION TO DIP MOTION AND COLE KEPRO OBJECTION | 0.2 | $69.00 |
| 02/14/23 | CHLUM | CR | PREPARE INITIAL DRAFT OMNIBUS REPLY TO OBJECTIONS TO DIP MOTION | 0.4 | $138.00 |
| 02/14/23 | CHLUM | CR | DRAFT DECLARATION OF HUYGENS IN SUPPORT OF OMNIBUS REPLY TO OPPOSITIONS TO DIP MOTION | 0.5 | $172.50 |
| 02/14/23 | CHLUM | CR | DRAFT DECLARATION OF MOSES IN SUPPORT OF OMNIBUS REPLY TO OPPOSITIONS TO DIP MOTION | 0.5 | $172.50 |
| 02/14/23 | CHLUM | CR | REVIEW P. HUYGENS COMMENTS TO OMNIBUS REPLY IN SUPPORT OF DIP MOTION; REVISE REPLY | 0.3 | $103.50 |
| 02/14/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT OMNIBUS REPLY IN SUPPORT OF DIP MOTION; DECLARATION OF HUYGENS AND DECLARATION OF MOSES IN SUPPORT OF OMNIBUS REPLY | 0.6 | $207.00 |
| 02/14/23 | MCPHERSON | CR | REVIEW UCC FILING AND CONFIRM PURCHASE ORDERS ARE CORRECT REGARDING DIP FINANCING | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | CR | REVIEW EMAIL FROM A. NOLL REGARDING QUESTIONS REGARDING COLE KEPRO DEBT/KIOSKS AND DETERMINE NEEDED | 0.5 | $312.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INFORMATION FOR RESPONSE TO OBJECTION TO DIP FINANCING AND REVIEW FILE (.5) | | |
| 02/14/23 | MCPHERSON | CR | PREPARE FOR TELEPHONE CONFERENCE WITH ANDREW KISSNER REGARDING COLE KEPRO STATUS AS CREDITOR | 0.3 | $187.50 |
| 02/14/23 | MCPHERSON | CR | ATTEND TELEPHONE CONFERENCE WITH ANDREW KISSNER REGARDING COLE KEPRO STATUS AS CREDITOR | 0.4 | $250.00 |
| 02/14/23 | MCPHERSON | CR | REVIEW UCC FILING AND PURCHASE ORDERS AND GATHER AND EMAIL TO A. KISSNER AS HE REQUESTED | 0.3 | $187.50 |
| 02/14/23 | NOLL | CR | CALL WITH T. SMITH REGARDING CLOSING DIP LOAN. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING COLE KEPRO FACTS. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | REVIEW COLE KEPRO OBJECTION TO DIP MOTION. | 0.3 | $234.00 |
| 02/14/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING UST AND COLE KEPRO OBJECTIONS TO DIP MOTION.' | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | EXCHANGE EMAILS WITH A. KISSNER REGARDING REVISION TO INTERIM DIP ORDER; COLE KEPRO OBJECTION TO DIP MOTION. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | SEND EMAIL TO M. WEINBERG REGARDING COLE KEPRO OBJECTION TO DIP MOTION. | 0.1 | $78.00 |
| 02/14/23 | NOLL | CR | REVIEW UST OBJECTION TO DIP MOTION. | 0.3 | $234.00 |
| 02/14/23 | NOLL | CR | PREPARE DETAILED EMAIL SUMMARY OF OBJECTIONS TO DIP MOTION, RESPONSES. | 0.8 | $624.00 |
| 02/14/23 | NOLL | CR | CALL WITH M. WEINBERG REGARDING REPLY TO OBJECTIONS TO DIP MOTION. | 0.4 | $312.00 |
| 02/14/23 | NOLL | CR | CONFERENCE CALL WITH P. HUYGENS AND T. JAMES REGARDING REVISED BUDGET. | 0.7 | $546.00 |
| 02/14/23 | NOLL | CR | CALL WITH T. JAMES REGARDING LANGUAGE FOR DIP REPLY. | 0.4 | $312.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | NOLL | CR | REVIEW AND REVISE HUYGENS DECLARATION ISO DIP REPLY. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | REVIEW AND REVISE MOSES DECLARATION ISO DIP REPLY. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | DRAFT DIP REPLY. | 1.7 | $1,326.00 |
| 02/14/23 | NOLL | CR | CIRCULATE DRAFT DIP REPLY TO J. GUSO, M. WEINBERG AND A. KISSNER. | 0.1 | $78.00 |
| 02/14/23 | NOLL | CR | MULTIPLE CALLS WITH B. AXELROD REGARDING RESPONSE TO M. WEINBERG; VALUATION OF ASSETS. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | EXCHANGE EMAILS WITH T. JAMES REGARDING REVISED BUDGET. | 0.2 | $156.00 |
| 02/14/23 | NOLL | CR | REVIEW MULTIPLE DRAFTS OF J. CRANE DECLARATION; EXCHANGE EMAILS WITH J. GUSO REGARDING SAME. | 0.3 | $234.00 |
| 02/14/23 | NOLL | CR | CONFERENCE CALL WITH SJ JABLONSKI, T. SMITH AND Z. WILLIAMS REGARDING DIP CLOSING DOCUMENTS. | 0.5 | $390.00 |
| 02/14/23 | SINGER | CR | ANALYZE AND OUTLINE TYPICAL REQUIREMENTS FOR ESCROW AGREEMENTS AND CONSULT WITH T. SMITH RE: SAME | 0.5 | $310.00 |
| 02/14/23 | SMITH | CR | CORRESPONDENCES WITH COLLEAGUES RE: STATUS OF BORROWER CORPORATE FORMATION DOCUMENTATION AND COORDINATING OUTREACH TO OUTSIDE COUNSEL AND FOREIGN COUNSEL FOR SAME; CORRESPONDENCES WITH COLLEAGUES RE: SOURCE CODE ESCROW AGREEMENT | 2.0 | $1,090.00 |
| 02/14/23 | SMITH | CR | CONFERENCE CALL WITH LENDER'S COUNSEL RE: STATUS UPDATE ON DIP FINANCING | 1.1 | $599.50 |
| 02/14/23 | WILLIAMS | CR | CALL WITH CORPORATE COUNSEL REGARDING CLOSING OF DIP AGREEMENT. | 0.3 | $106.50 |
| 02/14/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING REPLY TO COLE KEPRO OBJECTION TO DIP FINANCING. CALL WITH BRETT AXELROD REGARDING THE | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME. | | |
| 02/14/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING REPLY TO UST OBJECTION TO DIP MOTION. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | CR | CALL WITH DIP LENDER COUNSEL REGARDING TRANSACTION CLOSING. | 0.5 | $177.50 |
| 02/14/23 | WILLIAMS | CR | CALL WITH TYLER STEVENS REGARDING TRANSACTION CLOSING. | 0.4 | $142.00 |
| 02/14/23 | WILLIAMS | CR | CALL WITH PROVINCE TEAM REGARDING DIP BUDGET ALLOTED PAYMENTS TO WAREHOUSE VENDORS. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | CR | NUMEROUS EMAIL CORRESPONDENCE WITH FOX TEAM AND TRUSTEE COUNSEL REGARDING REPLY TO DIP OBJECTIONS. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH PROVINCE TEAM REGARDING CORPORATE ORGANIZATION DOCUMENTS FOR DIP CLOSING. | 0.1 | $35.50 |
| 02/14/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING WRITTEN CONSENTS AND DACAS. | 0.2 | $71.00 |
| 02/15/23 | CHLUM | CR | WORK ON FINALIZING INTERIM DIP ORDER TO BE LODGED WITH THE COURT | 1.2 | $414.00 |
| 02/15/23 | CHLUM | CR | REVIEW EMAIL FROM Z. WILLIAMS; PULL DACA FORMS AND FORWARD TO Z. WILLIAMS | 0.2 | $69.00 |
| 02/15/23 | NOLL | CR | REVIEW ENIGMA REPLY TO COLE KEPRO OBJECTION TO DIP MOTION. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CR | REVIEW GENESIS REPLY TO COLE KEPRO OBJECTION TO DIP MOTION. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CR | REVIEW DIP LENDER JOINDER IN OMNIBUS REPLY TO DIP MOTION. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CR | CALL WITH B. AXELROD REGARDING RESULTS OF HEARING ON DIP MOTION. | 0.1 | $78.00 |
| 02/15/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING RESULTS OF HEARING ON DIP | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION. | | |
| 02/15/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO AND S. JABLONSKI REGARDING DATES TO FILL IN IN INTERIM ORDER. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CR | REVISE INTERIM DIP ORDER PER RESULTS OF HEARING ON DIP MOTION; FORWARD TO J. GUSO FOR REVIEW. | 0.3 | $234.00 |
| 02/15/23 | NOLL | CR | REVISE INTERIM DIP ORDER PER COMMENTS OF J. GUSO. | 0.2 | $156.00 |
| 02/15/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING REVISIONS TO DIP LOAN AGREEMENT. | 0.3 | $234.00 |
| 02/15/23 | NOLL | CR | EXCHANGE EMAILS WITH P. CHLUM REGARDING CIRCULATION OF INTERIM DIP ORDER. | 0.1 | $78.00 |
| 02/15/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING REVISIONS TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/15/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.5 | $197.50 |
| 02/15/23 | SMITH | CR | CORRESPONDENCE WITH DIP LENDER COUNSEL RE: SOURCE CODE ESCROW AGREEMENT AND STATUS OF OFFICER'S CERTIFICATE PREPARATION | 0.3 | $163.50 |
| 02/15/23 | SMITH | CR | MULTIPLE CORRESPONDENCES WITH COLLEAGUES RE: PREPARATION OF OFFICER'S CERTIFICATES TO BE DELIVERED IN CONNECTION WITH DIP FINANCING, INCLUDING CORRESPONDENCE RELATED TO OUTSIDE COUNSEL REVIEW | 2.0 | $1,090.00 |
| 02/15/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CHRIS MCALARY REGARDING BRAZIL AND CAYMAN ISLANDS COUNSEL AND CORPORATE DOCUMENTS FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/15/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH DIP LENDER REGARDING ESCROW | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVIDER AND FORM DACA AGREEMENTS. | | |
| 02/15/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH BRAZILIAN COUNSEL REGARDING REVIEW OF WRITTEN CONSENTS. | 0.2 | $71.00 |
| 02/15/23 | WILLIAMS | CR | REVIEW SOURCE CODE ESCROW AGREEMENT. MULTIPLE CORRESPONDENCE WITH CORPORATE TEAM REGARDING THE SAME. | 0.4 | $142.00 |
| 02/15/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH FOX AND PROVINCE TEAM REGARDING STRATEGY TO ADDRESS DACA FORMS. | 0.2 | $71.00 |
| 02/15/23 | WILLIAMS | CR | REVIEW DACA FORM FOR BANKS AND SEND TO CHRIS MCALARY FOR DISTRIBUTION TO BANKS AND ARMORED CARRIERS. | 0.4 | $142.00 |
| 02/15/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH BRINKS COUNSEL REGARDING DACA FORM. | 0.2 | $71.00 |
| 02/15/23 | WILLIAMS | CR | DRAFT RECITALS FOR WRITTEN CONSENTS OF CASH CLOUD AND SUBSIDIARIES. | 1.3 | $461.50 |
| 02/15/23 | WILLIAMS | CR | REVIEW CORPORATE DOCUMENTS FOR WRITTEN CONSENTS. | 0.4 | $142.00 |
| 02/16/23 | AXELROD | CR | CALL WITH DIP LENDER RE PUSH BACK ON DACA FORM AND SUGGESTION OF COLLATERAL ASSIGNMENT OF CONTRACTS | 0.2 | $183.00 |
| 02/16/23 | AXELROD | CR | EMAIL DIP LENDER COUNSEL RE MEDIATION DATES AVAILABLE WITH JUDGE ZIVE | 0.1 | $91.50 |
| 02/16/23 | CHLUM | CR | DRAFT NOTICE OF FILING OF REVISED EXHIBIT A TO MCALARY DECLARATION IN SUPPORT OF DIP MOTION | 0.4 | $138.00 |
| 02/16/23 | CHLUM | CR | REVIEW MULTIPLE EMAIL EXCHANGES WITH COUNSEL REGARDING REVISIONS TO LOAN AGREEMENT | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING REVISED EXHIBIT A TO DECLARATION OF MCALARY IN SUPPORT OF DIP MOTION | 0.4 | $138.00 |
| 02/16/23 | CHLUM | CR | REVIEW MULTIPLE EMAILS FROM COUNSEL RE | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPROVAL OF INTERIM DIP ORDER | | |
| 02/16/23 | CHLUM | CR | REVIEW EMAIL FROM J. DAY REQUESTING REVISION TO INTERIM DIP ORDER | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CR | REVIEW THE COURT'S MINUTE ORDER RESCHEDULING HEARING ON DIP MOTION TO MARCH 17; REVISE KEY DATES | 0.2 | $69.00 |
| 02/16/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES RE DEBTOR OFFICE MOVE AND BUDGET | 0.2 | $69.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO, O. BROWN AND J. DAY REGARDING APPROVAL OF INTERIM DIP ORDER. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | PREPARE REDLINE TO DIP LOAN AGREEMENT; FORWARD TO J. GUSO. | 0.4 | $312.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH S. JABLONSKI REGARDING REDLINE TO DIP LOAN AGREEMENT. | 0.1 | $78.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING DIP LENDER'S NEED FOR CONTROL OVER BRINKS CASH. | 0.1 | $78.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING NOTICE OF REDLINE OF DIP LOAN AGREEMENT. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING J. DAY FURTHER REVISIONS TO THE INTERIM ORDER. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | REVISE INTERIM DIP ORDER PER COMMENTS OF J. DAY AND RECIRCULATE TO SIGNATORY PARTIES. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | REVIEW AND REVISE NOTICE OF REDLINE OF DIP LOAN AGREEMENT. | 0.2 | $156.00 |
| 02/16/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING APPROVAL OF REDLINE DIP LOAN AGREEMENT AND NOTICE. | 0.1 | $78.00 |
| 02/16/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.6 | $237.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/23 | PETRONE | CR | REVIEW ESCROW AGREEMENT | 0.3 | $118.50 |
| 02/16/23 | PIPPETT | CR | CONFERENCE WITH A. SANTANA REGARDING SECURING CASH IN TRANSIT | 0.2 | $144.00 |
| 02/16/23 | SANTANA | CR | REVIEW LOOMIS KIOSK AGREEMENT; REVIEW BRINKS SERVICES AGREEMENT; REVIEW AND DRAFT CONTROL AGREEMENTS FOR BRINKS AND LOOMIS; | 3.9 | $2,437.50 |
| 02/16/23 | SANTANA | CR | CONFERENCE REGARDING DIP LENDER'S REQUEST FOR CONTROL/LIEN ON CURRENCY IN TRANSIT WITH ARMORED VEHICLE SERVICE PROVIDERS AND RELATED ISSUES; | 0.5 | $312.50 |
| 02/16/23 | SINGER | CR | REVIEW LOAN AGREEMENT; REVIEW AND REVISE ESCROW AGREEMENT; CONFER WITH FOX TEAM RE: ESCROW AGREEMENT AND PROCEDURES. | 1.1 | $682.00 |
| 02/16/23 | SMITH | CR | CORRESPONDENCES TO COLLEAGUES RE: SOURCE CODE ESCROW AGREEMENT REVISIONS, ALONG WITH CORRESPONDENCES RELATED TO DELIVERY OF OFFICER'S CERTIFICATES | 0.9 | $490.50 |
| 02/16/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM AND SURETY BANK REGARDING DACA FOR DIP LENDER PERFECTION ON CASH. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM AND TCB REGARDING DACA FOR DIP LENDER PERFECTION ON CASH. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CAYMAN ISLANDS COUNSEL REGARDING REVIEW OF CORPORATE CONSENTS FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | CR | REVIEW PROPOSED ESCROW AGREEMENT AND EDITS FROM CORPORATE COUNSEL. MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING COMPLETION OF | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EXHIBITS FOR THE SAME. | | |
| 02/16/23 | WILLIAMS | CR | ADDITIONAL CORRESPONDENCE WITH PROVINCE TEAM REGARDING BRINKS DACA. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | CR | CALL WITH CAYMAN ISLANDS COUNSEL REGARDING REVIEW OF SECVEND LLC DOCUMENTS. | 0.5 | $177.50 |
| 02/16/23 | WILLIAMS | CR | REVIEW COLLATERAL DESCRIPTION IN UCC-1 COMPARED TO DESCRIPTION IN SECURITY AGREEMENT FOR DIP CLOSING. | 0.3 | $106.50 |
| 02/16/23 | WILLIAMS | CR | CALL WITH BRETT AXELROD REGARDING ALTERING OF DACA FORM FOR BRINKS AND LOOMIS. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/16/23 | WILLIAMS | CR | REVIEW REVISED DACA FOR BRINKS AND LOOMIS AND PROVIDE COMMENTS TO CORPORATE COUNSEL. EMAIL CORRESPONDENCE WITH DIP LENDER REGARDING THE SAME. | 0.3 | $106.50 |
| 02/17/23 | AXELROD | CR | CALL WITH THE COMMUNITY BANK RE DACA | 0.5 | $457.50 |
| 02/17/23 | AXELROD | CR | FOLLOW UP WITH J HALL RE STATUS OF BANK DACAS | 0.1 | $91.50 |
| 02/17/23 | CHLUM | CR | FINALIZE AND LODGE INTERIM DIP ORDER | 0.4 | $138.00 |
| 02/17/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL RE KEY DATES PER DIP; REVISE KEY DATES AND DEADLINES | 0.4 | $138.00 |
| 02/17/23 | CHLUM | CR | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF INTERIM DIP ORDER | 0.4 | $138.00 |
| 02/17/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING DIP LOAN MILESTONES TO CALENDAR. | 0.2 | $156.00 |
| 02/17/23 | NOLL | CR | SEND REMINDER EMAIL TO INTERIM DIP ORDER SIGNATORIES, ASKING FOR APPROVAL OF UST REVISIONS. | 0.1 | $78.00 |
| 02/17/23 | PETRONE | CR | REVIEW AND CIRCULATE ESCROW AGREEMENT EXTERNALLY | 0.1 | $39.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.5 | $197.50 |
| 02/17/23 | SINGER | CR | REVIEW AND PROVIDE FEEDBACK ON LENDER'S EDITS TO SOFTWARE ESCROW AGREEMENT | 0.2 | $124.00 |
| 02/17/23 | SMITH | CR | REVIEW AND RESPOND TO LENDER COUNSEL CORRESPONDENCE AND UCC-1 | 0.3 | $163.50 |
| 02/17/23 | SMITH | CR | CORRESPONDENCE WITH LENDER'S COUNSEL RE: SOURCE CODE ESCROW AGREEMENT | 0.3 | $163.50 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH DIP COUNSEL REGARDING COMPLETED UCC-1. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | REVIEW PROPOSED EDITS TO THIRD PARTY ESCROW AGREEMENT. EMAIL CORRESPONDENCE WITH DIP LENDER AND WITH CASH CLOUD TEAM REGARDING EXECUTION STRATEGY. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING BANK DACA FORMS WITH BANKS. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING CERTIFICATES OF GOOD STANDING AND CORPORATE FORMS FOR EVIVE TRADING FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING PRIORITY OF BANK FEES AHEAD OF KOMODO BAY LIEN. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING CONTACT INFORMATION FOR ARMORED CARRIER PROVIDERS FOR DISTRIBUTION OF DACA FORM. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | CALL WITH BRINKS COUNSEL REGARDING FORM DACA. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | FINALIZE WRITTEN CORPORATE CONSENTS AND DISTRIBUTE TO TYLER SMITH FOR REVIEW AND DISTRIBUTION TO DIP LENDER. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/23 | WILLIAMS | CR | MUTLIPLE CORRESPONDENCE WITH CAYMAN COUNSEL AND BRAZIL COUNSEL REGARDIN CORPORATE CONSENTS. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH DIP COUNSEL REGARDING CONSENTS AND OFFICER CERTIFICATES. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH ARMORED CARRIER PROVIDERS REGARDING FORM DACA EXECUTION. | 0.4 | $142.00 |
| 02/17/23 | WILLIAMS | CR | REVIEW OFFICER'S CERTIFICATES FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | ADDITIONAL CORRESPONDENCE WITH ARMORED CARRIER VENDORS REGARDING SIGNATURES OF DACA. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH CAYMAN ISLANDS COUNSEL REGARDING LIST OF DOCUMENTS NEEDED TO PERFORM | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | DRAFT CHANGES TO FORM OF DACA FOR THE COMMERCIAL BANK. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | CALL WITH SECTRAN COUNSEL REGARDING FORM DACA. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | CALL WITH CASHMAN COUNSEL REGARDING FORM DACA. | 0.2 | $71.00 |
| 02/17/23 | WILLIAMS | CR | DRAFT REVISIONS TO SECTRAN FORM DACA AND DISTRIBUTE FOR SIGNATURE | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | DRAFT REVISIONS TO CASHMAN FORM DACA AND DISTRIBUTE FOR SIGNATURE | 0.4 | $142.00 |
| 02/17/23 | WILLIAMS | CR | REVIEW ADDITIONAL BRINKS COMMENTS TO FORM DACA. EMAIL CORRESPONDENCE WITH DIP LENDER REGARDING THE SAME. | 0.3 | $106.50 |
| 02/17/23 | WILLIAMS | CR | REVIEW OF CASH CLOUD BRAZIL CORPORATE DOCUMENTS SENT BY BRAZIL COUNSEL. EMAIL CORRESPONDENCE WITH BRAZIL COUNSEL REGARDING | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WRITTEN CONSENTS. | | |
| 02/18/23 | SMITH | CR | REVIEW RESOLUTIONS AND OFFICER'S CERTIFICATES FOR BRAZILIAN ENTITY; E-MAIL CORRESPONDENCE TO BRAZILIAN COUNSEL AND LENDER'S COUNSEL RE: SAME | 0.5 | $272.50 |
| 02/19/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.3 | $118.50 |
| 02/21/23 | AXELROD | CR | WORK ON DIP CLOSING | 0.8 | $732.00 |
| 02/21/23 | AXELROD | CR | PREPARE EMAIL TO C MCALARY RE THIRD PARTY ESCROW AGREEMENT | 0.2 | $183.00 |
| 02/21/23 | NOLL | CR | EXCHANGE EMAILS WITH M. CHOVANES REGARDING DIP MOTION. | 0.1 | $78.00 |
| 02/21/23 | PETRONE | CR | REVIEW ORGANIZATIONAL DOCUMENTS | 0.2 | $79.00 |
| 02/21/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.5 | $197.50 |
| 02/21/23 | SMITH | CR | CORRESPONDENCE WITH BRAZILIAN COUNSEL RE: PLEDGE OF STOCK OF BRAZILIAN COIN CLOUD ENTITY | 0.4 | $218.00 |
| 02/21/23 | SMITH | CR | CORRESPONDENCE WITH CAYMAN COUNSEL RE: REVIEW OF EVIVE TRADING LLC CORPORATE DOCUMENTS TO CONFIRM APPROVAL OF DIP FINANCING | 0.7 | $381.50 |
| 02/21/23 | SMITH | CR | PHONE CONFERENCE WITH COLLEAGUE AND CLIENT RE: SOURCE CODE ESCROW REQUIREMENTS | 0.2 | $109.00 |
| 02/21/23 | SMITH | CR | REVIEW CORRESPONDENCE FROM CLIENT AND BANKING TEAM RE: TERMS OF NDA WITH ROCKIT COIN; REVISE FORM OF NDA RE: ACCESS TO DATA ROOM TO INCLUDE SPECIFIC REFERENCE TO PLAN OF REORGANIZATION AND INCLUDE INDEMNIFICATION LANGUAGE | 0.9 | $490.50 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH BRAZILIAN COUNSEL AND CORPORATE COUNSEL REGARDING BRAZILIAN LAW REQUIREMENTS FOR OFFICER'S CERTIFICATES. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/23 | WILLIAMS | CR | REVIEW UPDATED OFFICERS CERTIFICATES FOR DIP CLOSING. | 0.3 | $106.50 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH LENDER AND CORPORATE COUNSEL REGARDING OPEN ACTION ITEMS FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH BRINKS COUNSEL REGARDING UPDATES TO FORM DACA. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | PROVIDE CASH CLOUD BYLAWS, SECVEND OPERATING AGREEMENT, AND EVIVE TRADING CORPORATE DOCUMENTS TO LENDER FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | REVIEW REVISED BRINKS DACA AND DISTRIBUTE TO DIP LENDER. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CHRIS MCALARY AND CORPORATE COUNSEL REGARDING AUTHORIZATION FOR CAYMAN ISLANDS REGISTERED AGENT TO RETRIEVE RELEVANT CORPORATE DOCUMENTS. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | CORRESPONDENCE WITH CORPORATE COUNSEL AND CHRIS MCALARY REGARDING ESCROW AGREEMENT. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | REVIEW REVISIONS TO FORM DACA FROM THE COMMERCIAL BANK. COORDINATE REVISIONS WITH LENDER AND DISTRIBUTION FOR SIGNATURES. | 0.4 | $142.00 |
| 02/21/23 | WILLIAMS | CR | SEND FOLLOW UP EMAILS TO BANKS AND ARMORED CARRIERS FOR COLLECTION OF DACAS. | 0.3 | $106.50 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH BANKLINE REGARDING REVISIONS TO FORM DACA. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | REVIEW FORM STOCK POWER FOR DIP CLOSING. EMAIL CORRESPONDENCE WITH BRAZILIAN COUNSEL REGARDING THE SAME. | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/23 | WILLIAMS | CR | REVIEW DRAFT MEMBERSHIP INTEREST POWER FOR EVIVE TRADING. EMAIL CORRESPONDENCE WITH CAYMAN COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | CR | REVIEW FULL CORPORATE DOCUMENTS RECEIVED FOR CAYMAN ENTITY. DISTRIBUTE TO DIP LENDER. | 0.4 | $142.00 |
| 02/21/23 | WILLIAMS | CR | MULTIPLE CALLS WITH BRETT AXELROD REGARDING STATUS OF DIP CLOSING, DACAS FROM BANKS AND ARMORED CARRIERS, AND PAYMENT OF CRITICAL VENDORS. | 0.4 | $142.00 |
| 02/22/23 | AXELROD | CR | CALL WITH DIP LENDER | 0.5 | $457.50 |
| 02/22/23 | AXELROD | CR | FOLLOW UP WITH COMPANY RE PEOPLE'S BANK DACA | 0.1 | $91.50 |
| 02/22/23 | AXELROD | CR | REVIEW EMAIL FROM COMPANY RE STAY VIOLATION AND INSTRUCT Z WILLIAMS | 0.1 | $91.50 |
| 02/22/23 | AXELROD | CR | REVIEW AND RESPOND TO VARIOUS EMAILS FROM DIP LENDER COUNSEL AND FOX TEAM RE CLOSING QUESTIONS | 0.3 | $274.50 |
| 02/22/23 | AXELROD | CR | CALL WITH GENESIS RE COLLATERAL | 0.6 | $549.00 |
| 02/22/23 | AXELROD | CR | CALL WITH D MOSES RE PLAN EXIST FINANCING STATUS | 0.2 | $183.00 |
| 02/22/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH T. SMITH AND B. AXELROD REGARDING BRAZILIAN AND CAYMAN ISLANDS PERFECTION ISSUES. | 0.3 | $234.00 |
| 02/22/23 | NOLL | CR | EXCHANGE EMAILS WITH A. KISSNER REGARDING AMOUNTS OUTSTANDING UNDER ENIGMA FORBEARANCE AGREEMENTS. | 0.1 | $78.00 |
| 02/22/23 | SMITH | CR | MULTIPLE CORRESPONDENCES WITH LENDER'S COUNSEL AND CAYMAN COUNSEL RE: STATUS OF CLOSING CERTIFICATES | 0.8 | $436.00 |
| 02/22/23 | WILLIAMS | CR | REVIEW FINALIZED MANAGER'S CERTIFICATE OF | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EVIVE TRADING FOR DIP CLOSING. EMAIL CORRESPONDENCE REGARDING THE SAME. | | |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL REGARDING FINALIZATION OF OFFICER CERTIFICATES. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING BRAZILIAN COUNSEL REVIEW OF DIP TRANSACTION. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING FINALIZATION OF ESCROW AGREEMENT FOR DIP CLOSING. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | CALL WITH DIP LENDER REGARDING TRANSACTION CLOSING. | 0.4 | $142.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH ARMORED CARRIER PARTIES REGARDING EXECUTION OF FORM DACAS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING COMPLETION OF EXHIBITS TO THE ESCROW AGREEMENT. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH LOOMIS COUNSEL REGARDING EXECUTION OF FORM DACA. | 0.1 | $35.50 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CAYMAN COUNSEL REGARDING DRAFT CHANGES TO OFFICER CERTIFICATES. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | REVIEW EXECUTED AXIOM DACA AND DISTRIBUTE TO DIP LENDER. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH THE COMMERCIAL BANK REGARDING MONTHLY FEES. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE REGARDING STATUS OF DACA FOR SURETY BANK AND PEOPLE'S FIRST BANK. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | CR | CORRESPONDENCE WITH MY SURETY BANK REGARDING FORM DACA FOR DIP CLOSING. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/23 | WILLIAMS | CR | CORRESPONDENCE WITH THILLENS AND ROCA ARMCO REGARDING EXECUTION OF DACA. | 0.2 | $71.00 |
| 02/23/23 | AXELROD | CR | REVIEW FINAL DIP LOAN DOCUMENTS | 0.8 | $732.00 |
| 02/23/23 | NOLL | CR | EXCHANGE EMAILS WITH A. KISSNER REGARDING AMOUNTS OWED ENIGMA UNDER FORBEARANCE AGREEMENTS. | 0.1 | $78.00 |
| 02/23/23 | NOLL | CR | EXCHANGE EMAILS WITH C. MCALARY REGARDING AMOUNTS OWED ENIGMA UNDER FORBEARANCE AGREEMENTS. | 0.1 | $78.00 |
| 02/23/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.3 | $118.50 |
| 02/23/23 | SMITH | CR | CORRESPONDENCE WITH CAYMAN COUNSEL RE: PREPARATION OF EVIVE TRADING LLC OFFICER'S CERTIFICATE, INCLUDING CORRESPONDENCE WITH COLLEAGUES RE: SAME | 0.3 | $163.50 |
| 02/23/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LOOMIS COUNSEL REGARDING DACA. | 0.2 | $71.00 |
| 02/23/23 | WILLIAMS | CR | REVIEW AXIOM DACA AND DISTRIBUTE TO DIP LENDER. | 0.2 | $71.00 |
| 02/23/23 | WILLIAMS | CR | CONFERENCE CALL WITH LENDER AND COUNSEL REGARDING CLOSING CHECKLIST. | 0.5 | $177.50 |
| 02/23/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH PEOPLE FIRST BANK REGARDING REVISIONS TO DACA. | 0.3 | $106.50 |
| 02/23/23 | WILLIAMS | CR | REVIEW REVISIONS TO MEMBERSHIP INTEREST POWER OF ATTORNEY AND WRITTEN CONSENT FROM CAYMAN COUNSEL. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/23/23 | WILLIAMS | CR | REVIEW DACA FOR ROCHESTER ARMCO AND DISTRIBUTE TO DIP LENDER. | 0.2 | $71.00 |
| 02/23/23 | WILLIAMS | CR | REVIEW EDITS FOR THE COMMERCIAL BANK DACA. EMAIL CORRESPONDENCE | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE SAME. | | |
| 02/24/23 | AXELROD | CR | REVIEW AND APPROVE DACA REDLINE RE THE COMMUNITY BANK | 0.2 | $183.00 |
| 02/24/23 | AXELROD | CR | REVIEW MARK UP OF AGREEMENTS AND LOANS AND DISCUSS WITH DIP LENDER | 0.3 | $274.50 |
| 02/24/23 | MCPHERSON | CR | REVIEW EMAILS REGARDING VALUE OF COLLATERAL FOR GENESIS | 0.1 | $62.50 |
| 02/24/23 | MIRANDA | CR | COMMUNICATIONS REGARDING GOOD STANDING CERTIFICATE FOR EVIVE TRADING, LLC. | 0.2 | $57.00 |
| 02/24/23 | NOLL | CR | REVIEW REDLINED DACA WITH THE COMMERCIAL BANK; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 02/24/23 | SMITH | CR | MULTIPLE CORRESPONDENCES WITH LENDER'S COUNSEL RE: STATUS OF CLOSING; PHONE CONFERENCE WITH LENDER'S COUNSEL RE: SAME | 1.1 | $599.50 |
| 02/27/23 | AXELROD | CR | CALL WITH BRINKS COUNSEL RE DIP CLOSING AND REJECTION NOTICE | 0.2 | $183.00 |
| 02/27/23 | AXELROD | CR | CONTINUE TO WORK ON DIP CLOSING | 0.5 | $457.50 |
| 02/27/23 | CHLUM | CR | REVIEW EMAIL FROM SJ JABLONSKI RE SCHEDULE 1 TO DACA; REVIEW CASE FILE AND PULL SURETY ACCOUNTS AND PREPARE EMAIL TO B. AXELROD AND Z. WILLIAMS REGARDING SAME | 0.2 | $69.00 |
| 02/27/23 | CHLUM | CR | PREPARE DRAFT OF FINAL DIP ORDER | 0.4 | $138.00 |
| 02/27/23 | MCPHERSON | CR | REVIEW EMAILS FROM TANNER AND CHRIS REGARDING SURRENDER OF 90 ENIGMA MACHINES AND VALUATION | 0.2 | $125.00 |
| 02/27/23 | MCPHERSON | CR | DRAFT EMAIL TO A. KISSNER REGARDING SURRENDER OF ENIGMA MACHINES REFERENCED IN FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | CR | ADDRESS ISSUES REGARDING VALUE OF GENESIS | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MACHINES IN PARKER'S SPACE | | |
| 02/27/23 | MCPHERSON | CR | WORK ON ISSUES REGARDING VALUE OF PARKER MACHINES AND GENESIS | 0.2 | $125.00 |
| 02/27/23 | MIRANDA | CR | COMMUNICATIONS REGARDING GOOD STANDING CERTIFICATE. | 0.2 | $57.00 |
| 02/27/23 | SMITH | CR | MULTIPLE CORRESPONDENCES WITH COLLEAGUES RE: STRATUS OF DIP CLOSING | 0.5 | $272.50 |
| 02/27/23 | WILLIAMS | CR | REVIEW REVISIONS TO LOOMIS DACA AND COORDINATE FINAL SIGNATURES. | 0.3 | $106.50 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING CLOSING CHECKLIST. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH PEOPLE FIRST BANK COUNSEL REGARDING EXECUTION OF DACA. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH SURETY BANK COUNSEL REGARDING EXECUTION OF DACA. REVIEW FINAL VERSION AND DISTRIBUTE TO LENDER FOR SIGNATURES. | 0.3 | $106.50 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL AND LENDER COUNSEL REGARDING DIP CLOSING. | 0.3 | $106.50 |
| 02/27/23 | WILLIAMS | CR | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING CLOSING OF FINANCING AND PAYMENTS TO BRINKS. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | CR | DRAFT REVISIONS TO SURETY DACA AND INCLUDE CURRENT ACCOUNT INFORMATION. | 0.3 | $106.50 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH ISABEA ROSSA REGARDING EXECUTION OF BRAZILAN ENTITY CLOSING DOCUMENTS. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | CR | MULTIPLE CALLS WITH BRETT AXELROD REGARDING STATUS OF DIP CLOSING AND TRANGISTICS NEGOTIATIONS. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/23 | AXELROD | CR | CALL WITH D MOSES RE UCC COMMENTS RE DIP FINANCING | 0.3 | $274.50 |
| 02/28/23 | AXELROD | CR | REVIEW AND RESPOND TO ENIGMA RE TIMING OF DIP CLOSING | 0.2 | $183.00 |
| 02/28/23 | CHLUM | CR | EXCHANGE MULTIPLE EMAILS WITH A. NOLL; ASSIST WITH PREPARATION OF REVISIONS TO FINAL DIP ORDER | 0.4 | $138.00 |
| 02/28/23 | CHLUM | CR | REVIEW EMAIL FROM R. GAYLA RE COMMITTEE PROPOSAL REGARDING DIP | 0.2 | $69.00 |
| 02/28/23 | NOLL | CR | CALL WITH B. AXELROD REGARDING DIP LOAN AGREEMENT PROVISIONS ON TRANSFER OF ASSETS. | 0.1 | $78.00 |
| 02/28/23 | NOLL | CR | REVIEW DIP LOAN AGREEMENT REGARDING PROVISIONS ON TRANSFER OF ASSETS; SEND EMAIL TO B. AXELROD REGARDING SAME. | 0.5 | $390.00 |
| 02/28/23 | NOLL | CR | REVIEW AND REVISE DRAFT FINAL DIP ORDER. | 1.2 | $936.00 |
| 02/28/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING PROVISIONS IN FINAL DIP ORDER. | 0.1 | $78.00 |
| 02/28/23 | NOLL | CR | EXCHANGE EMAILS WITH UCC COUNSEL REGARDING DRAFT FINAL DIP ORDER AND REVIEW SAME. | 0.3 | $234.00 |
| 02/28/23 | NOLL | CR | SEND EMAIL TO J. GUSO REGARDING DRAFT FINAL DIP ORDER. | 0.1 | $78.00 |
| 02/28/23 | NOLL | CR | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARATION OF REDLINE BETWEEN INTERIM DIP ORDER AND FINAL DIP ORDER. | 0.1 | $78.00 |
| 02/28/23 | SMITH | CR | E-MAIL CORRESPONDENCES RE: STATUS OF CLOSING ITEMS FOR FINANCING | 0.2 | $109.00 |
| 02/28/23 | WILLIAMS | CR | REVIEW REVISIONS TO THILLENS DACA AND DISTRIBUTE TO LENDER COUNSEL FOR SIGN OFF. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | REVIEW NOTARIZED POWER OF ATTORNEY AND DISTRIBUTE TO LENDER. | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/23 | WILLIAMS | CR | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DIP CLOSING. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH LENDER REGARDING FINAL DACAS FOR COMPLETION (.2). CALL WITH PEOPLE FIRST BANK REPRESENTATIVE REGARDING THE SAME (.2). FOLLOW UP EMAIL WITH THILLENS REGARDING THE SAME. (.1). | 0.5 | $177.50 |
| 02/28/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE REGARDING ENIGMA PAYMENTS UNDER FINANCING. | 0.1 | $35.50 |
| 02/28/23 | WILLIAMS | CR | REVIEW POWER OF ATTORNEY AND COORDINATE SIGNATURE AND NOTARIZATION OF THE SAME WITH CHRIS MCALARY. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | CALL WITH REPRESENTATIVE FROM PEOPLE'S FIRST BANK REGARDING EXECUTION OF DACA. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH JIM HALL REGARDING RECEIPT OF DACAS FROM OUTSTANDING BANKS AND ARMORED CARRIERS. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | CR | DOWNLOAD DIP CREDIT AGREEMENT AND DISTRIBUTE TO AUDREY NOLL. | 0.1 | $35.50 |
| 03/01/23 | AXELROD | CR | CALL WITH J GUSTO RE DIP TERMS RECEIVED FROM UCC | 0.3 | $274.50 |
| 03/01/23 | AXELROD | CR | CALL WITH P HUYGENS RE UCC DIP COMMENTS AND RESPONSE TO SAME | 0.4 | $366.00 |
| 03/01/23 | AXELROD | CR | CALL WITH UCC RE DIP REQUESTS AND LEASE ISSUES | 1.3 | $1,189.50 |
| 03/01/23 | NOLL | CR | REVIEW UCC SETTLEMENT PROPOSAL REGARDING FINAL DIP ORDER; COMPARE TO INTERIM DIP ORDER AND MAKE NOTES. | 0.5 | $390.00 |
| 03/01/23 | WILLIAMS | CR | CALL WITH DANNY AYALA REGARDING DIP CLOSING CHECKLIST AND SIGNATURE RETRIEVAL. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | CR | CALL WITH PEOPLE FIRST BANK REGARDING FORM | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DACA. | | |
| 03/01/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL REGARDING FINAL ACTION ITEMS FOR CLOSING. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | CR | REVIEW AND FINALIZE THILLENS DACA. DISTRIBUTE TO LENDER. | 0.3 | $106.50 |
| 03/01/23 | WILLIAMS | CR | REVIEW REVISED PROPOSED DIP ORDER. | 0.2 | $71.00 |
| 03/02/23 | AXELROD | CR | REVIEW AND RESPOND TO EMAIL RE DIP CLOSING | 0.2 | $183.00 |
| 03/02/23 | AXELROD | CR | REVIEW AND PROVIDE COMMENTS TO UCC STIPULATION FOR EXTENSION OF TIME RE DIP | 0.2 | $183.00 |
| 03/02/23 | NOLL | CR | REVIEW EMAIL FROM J. GUSO REGARDING DIP LENDER AGREED REVISIONS TO FINAL ORDER AT REQUEST OF UCC; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $156.00 |
| 03/02/23 | PETRONE | CR | REVIEW CLIENT DOCUMENTS AND COMPILE OFFICER'S CERTIFICATES | 0.2 | $79.00 |
| 03/02/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING CLOSING CHECKLIST, SIGNATURES NEEDED, AND UPDATES ON DACA RETRIEVAL. | 0.5 | $177.50 |
| 03/02/23 | WILLIAMS | CR | CALL WITH DANNY AYALA REGARDING DIRECTOR'S CONSENT. DISTRIBUTE CONSENT VIA DOCUSIGN. | 0.3 | $106.50 |
| 03/02/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH BRINKS COUNSEL REGARDING PAYMENTS AND UPDATES ON FINANCING CLOSING. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | CR | REVIEW UPDATED EVIVE TRADING CORPORATE DOCUMENTS FOR CLOSING. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING CLOSING ESCROW DEPOSITS WITH CASH CLOUD TEAM AND LENDER'S COUNSEL. FOLLOW UPS REGARDING THE SAME. | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/23 | AXELROD | CR | WORKK ON DIP CLOSING | 0.3 | $274.50 |
| 03/03/23 | AXELROD | CR | CALL WITH J GUSTO RE UCC COMMENTS TO DIP AND HIS CALL WITH UCC | 0.3 | $274.50 |
| 03/03/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISED BUDGET AND CATALOG SAME | 0.2 | $69.00 |
| 03/03/23 | WILLIAMS | CR | MULTIPLE CALLS WITH BRETT AXELROD AND JIM HALL REGARDING CLOSING OF FINANCING. | 0.4 | $142.00 |
| 03/03/23 | WILLIAMS | CR | CALL WITH LENDER'S COUNSEL REGARDING FINAL ACTION ITEMS FOR CLOSING. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | CR | CALL WITH COUNSEL FOR PEOPLE FIRST BANK REGARDING EXECUTION OF DACA. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | CR | REVIEW PROPOSED REVISIONS TO PFB DACA AND CONFIRM FEE STRUCTURE AND BANKLINE DACA. COORDINATE SIGNATURE WITH LENDER'S COUNSEL. | 0.5 | $177.50 |
| 03/03/23 | WILLIAMS | CR | REVIEW AND APPROVE NOTICE OF BORROWING OF FIRST INSTALLMENT. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER AND CASH CLOUD TEAM REGARDING MISSING ITEMS FROM ESCROW FOR CLOSING OF FINANCING. | 0.5 | $177.50 |
| 03/03/23 | WILLIAMS | CR | REVIEW RESPONSES TO EXHIBIT Q QUESTIONNAIRE TO THE ESCROW AGREEMENT. | 0.2 | $71.00 |
| 03/06/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH LENDER'S COUNSEL REGARDING CLOSING OF DIP FINANCING. | 0.2 | $71.00 |
| 03/06/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH ADAM GOLDSTEIN REGARDING LENDER ACCESS TO CORE CCOS PLATFORM. | 0.2 | $71.00 |
| 03/07/23 | AXELROD | CR | REVIEW EMAIL FROM DIP LENDER RE UCC NEGOTIATION RE DIP LOAN AND RESPOND TO QUESTIONS RE OBJECTION DEADLINE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/23 | NOLL | CR | PULL INTERIM DIP ORDER AND EXCHANGE EMAILS WITH B. AXELROD REGARDING OBJECTION DEADLINE. | 0.2 | $156.00 |
| 03/07/23 | WILLIAMS | CR | MULTIPLE EMAIL CORRESPONDENCE WITH OWL CITY LLC REGARDING POTENTIAL FINANCING ARRANGEMENT. | 0.2 | $71.00 |
| 03/07/23 | WILLIAMS | CR | REVISE AND DISTRIBUTE NDA TO NATIONAL BITCOIN ATM. | 0.3 | $106.50 |
| 03/07/23 | WILLIAMS | CR | REVISE AND DISTRIBUTE NDA TO ROCKITCOIN. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 03/08/23 | WILLIAMS | CR | REVIEW AND DISTRIBUTE FOR SIGNATURE WESTCLIFF NDA. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | CR | REVIEW PROPOSED REVISIONS TO APOLLO NDA AND CALL WITH BRETT AXELROD. COORDINATE SIGNATURES OF THE SAME AND DISTRIBUTE. | 0.4 | $142.00 |
| 03/09/23 | NOLL | CR | REVISE FINAL DIP ORDER PER COMMENTS OF UCC AND DIP LENDER. | 1.0 | $780.00 |
| 03/09/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH J. GUSO REGARDING REVISIONS TO FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/10/23 | AXELROD | CR | REVIEW STIPULATION AND ORDER FOR UCC COUNSEL RE DIP OBJECTION EXTENSION | 0.2 | $183.00 |
| 03/10/23 | AXELROD | CR | NEGOTIATE FINAL DIP ORDER WITH UCC AND DIP LENDER | 0.3 | $274.50 |
| 03/10/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE WITH CKLK COUNSEL REGARDING PROVISION OF INVOICES. | 0.1 | $35.50 |
| 03/12/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO AND R. GAYDA REGARDING FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/13/23 | CHLUM | CR | REVIEW EMAIL FROM TANNER JAMES AN ATTACHED DIP BUDGET | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CR | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CR | REVIEW EMAIL FROM C. | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LOTEMPIO RE REVISION TO FINAL DIP ORDER | | |
| 03/13/23 | CHLUM | CR | REVIEW EMAIL FROM A. MATOTT RE FURTHER REVISION TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CR | REVIEW EMAILS WITH J. DAY REGARDING FINAL DIP ORDER | 0.2 | $69.00 |
| 03/13/23 | CHLUM | CR | REVIEW EMAIL FROM M. WEINBERG RE EDITS TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/13/23 | NOLL | CR | REVIEW UCC REVISED FINAL DIP ORDER AND CORRESPONDENCE WITH J. GUSO REGARDING SAME. | 0.2 | $156.00 |
| 03/13/23 | NOLL | CR | REVISE FINAL DIP ORDER TO INCLUDE COMMENTS OF GENESIS COUNSEL; REVIEW CORRESPONDENCE FROM C. LOTIEMPO REGARDING SAME. | 1.2 | $936.00 |
| 03/13/23 | NOLL | CR | REVIEW REDLINE OF FINAL DIP ORDER TO INTERIM DIP ORDER. | 0.2 | $156.00 |
| 03/13/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/13/23 | NOLL | CR | CALL WITH C. LOTIEMPO REGARDING REVISIONS TO FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/13/23 | NOLL | CR | SEND EMAIL TO COUNSEL FOR DIP LENDER, UCC, GENESIS AND ENIGMA REGARDING SIGN OFF ON FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/13/23 | NOLL | CR | SEND EMAIL TO J. DAY AT UST REGARDING SIGN OFF ON FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/13/23 | WILLIAMS | CR | REVIEW CASH CLOUD CLOSING BINDER. EMAIL CORRESPONDENCE WITH LENDER COUNSEL REGARDING THE SAME. | 0.8 | $284.00 |
| 03/14/23 | AXELROD | CR | REVIEW DIP LENDER INVOICES AND FORWARD TO COMPANY FOR PAYMENT | 0.3 | $274.50 |
| 03/14/23 | AXELROD | CR | NEGOTIATE FINAL DIP ORDER | 0.8 | $732.00 |
| 03/14/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL RE DIP ORDER REVISIONS; REVISE FINAL DIP ORDER | 0.3 | $103.50 |
| 03/14/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH O. BROWN RE | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMENTS TO FINAL DIP ORDER | | |
| 03/14/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES BETWEEN M. WEINBERG AND J. GUSO REGARDING CHANGES TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/14/23 | CHLUM | CR | REVIEW EMAILS FROM A. KISSNER AND R. GAYDA RE REQUESTED CHANGES TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/14/23 | NOLL | CR | REVISE FINAL DIP ORDER PER COMMENTS OF M. WEINBERG. | 0.2 | $156.00 |
| 03/14/23 | NOLL | CR | SEND EMAIL TO J. DAY REGARDING UPDATED FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/14/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD AND D. MOSES REGARDING REVISED LANGUAGE IN DIP ORDER. | 0.2 | $156.00 |
| 03/15/23 | AXELROD | CR | PREPARE EMAIL TO DIP LENDER RE MOTION TO REJECT TO CONFIRM NO INTEREST IN ABANDONED KIOSKS | 0.2 | $183.00 |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH O. BROWN REGARDING CHANGES TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CR | PREPARE MULTIPLE REVISIONS TO FINAL DIP ORDER AND PREPARE MULTIPE REDLINES TO INTERIM ORDER | 0.7 | $241.50 |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL FROM M. WEINBERG RE CHANGES TO FINAL DIP ORDER | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL FORM JARED DAY REGARDING STATUS OF REVIEW OF FINAL DIP ORDER | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CR | REVIEW MULTIPLE EMAIL EXCHANGES WITH TANNER JAMES REGARDING UPDATED BUDGET FOR FINAL DIP ORDER | 0.2 | $69.00 |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL FROM PAUL HAGUE RE APPROVAL OF FINAL DIP ORDER | 0.1 | $34.50 |
| 03/15/23 | CHLUM | CR | DRAFT NOTICE OF FILING OF PROPOSED FINAL DIP ORDER; PREPARE EMAIL TO A. NOLL FORWARDING SAME FOR | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW | | |
| 03/15/23 | CHLUM | CR | REVIEW EMAIL FROM J. GUSO REGARDING UPDATED BUDGET FOR FINAL DIP ORDER | 0.1 | $34.50 |
| 03/15/23 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT NOTICE OF REVISED PROPOSED FINAL DIP ORDER | 0.4 | $138.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS WITH O. BROWN REGARDING FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CR | REVISE FINAL DIP ORDER AND REVIEW REDLINE. | 0.3 | $234.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS AND LEAVE VM FOR J. DAY REGARDING UST APPROVAL OF FINAL DIP ORDER. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS WITH T. JAMES REGARDING BUDGET FOR FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/15/23 | NOLL | CR | REVIEW UST OBJECTION TO DIP MOTION; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $156.00 |
| 03/15/23 | NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING BUDGET FOR FINAL DIP ORDER. | 0.1 | $78.00 |
| 03/15/23 | NOLL | CR | REVIEW AND REVISE NOTICE OF REVISED FINAL DIP ORDER, ATTACHMENTS. | 0.4 | $312.00 |
| 03/15/23 | WILLIAMS | CR | EMAIL CORRESPONDENCE REGARDING MORRISON FORRESTOR EXECUTION OF NDA AND ACCESS TO DATA ROOM. | 0.2 | $71.00 |
| 03/16/23 | CHLUM | CR | REVIEW EMAIL FROM A. NOLL AND ATTACHED REVISED DIP ORDER; PREPARE REDLINE TO INTERIM DIP ORDER | 0.2 | $69.00 |
| 03/16/23 | WILLIAMS | CR | REVIEW MORRISON FOERESTER NDA. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | CR | DISTRIBUTE VIA DOCUSIGN MORRISON FOERESTER NDA. | 0.1 | $35.50 |
| 03/16/23 | WILLIAMS | CR | REVIEW CRYPTO DISPENSERS NDA AND DISTRIBUTE VIA DOCUSIGN. | 0.2 | $71.00 |
| 03/17/23 | AXELROD | CR | REVIEW EMAIL FROM UST RE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SIGN OFF ON DRAFT OF FINAL DIP ORDER AND EMAIL DIP LENDER RE SAME | | |
| 03/17/23 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH J. DAY REGARDING STATUS OF FINAL DIP ORDER | 0.2 | $69.00 |
| 03/17/23 | CHLUM | CR | FINALIZE AND LODGE WITH THE COURT THE FINAL DIP ORDER | 0.4 | $138.00 |
| 03/20/23 | CHLUM | CR | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL DIP ORDER | 0.4 | $138.00 |
| 03/20/23 | NOLL | CR | REVIEW FINAL DIP ORDER ENTERED BY BANKRUPTCY COURT. | 0.1 | $78.00 |
| 03/20/23 | WILLIAMS | CR | REVIEW FINAL DIP ORDER. | 0.2 | $71.00 |
| 03/20/23 | WILLIAMS | CR | CALL WITH POTENTIAL LENDER. | 0.5 | $177.50 |
| 03/21/23 | AXELROD | CR | REVIEW EMAIL RESPONSE FROM DIP LENDER RE SECOND ADVANCE AND CLOSING | 0.1 | $91.50 |
| 03/21/23 | WILLIAMS | CR | CORRESPONDENCE REGARDING EXECUTION OF NDAS WITH POTENTIAL LENDER. | 0.1 | $35.50 |
| 03/21/23 | WILLIAMS | CR | REVIEW PHILOSOPHY NDA AND PROVIDE APPROVAL. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL REGARDING DIP CLOSING AND DRAW DOWN DATE. | 0.2 | $71.00 |
| 03/22/23 | AXELROD | CR | EMAIL EXCHANGE WITH DIP LENDER RE PLAN TERM SHEET | 0.2 | $183.00 |
| 03/22/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING PAYMENT OF DIP LENDER ATTORNEYS FEES. | 0.2 | $156.00 |
| 03/22/23 | WILLIAMS | CR | REVIEW DIP CREDIT AGREEMENT FOR CLOSING CONDITIONS AND HAVE CALL WITH LENDER COUNSEL REGARDING THE SAME. | 0.7 | $248.50 |
| 03/22/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL AND PROVINCE REGARDING DRAW DOWN DATE FOR SECOND INSTALLMENT. | 0.2 | $71.00 |
| 03/24/23 | AXELROD | CR | CALL WITH D MOSES RE DIP LENDER CALL AND PREPARE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLARIFYING EMAIL RE LICENSE STATUS | | |
| 03/24/23 | CHLUM | CR | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISED BUDGET AND CATALOG SAME | 0.2 | $69.00 |
| 03/24/23 | CHLUM | CR | EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING FINAL DIP AGREEMENT | 0.2 | $69.00 |
| 03/24/23 | CHLUM | CR | RECEIVE LINK TO DIP CLOSING DOCUMENTS; DOWNLOAD AND CATALOG DIP DOCUMENTS | 0.7 | $241.50 |
| 03/24/23 | CHLUM | CR | REVIEW DIP LOAN AGREEMENT IN CLOSING BINDER AND PREPARE EMAIL TO Z. WILLIAMS ADVISING THAT AGREEMENT IS NOT EXECUTED | 0.2 | $69.00 |
| 03/24/23 | CHLUM | CR | REVIEW EMAIL FROM BERGER SINGERMAN FORWARDING EXECUTED DIP LOAN AGREEMENT; DOWNLOAD AND CATALOG SAME | 0.2 | $69.00 |
| 03/24/23 | WILLIAMS | CR | REVIEW DATA ROOM FOR EXECUTED LOAN AGREEMENT. MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/27/23 | WILLIAMS | CR | REVIEW FORECASTING BUDGET VARIANCE REPORTS FOR LENDER. | 0.2 | $71.00 |
| 03/30/23 | AXELROD | CR | CALL WITH DIP LENDER RE UCC MARK UP TO PROCEDURES | 0.2 | $183.00 |
| 03/30/23 | AXELROD | CR | FOLLOW UP WITH COMPANY RE PAYMENT OF DIP LENDER FEES | 0.2 | $183.00 |
| 03/31/23 | NOLL | CR | REVIEW DIP LOAN AGREEMENT REGARDING LACK OF REQUIREMENT TO SHARE TERM SHEETS WITH DIP LENDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| | | | **SUBTOTAL TASK: CR** | **179.4** | **$101,938.50** |

**TASK: DS**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | AXELROD | DS | OUTLINE SOLICITATION MOTION AND PROCEDURES RE CONFIDENTIAL APPROVAL | 0.4 | $366.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF DISCLOSURE STATEMENT | | |
| 03/24/23 | CHLUM | DS | PREPARING INITIAL DRAFT MOTION TO APPROVED DISCLOSURE STATEMENT | 1.8 | $621.00 |
| 03/24/23 | WILLIAMS | DS | CALL WITH BRETT AXELROD REGARDING DRAFT OF MOTION FOR CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT. MULTIPLE CORRESPONDENCE WITH PAT CHLUM REGARDING THE SAME. | 0.4 | $142.00 |
| 03/27/23 | CHLUM | DS | PREPARING INITIAL DRAFT MOTION TO APPROVE DISCLOSURE STATEMENT AND PROPOSED SOLICITATION PROCEDURES | 1.0 | $345.00 |
| 03/30/23 | WILLIAMS | DS | REVIEW FORM FOR MOTION TO APPROVE PRELIMINARY DISCLOSURE STATEMENT. WORK ON DRAFT. | 0.5 | $177.50 |
| | | | **SUBTOTAL TASK: DS** | **4.1** | **$1,651.50** |

**TASK: EA1**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | EA1 | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY APPLICATION TO EMPLOY FOX ROTHSCHILD, DECLARATION OF AXELROD | 1.0 | $345.00 |
| 02/08/23 | CHLUM | EA1 | DRAFT ERRATA TO APPLICATION TO EMPLOY FOX ROTHSCHILD AS DEBTOR'S COUNSEL | 0.4 | $138.00 |
| 02/08/23 | CHLUM | EA1 | FINALIZE AND FILE WITH THE COURT ERRATA TO APPLICATION TO EMPLOY FOX ROTHSCHILD AS DEBTOR'S COUNSEL | 0.2 | $69.00 |
| 02/10/23 | MCPHERSON | EA1 | REVIEW EMAILS REGARDING EMPLOYMENT APPLICATION AND SUPPLEMENT (.1); DRAFT EMAIL REGARDING OMISSION FOR EMPLOYMENT OF APPLICATION OF JEM (.1) | 0.2 | $125.00 |
| 02/13/23 | AXELROD | EA1 | REVIEW UST OPPOSITION TO FOX ROTHSCHILD AND PROVINCE EMPLOYMENT APPLICATIONS | 0.9 | $823.50 |
| 02/14/23 | AXELROD | EA1 | WORK ON REPLY TO UST OBJECTION TO FOX EMPLOYMENT | 0.8 | $732.00 |
| 02/14/23 | AXELROD | EA1 | REVIEW AND APPROVE REPLY | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO UST OPPOSITION TO FOX ROTHSCHILD AND PROVINCE EMPLOYEMENT APPLICATIONS | | |
| 02/14/23 | CHLUM | EA1 | PREPARE INITIAL DRAFT REPLY TO OBJECTION TO FOX AND PROVINCE EMPLOYMENT APPLICATIONS | 0.4 | $138.00 |
| 02/14/23 | KOFFROTH | EA1 | DRAFT REPLY IN SUPPORT OF EMPLOYMENT APPLICATIONS OF FOX ROTHSCHILD AND PROVINCE | 6.1 | $3,538.00 |
| 02/14/23 | WILLIAMS | EA1 | CALL WITH NICK KOFFROTH REGARDING REPLY TO UST OBJECTION TO FOX EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | EA1 | DRAFT REVISED ORDER APPROVING FOX EMPLOYMENT APPLICATION. | 1.3 | $461.50 |
| 02/15/23 | CHLUM | EA1 | PREPARE FINAL ORDER APPROVING APPLICATION TO EMPLOY FOX ROTHSCHILD AS DEBTOR'S COUNSEL | 0.3 | $103.50 |
| 02/28/23 | CHLUM | EA1 | PREPARE NOTICE OF NON-OPPOSITION TO ENTRY OF FINAL ORDER ON FOX EMPLOYMENT APPLICATION | 0.4 | $138.00 |
| 02/28/23 | CHLUM | EA1 | PREPARE FINAL ORDER GRANTING FOX EMPLOYMENT APPLICATION | 0.2 | $69.00 |
| 03/01/23 | CHLUM | EA1 | FINALIZE AND FILE WITH THE COURT NOTICE OF NO OPPOSITION TO APPLICATION TO EMPLOY FOX ROTHSCHILD | 0.2 | $69.00 |
| 03/01/23 | CHLUM | EA1 | PREPARE EMAIL TO J. DAY FORWARDING FINAL ORDER ON FOX EMPLOYMENT FOR REVIEW AND APPROVAL | 0.2 | $69.00 |
| 03/01/23 | CHLUM | EA1 | REVIEW EMAIL FROM J. DAY RE REVISION TO FINAL ORDER ON FOX EMPLOYMENT | 0.2 | $69.00 |
| 03/01/23 | CHLUM | EA1 | REVISE, FINALIZE AND LODGE WITH THE COURT FINAL ORDER GRANTING FOX EMPLOYMENT | 0.4 | $138.00 |
| 03/01/23 | CHLUM | EA1 | EXCHANGE EMAILS WITH STRETTO REGARDING SERVICE OF EMPLOYMENT ORDER | 0.2 | $69.00 |
| 03/01/23 | WILLIAMS | EA1 | REVIEW AND REVISE NOTICE OF NON OPPOSITION TO FOX EMPLOYMENT APPLICATION | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND FINAL ORDER AUTHORIZING THE SAME. EMAIL CORRESPONDENCE WITH UST REGARDING THE SAME. | | |
| 03/01/23 | WILLIAMS | EA1 | DRAFT ADDITIONAL REVISIONS TO FINAL ORDER ON FOX EMPLOYMENT AND COORDINATE FILING. | 0.2 | $71.00 |
| 03/02/23 | CHLUM | EA1 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF FOX ROTHSCHILD LLP AS DEBTORS COUNSEL, EFFECTIVE AS OF THE PETITION DATE | 0.4 | $138.00 |
| | | | **SUBTOTAL TASK: EA1** | **14.8** | **$7,699.50** |

**TASK: EA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | EA2 | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY APPLICATION TO EMPLOY PROVINCE AS FINANCIAL ADVISOR | 0.6 | $207.00 |
| 02/07/23 | NOLL | EA2 | REVIEW DECLARATION ISO STRETTO EMPLOYMENT APPLICATION; EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING SAME. | 0.3 | $234.00 |
| 02/07/23 | WILLIAMS | EA2 | REVIEW AND FINALIZE APPLICATION TO EMPLOY STRETTO AND RELATED DECLARATIONS. | 0.5 | $177.50 |
| 02/08/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH ANGELA TSAI REGARDING COURT REQUESTED UPDATES TO STRETTO EMPLOYMENT ORDER | 0.2 | $69.00 |
| 02/08/23 | CHLUM | EA2 | REVIEW EMAIL FROM A. TSAI AND ATTACHED REVISED ORDER REGARDING STRETTO EMPLOYMENT | 0.2 | $69.00 |
| 02/08/23 | WILLIAMS | EA2 | CALL WITH CLERK OF COURT REGARDING STRETTO APPLICATION AND ORDER. CALL WITH STRETTO REGARDING THE SAME. | 0.3 | $106.50 |
| 02/08/23 | WILLIAMS | EA2 | CALL WITH CLERK OF COURT REGARDING ISSUES WITH ORDER ON APPLICATION TO EMPLOY STRETTO. SUMMARY | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL TO STRETTO TEAM REGARDING THE SAME. | | |
| 02/08/23 | WILLIAMS | EA2 | CALL WITH ANGELA TSAI REGARDING UPDATES TO ORDER ON EMPLOYMENT OF STRETTO. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | EA2 | REVIEW AND REVISE UPDATED DRAFT ORDER TO APPLICATION TO EMPLOY STRETTO. | 0.3 | $106.50 |
| 02/09/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING PREPARATION OF JIMMERSON EMPLOYMENT APPLICATION | 0.2 | $69.00 |
| 02/09/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. JIMMERSON RE PENDING CASES | 0.2 | $69.00 |
| 02/09/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE REGARDING APPLICATION TO EMPLOY SPECIAL COUNSEL. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $177.50 |
| 02/13/23 | CHLUM | EA2 | REVIEW TRUSTEE'S OPPOSITION TO FOX AND PROVINCE EMPLOYMENT APPLICATIONS AND PREPARE EMAIL TO CASH CLOUD TEAM REGARDING SAME | 0.2 | $69.00 |
| 02/13/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH UST AND STRETTO REGARDING REVISIONS TO PROPOSED STRETTO ORDER. | 0.2 | $71.00 |
| 02/13/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE WITH JIMMERSON LAW REGARDING EMPLOYMENT APPLICATION. | 0.1 | $35.50 |
| 02/13/23 | WILLIAMS | EA2 | REVIEW UST OPPOSITION TO FOX ROTHSCHILD AND PROVINCE EMPLOYMENT APPLICATIONS. CALL WITH NICK KOFFROTH REGARDING REPLIES TO THE SAME. | 0.6 | $213.00 |
| 02/13/23 | WILLIAMS | EA2 | REVIEW FULLY EXECUTED SERVICES AGREEMENT FOR UPDATE OF STRETTO ORDER. | 0.3 | $106.50 |
| 02/14/23 | AXELROD | EA2 | REVIEW SUPPLEMENTAL VERIFIED STATEMENT OF P HUYGENS RE PROVINCE APPLICATION | 0.2 | $183.00 |
| 02/14/23 | AXELROD | EA2 | REVIEW EMAIL FROM J DAY RE RESOLUTION OF PROVINCE DISCLOSURES | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | AXELROD | EA2 | REVIEW EMAIL FROM UST RE CONDITIONS TO NON OPPOSITION STIPULATION AND RESPOND TO SAME | 0.2 | $183.00 |
| 02/14/23 | AXELROD | EA2 | REVIEW AND PROVIDE COMMENTS TO SUPPLEMENTAL DECLARATIONS OF PROVINCE | 0.3 | $274.50 |
| 02/14/23 | CHLUM | EA2 | CONDUCT HISTORICAL RESEARCH FOR PREPARATION OF REPLY IN SUPPORT OF APPLICATION TO EMPLOY PROVINCE; PREARE EMAIL TO Z. WILLIAMS FORWARDING SAME | 0.4 | $138.00 |
| 02/14/23 | CHLUM | EA2 | PREPARE ORDER ON PROVINCE EMPLOYMENT APPLICATION; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.4 | $138.00 |
| 02/14/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT SUPPLEMENTAL VERIFIED STATEMENT OF HUYGENS IN SUPPORT OF APPLICATION TO EMPLOY PROVINCE | 0.3 | $103.50 |
| 02/14/23 | NOLL | EA2 | REVIEW UST OBJECTION TO PROVINCE AND FOX EMPLOYMENT. | 0.3 | $234.00 |
| 02/14/23 | NOLL | EA2 | SEND MULTIPLE EMAILS TO B. AXELROD AND N. KOFFROTH REGARDING RESPONSE TO UST OBJECTION TO PROVINCE AND FOX EMPLOYMENT; INCLUDING RESEARCH REGARDING PERMISSIBILITY OF NUNC PRO TUNC. | 0.4 | $312.00 |
| 02/14/23 | TUMA | EA2 | Z. WILLIAMS - DOCKET RESEARCH FOR JUDGE NAKAGAWA'S ORDERS APPROVING THE EMPLOYMENT OF FINANCIAL ADVISORS. | 2.2 | $462.00 |
| 02/14/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH RESEARCH TEAM REGARDING ORDERS FOR APPOINTMENT OF FINANCIAL ADVISORS. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH PROVINCE GENERAL COUNSEL REGARDING REPLY TO UST OBJECTION TO PROVINCE EMPLOYMENT. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/14/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH JIM JIMMERSON REGARDING EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | EA2 | RESEARCH ON RETROACTIVE PAYMENT UNDER SECTION 327 IN NINTH CIRCUIT FOR REPLY TO UST OBJECTION TO FOX AND PROVINCE EMPLOYMENT APPLICATIONS. | 1.3 | $461.50 |
| 02/14/23 | WILLIAMS | EA2 | DRAFT REVISED ORDER APPROVING PROVINCE EMPLOYMENT APPLICATION. | 1.5 | $532.50 |
| 02/14/23 | WILLIAMS | EA2 | DRAFT AND REVISE FORM REPLY TO UST OBJECTION TO PROVINCE EMPLOYMENT APPLICATION. | 0.7 | $248.50 |
| 02/14/23 | WILLIAMS | EA2 | RESEARCH NEVADA CASE LAW ON NUNC PRO TUNC AND RETROACTIVE RELIEF FOR NEVADA EMPLOYMENT APPLICATIONS AND DRAFT SUMMARY OF THE SAME. | 1.4 | $497.00 |
| 02/14/23 | WILLIAMS | EA2 | NUMEROUS EMAIL CORRESPONDENCE WITH FOX TEAM AND TRUSTEE COUNSEL REGARDING NEGOTIATED ITEMS IN FOX AND PROVINCE EMPLOYMENT APPLICATIONS. | 0.4 | $142.00 |
| 02/14/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH PROVINCE COUNSEL REGARDING REPLY TO UST OBJECTION TO EMPLOYMENT. | 0.2 | $71.00 |
| 02/14/23 | WILLIAMS | EA2 | REVIEW SUPPLEMENTAL VERIFIED STATEMENT OF PAUL HUYGENS IN SUPPORT OF APPLICATION TO EMPLOY PROVINCE. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/14/23 | WILLIAMS | EA2 | REVIEW NEVADA CASES PROVIDING FOR ARRANGER FEES FOR REPLY TO UST OBJECTION TO PROVINCE EMPLOYMENT. | 0.8 | $284.00 |
| 02/15/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. DAY REGARDING REVISIONS TO STRETTO ORDER | 0.2 | $69.00 |
| 02/15/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. JIMMERSON REGARDING REVISIONS TO EMPLOYMENT APPLICATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. DAY RE REVISIONS TO PROVINCE EMPLOYMENT ORDER | 0.2 | $69.00 |
| 02/15/23 | NOLL | EA2 | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING JIMMERSON EMPLOYMENT APPLICATION. | 0.1 | $78.00 |
| 02/15/23 | WILLIAMS | EA2 | CALL WITH JIM JIMMERSON REGARDING DRAFT OF EMPLOYMENT APPLICATION. | 0.5 | $177.50 |
| 02/15/23 | WILLIAMS | EA2 | WORK ON DRAFT OF JIMMERSON EMPLOYMENT APPLICATION. REVIEW COMPLAINTS TO BE ATTACHED AS EXHIBITS. | 1.6 | $568.00 |
| 02/15/23 | WILLIAMS | EA2 | DRAFT REVISIONS TO PROVINCE AND FOX ROTHSCHILD ORDERS. MULTIPLE CORRESPONDENCE WITH TRUSTEE REGARDING THE SAME. | 0.5 | $177.50 |
| 02/16/23 | CHLUM | EA2 | DRAFT VERIFIED STATEMENT OF JIMMERSON IN SUPPORT OF APPLICATION TO EMPLOY JIMMERSON LAW FIRM | 0.7 | $241.50 |
| 02/16/23 | CHLUM | EA2 | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF APPLICATION TO EMPLOY JIMMERSON | 0.5 | $172.50 |
| 02/16/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING HEARING DATE FOR JIMMERSON APPLICATION | 0.2 | $69.00 |
| 02/16/23 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY JIMMERSON LAW FIRM | 0.5 | $172.50 |
| 02/16/23 | CHLUM | EA2 | FINALIZE EXHIBITS TO JIMMERSON VERIFIED STATEMENT IN SUPPORT OF APPLICATION TO EMPLOY | 0.5 | $172.50 |
| 02/16/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT APPLICATION TO EMPLOY JIMMERSON FIRM, VERIFIED STATEMENT OF JIMMERSON, DECLARATION OF MCALARY AND NOTICE HEARING | 0.5 | $172.50 |
| 02/16/23 | CHLUM | EA2 | FINALIZE AND LODGE WITH THE COURT ORDER GRANTING EMPLOYMENT OF FOX ROTHSCHILD AS DEBTOR'S COUNSEL | 0.3 | $103.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/23 | CHLUM | EA2 | FINALIZE AND LODGE WITH THE COURT ORDER GRANTING APPLICATION TO EMPLOY PROVINCE AS DEBTOR'S FINANCIAL ADVISOR | 0.3 | $103.50 |
| 02/16/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDERS ON PROVINCE AND FOX EMPLOYMENT | 0.4 | $138.00 |
| 02/16/23 | CHLUM | EA2 | REVIEW EMAIL FROM D. AYALA AND ATTACHED ENGAGEMENT AGREEMENT RE INDEPENDENT DIRECTOR | 0.2 | $69.00 |
| 02/16/23 | WILLIAMS | EA2 | DRAFT AND FINALIZE APPLICATION TO EMPLOY JIMMERSON LAW. MULTIPLE CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 2.4 | $852.00 |
| 02/16/23 | WILLIAMS | EA2 | RESEARCH ON 327(E) CASE LAW FOR INCLUSION IN JIMMERSON EMPLOYMENT APPLICATION. | 0.4 | $142.00 |
| 02/16/23 | WILLIAMS | EA2 | DRAFT FINAL REVISIONS TO ORDER ON PROVINCE AND FOX EMPLOYMENT APPLICATION AND COORDINATE FILING OF THE SAME. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | MULTIPLE EMAIL CORRESPONDENCE WITH TRUSTEE AND STRETTO COUNSEL REGARDING REVISIONS TO ORDER APPROVING STRETTO EMPLOYMENT. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING APPLICATION FOR EMPLOYMENT OF ORDINARY COURSE PROFESSIONALS. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | REVIEW AUDITOR INFORMATION FOR APPLICATION FOR EMPLOYMENT OF ORDINARY COURSE PROFESSIONALS. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | DRAFT REVISIONS TO VERIFIED STATEMENT OF JIM JIMMERSON IN SUPPORT OF APPLICATION TO EMPLOY JIMMERSON LAW. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/23 | WILLIAMS | EA2 | DRAFT REVISIONS TO VERIFIED STATEMENT OF CHRIS MCALARY IN SUPPORT OF APPLICATION TO EMPLOY JIMMERSON LAW. | 0.5 | $177.50 |
| 02/16/23 | WILLIAMS | EA2 | REVIEW ENGAGEMENT AGREEMENT OF INDEPENDENT DIRECTOR. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EA2 | DRAFT FINAL REVISIONS TO JIMMERSON LAW EMPLOYMENT APPLICATION, DECLARATIONS, AND EXHIBITS AND SEND FOR FILING. | 0.3 | $106.50 |
| 02/17/23 | CHLUM | EA2 | PREPARE MOTION TO EMPLOY ORDINARY COURSE PROFESSIONALS; PROPOSED ORDER AND DECLARATION | 1.5 | $517.50 |
| 02/20/23 | NOLL | EA2 | REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS MOTION. | 1.0 | $780.00 |
| 02/21/23 | NOLL | EA2 | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING ORDINARY COURSE PROFESSIONALS; REVIEW CORRESPONDENCE FROM J. HALL. | 0.2 | $156.00 |
| 02/21/23 | NOLL | EA2 | SEND EMAIL TO S. BALDI AND J. HALL REGARDING ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |
| 02/21/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE WITH AUDREY NOLL REGARDING MOTION FOR EMPLOYMENT OF ORDINARY COURSE PROFESSIONALS. | 0.1 | $35.50 |
| 02/22/23 | AXELROD | EA2 | WORK ON FINALIZING STRETTO INTERIM ORDER | 0.2 | $183.00 |
| 02/22/23 | CHLUM | EA2 | TELEPHONE CALL WITH LINDA DUFFY REGARDING STATUS OF STRETTO EMPLOYMENT ORDER AND SERVICE OF 341 NOTICE | 0.2 | $69.00 |
| 02/22/23 | CHLUM | EA2 | CONFER WITH Z. WILLIAMS REGARDING NEEDED REVISIONS TO STRETTO EMPLOYMENT ORDER | 0.2 | $69.00 |
| 02/22/23 | CHLUM | EA2 | FINALIZE AND LODGE WITH THE COURT STRETTO EMPLOYMENT ORDER | 0.4 | $138.00 |
| 02/22/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH CATHY SHIM REGARDING OST AND STRETTO EMPLOYMENT | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER | | |
| 02/22/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING INTERIM EMPLOYMENT OF STRETTO AS CLAIMS AND NOTICING AGENT | 0.4 | $138.00 |
| 02/22/23 | WILLIAMS | EA2 | DRAFT REVISIONS TO INTERIM STRETTO ORDER AND SEND FOR FILING. CORRESPONDENCE WITH TRUSTEE COUNSEL REGARDING THE SAME. | 0.6 | $213.00 |
| 02/22/23 | WILLIAMS | EA2 | CALL WITH PAT CHLUM REGARDING REVISIONS TO STRETTO EMPLOYMENT ORDER. | 0.2 | $71.00 |
| 02/28/23 | AXELROD | EA2 | REVIEW STIPULATION WITH UCC RE EXTENSION OF TIME TO OBJECT TO PROVINCE APPLICATION AND APPROVE SAME | 0.2 | $183.00 |
| 03/01/23 | WILLIAMS | EA2 | REVIEW STIPULATION AND ORDER TO EXTEND TIME FOR UCC TO FILE OBJECTION TO PROVINCE EMPLOYMENT. | 0.2 | $71.00 |
| 03/02/23 | NOLL | EA2 | SEND EMAIL TO J. HALL AND S. BALDI REGARDING LIST OF ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |
| 03/02/23 | NOLL | EA2 | EXCHANGE EMAILS WITH C. MCALARY REGARDING CANADIAN COUNSEL AS ORDINARY COURSE PROFESSIONAL. | 0.1 | $78.00 |
| 03/02/23 | WILLIAMS | EA2 | REVIEW OF STRETTO MOTION FOR EMPLOYMENT FOR PROCEDURE ON PAYMENT OF PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | EA2 | REVIEW MOTION TO EMPLOYEE ORDINARY COURSE PROFESSIONALS. EMAIL CORRESPONDENCE REGARDING THE SAME. CALL WITH JIM HALL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/03/23 | CHLUM | EA2 | DRAFT NOTICE OF NON-OPPOSITION TO APPLICATION TO EMPLOY PROVINCE | 0.4 | $138.00 |
| 03/03/23 | CHLUM | EA2 | PREPARE FINAL ORDER TO EMPLOY PROVINCE AS FINANCIAL ADVISOR | 0.4 | $138.00 |
| 03/03/23 | CHLUM | EA2 | PREPARE EMAIL TO JARED | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DAY FORWARDING FINAL ORDER ON PROVINCE EMPLOYMENT FOR REVIEW AND APPROVAL | | |
| 03/03/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT NOTICE OF NO OPPOSITION TO APPLICATION TO EMPLOY PROVINCE | 0.2 | $69.00 |
| 03/03/23 | CHLUM | EA2 | REVIEW EMAIL FROM J. DAY RE NOTICE OF NON OPPOSITION TO PROVINCE EMPLOYMENT | 0.1 | $34.50 |
| 03/03/23 | WILLIAMS | EA2 | CALL WITH STEPHANIE BALDI REGARDING LIST OF ORDINARY COURSE PROFESSIONALS FOR RELATED MOTION. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | EA2 | FINALIZE ORDER ON APPLICATION TO EMPLOY PROVINCE. | 0.2 | $71.00 |
| 03/06/23 | CHLUM | EA2 | FINALIZE AND LODGE ORDER APPROVING APPLICATION TO EMPLOY PROVINCE AS FINANCIAL ADVISOR | 0.4 | $138.00 |
| 03/06/23 | NOLL | EA2 | EXCHANGE EMAILS WITH C. MCALARY REGARDING INFORMATION NEEDED RE: ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |
| 03/07/23 | NOLL | EA2 | EXCHANGE EMAILS WITH S. BALDI AND J. HALL REGARDING INFORMATION NEEDED FOR ORDINARY COURSE PROFESSIONALS MOTION. | 0.2 | $156.00 |
| 03/07/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING LIST OF ORDINARY COURSE PROFESSIONALS. | 0.2 | $71.00 |
| 03/09/23 | AXELROD | EA2 | REVIEW AND APPROVE PROVINCE NOE OF EMPLOYMENT | 0.1 | $91.50 |
| 03/09/23 | AXELROD | EA2 | CALL WITH A NOLL RE EMPLOYMENT OF SPECIAL CANADIAN COUNSEL | 0.2 | $183.00 |
| 03/09/23 | NOLL | EA2 | CALL WITH J. HALL REGARDING ORDINARY COURSE PROFESSIONALS. | 0.3 | $234.00 |
| 03/09/23 | NOLL | EA2 | CALL WITH B. AXELROD REGARDING ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/23 | NOLL | EA2 | EXCHANGE EMAILS WITH J. JIMMERSON REGARDING EMPLOYMENT OF CANADIAN COUNSEL; LEAVE VM REGARDING SAME. | 0.2 | $156.00 |
| 03/12/23 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING EMPLOYMENT OF CANADIAN LAW FIRM, CONWAY BAXTER. | 0.1 | $78.00 |
| 03/13/23 | CHLUM | EA2 | DRAFT APPLICATION TO EMPLOY CONWAY BAXTER WILSON; PREPARE EMAIL TO A. NOLL FORWARDING FOR REVIEW | 0.5 | $172.50 |
| 03/13/23 | NOLL | EA2 | COMMENCE DRAFTING APPLICATION TO EMPLOY CONWAY BAXTER; EXCHANGE EMAILS WITH B. AXELROD REGARDING QUESTIONS RE: SAME. | 0.8 | $624.00 |
| 03/14/23 | AXELROD | EA2 | REVIEW UCC APPLICATIONS TO EMPLOY | 0.4 | $366.00 |
| 03/14/23 | CHLUM | EA2 | REVIEW EMAIL EXCHANGES WITH K. CARON REGARDING APPLICATION TO EMPLOY CONWAY BAXTER | 0.2 | $69.00 |
| 03/14/23 | CHLUM | EA2 | REVIEW APPLICATION TO EMPLOY SEWARD & KISSEL AND REVISE KEY DATES | 0.2 | $69.00 |
| 03/14/23 | CHLUM | EA2 | REVIEW AND RESPOND TO EMAIL FROM CHAMBERS REGARDING REQUEST FOR HAND DELIVERY OF VERIFIED STATEMENT OF JIMMERSON AND MAKE SUBMISSION | 0.2 | $69.00 |
| 03/14/23 | NOLL | EA2 | CONTINUE DRAFTING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.4 | $312.00 |
| 03/14/23 | NOLL | EA2 | SEND EMAIL TO K. CARON REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $78.00 |
| 03/14/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE REGARDING COMPENSATION PROVISIONS IN CANADIAN COUNSEL EMPLOYMENT APPLICATION. | 0.1 | $35.50 |
| 03/16/23 | NOLL | EA2 | SEND EMAIL TO K. CARON REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $78.00 |
| 03/16/23 | WILLIAMS | EA2 | CALL WITH STRETTO COUNSEL REGARDING | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVISIONS TO FINAL ORDER. | | |
| 03/16/23 | WILLIAMS | EA2 | REVIEW AND FINALIZE FINAL ORDER ON STRETTO EMPLOYMENT. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | EA2 | CALL WITH STRETTO COUNSEL REGARDING OUTSTANDING ISSUES WITH STRETTO EMPLOYMENT ORDER. | 0.2 | $71.00 |
| 03/17/23 | CHLUM | EA2 | FINALIZE ORDER ON JIMMERSON EMPLOYMENT AND PREPARE EMAIL TO JARED DAY SEEKING APPROVAL OF SAME | 0.2 | $69.00 |
| 03/17/23 | CHLUM | EA2 | REVIEW EMAIL FROM JARED DAY APPROVING JIMMERSON EMPLOYMENT ORDER; FINALIZE ORDER AND LODGE WITH THE COURT | 0.2 | $69.00 |
| 03/17/23 | CHLUM | EA2 | FINALIZE ORDER ON STRETTO EMPLOYMENT AND PREPARE EMAIL TO JARED DAY SEEKING APPROVAL OF SAME | 0.2 | $69.00 |
| 03/17/23 | CHLUM | EA2 | REVIEW EMAIL FROM JARED DAY APPROVING STRETTO EMPLOYMENT ORDER; FINALIZE ORDER AND LODGE WITH THE COURT | 0.2 | $69.00 |
| 03/20/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER AUTHORIZING EMPLOYMENT OF JIMMERSON LAW FIRM | 0.4 | $138.00 |
| 03/20/23 | CHLUM | EA2 | REVIEW AND RESPOND TO EMAIL FROM A. SALAS REGARDING STATUS OF ORDER AUTHORIZING EMPLOYMENT OF STRETTO | 0.2 | $69.00 |
| 03/20/23 | WILLIAMS | EA2 | REVIEW AND APPROVE FINAL ORDER ON STRETTO APPLICATION AND JIMMERSON APPLICATION. | 0.2 | $71.00 |
| 03/21/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF STRETTO AS CLAIMS AGENT | 0.4 | $138.00 |
| 03/23/23 | CHLUM | EA2 | REVIEW APPLICATION TO EMPLOY FTI CONSULTING AND RELATED PLEADINGS AND REVISE KEY DATES | 0.2 | $69.00 |
| 03/23/23 | NOLL | EA2 | EXCHANGE EMAILS WITH K. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CARON REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | | |
| 03/27/23 | NOLL | EA2 | CALL WITH K. CARRON REGARDING CONWAY, BAXTER EMPLOYMENT APPLICATION. | 0.3 | $234.00 |
| | | | **SUBTOTAL TASK: EA2** | **45.9** | **$19,183.50** |

**TASK: EB**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | EB | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY WAGE AND BENEFIT MOTION | 0.5 | $172.50 |
| 02/07/23 | KOFFROTH | EB | DRAFT AND FINALIZE WAGE MOTION | 3.1 | $1,798.00 |
| 02/07/23 | WILLIAMS | EB | REVIEW AND FINALIZE WAGE AND BENEFIT MOTION FOR FILING. CORRESPONDENCE REGARDING THE SAME. | 1.1 | $390.50 |
| 02/09/23 | WILLIAMS | EB | REVIEW EMPLOYEE VOLUNTARY POLICIES. | 0.5 | $177.50 |
| 02/10/23 | CHLUM | EB | PREPARE FINAL INTERIM ORDER ON WAGE AND BENEFIT MOTION | 0.4 | $138.00 |
| 02/13/23 | AXELROD | EB | REVIEW AND RESPOND TO OPERATING QUESTIONS FROM COMPANY RE POST PETITION EMPLOYEE HIRE | 0.2 | $183.00 |
| 02/15/23 | CHLUM | EB | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON WAGE AND BENEFIT MOTION | 0.4 | $138.00 |
| 02/27/23 | CHLUM | EB | PREPARE DRAFT OF FINAL WAGE MOTION | 0.4 | $138.00 |
| 03/06/23 | CHLUM | EB | PREPARE FINAL ORDER ON WAGE MOTION | 0.2 | $69.00 |
| 03/06/23 | WILLIAMS | EB | CORRESPONDENCE REGARDING DEPARTMENT OF LABOR INQUIRY INTO PAYMENT OF EMPLOYEE PLANS. | 0.2 | $71.00 |
| 03/17/23 | CHLUM | EB | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON WAGE MOTION | 0.2 | $69.00 |
| 03/28/23 | WILLIAMS | EB | CORRESPONDENCE REGARDING PAYMENT OF KEY EMPLOYEE RETENTION BONUSES. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | EB | REVIEW AND REVISE KEY EMPLOYEE RETENTION | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION. EMAIL CORRESPONDENCE REGARDING THE SAME. | | |
| 03/30/23 | CHLUM | EB | REVIEW AND REVISE KERP MOTION AND PROPOSED ORDER | 0.6 | $207.00 |
| 03/31/23 | CHLUM | EB | REVIEW EMAIL EXCHANGES WITH S. BALDI REGARDING COMMITTEE DUE DILIGENCE REQUESTS RE EMPLOYMENT MATTERS | 0.2 | $69.00 |
| | | | **SUBTOTAL TASK: EB** | **8.7** | **$3,869.00** |

**TASK: EC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | HOSEY | EC | REVIEW EMAIL FROM ANGELA TSAI REGARDING REQUEST FOR ADDITIONAL MEMBERS TO BE ADDED TO KITEWORKS (.1); COMPLETE INVITATION AND EMAIL TO ANGELA TSAI REGARDING SAME (.1) | 0.2 | $45.00 |
| 02/07/23 | MCPHERSON | EC | ADDRESS ISSUES REGARDING MOTIONS TO REJECT AND FILING AS FIRST DAY MOTIONS OR NOT AND ADDRESS HURDLES | 0.2 | $125.00 |
| 02/07/23 | WILLIAMS | EC | REVIEW MASTER HOST AGREEMENT WITH ACE/PFG. CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 02/08/23 | HOSEY | EC | FINALIZE MOTION TO REJECT B. RILEY CONTRACT (.7); FINALIZE AND COMPILE EXHIBITS REGARDING SAME (.2); DRAFT MCALARY DECLARATION REGARDING SAME (.6); DRAFT NOTICE OF HEARING REGARDING SAME (.4) | 1.9 | $427.50 |
| 02/08/23 | HOSEY | EC | FINALIZE MOTION REGARDING LEASE REJECTION PROCEDURES (.9); FINALIZE AND COMPILE EXHIBITS REGARDING SAME (.5); DRAFT MCALARY DECLARATION REGARDING SAME (.5); DRAFT NOTICE OF HEARING REGARDING SAME (.4) | 2.3 | $517.50 |
| 02/08/23 | HOSEY | EC | EMAILS TO AND FROM BANKRUPTCY COURT TO OBTAIN HEARING DATE REGARDING LEASE REJECTION MOTIONS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT AND LETTER FROM THORNTONS (.1); DRAFT RESPONSE TO SAME REGARDING RESPONSE AND VIOLATION OF THE AUTOMATIC STAY AND CONSEQUENCES (.5) | 0.6 | $375.00 |
| 02/08/23 | MCPHERSON | EC | REVIEW NOTICE FOR MOTION TO REJECT B. RILEY SECURITIES AGREEMENT (.1); REVIEW DECLARATION IN SUPPORT OF SAME AND REVISE (.4); REVIEW AND REVISE MOTION REGARDING STATEMENTS FOR DECLARATION (.4) | 0.9 | $562.50 |
| 02/08/23 | MCPHERSON | EC | REVIEW A. TSAI EMAIL REGARDING LIST OF REJECTION LEASES AND REVIEW LIST AND CONSIDER SAME AND WORK ON ISSUES REGARDING SAME FOR MOTIONS TO REJECT | 0.4 | $250.00 |
| 02/08/23 | MCPHERSON | EC | REVIEW INFORMATION FROM A. TSAI REGARDING MASTER HOST AGREEMENTS AND ISSUES REGARDING SAME AND CONSIDER SOLUTION AND REVIEW SAMPLE MASTER HOST AGREEMENT AND CONSIDER ISSUES REGARDING REJECTION OF ONLY CERTAIN LOCATIONS AND WORK ON SAME | 1.0 | $625.00 |
| 02/08/23 | MCPHERSON | EC | WORK ON UPDATING FACTS FOR MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION, MOTION FOR REJECTION OF B.RILEY AGREEMENT, AND MOTION FOR REJECTION OF AGREEMENTS AND PROVIDE INFORMATION FOR DECLARATIONS IN SUPPORT OF SAME (1.3); WORK ON LANGUAGE FOR OMNIBUS DECLARATION (.5) | 1.8 | $1,125.00 |
| 02/08/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD REGARDING RESPONSE TO RETAIL HOSTS REGARDING REJECTION OF CONTRACT AND REMOVAL OF MACHINES. | 0.2 | $71.00 |
| 02/08/23 | WILLIAMS | EC | REVIEW NOTICE OF TERMINATION FROM CHICAGO HOST PROVIDER. EMAIL | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE REGARDING THE SAME. | | |
| 02/09/23 | HOSEY | EC | FINALIZE MOTION REGARDING FIRST OMNIBUS MOTION FOR REJECTION OF LEASES (.4); BEGIN COMPILING EXHIBITS REGARDING SAME (.5); DRAFT MCALARY DECLARATION REGARDING SAME (.4); DRAFT NOTICE OF HEARING REGARDING SAME (.5) | 1.8 | $405.00 |
| 02/09/23 | HOSEY | EC | CONTINUE TO COMPILE EXHIBITS REGARDING FIRST OMNIBUS MOTION FOR REJECTION OF LEASES (. | 1.1 | $247.50 |
| 02/09/23 | MCPHERSON | EC | REVIEW EMAIL FROM CASH CLOUD REGARDING RESPONSE TO DEMANDS FROM THORNTONS | 0.1 | $62.50 |
| 02/09/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REQUESTING ANSWERS TO MULTIPLE QUESTIONS REGARDING REJECTION, OPERATING KIOSKS, AND ABANDONMENT AND CONSIDER RESPONSES (.2); REVIEW A HOST AGREEMENT TO ANSWER (.8); DRAFT ANSWERS TO MULTIPLE QUESTIONS FROM TANNER REGARDING KIOSK OPERATION AND ADMIN CLAIMS (1.0) | 2.0 | $1,250.00 |
| 02/09/23 | MCPHERSON | EC | REVIEW B.RILEY AGREEMENT FOR ADDITIONAL INFORMATION FOR MOTION (.4); REVISE MOTION TO REJECT AGREEMENT WITH B. RILEY (.5); REVISE DECLARATION IN SUPPORT OF SAME (.3); REVISE PROPOSED ORDER GRANTING MOTION (.1) | 1.3 | $812.50 |
| 02/09/23 | MCPHERSON | EC | REVIEW SAMPLE HOST AGREEMENTS | 1.2 | $750.00 |
| 02/09/23 | WILLIAMS | EC | REVIEW NOTICE OF TERMINATION FROM THORNTONS. | 0.1 | $35.50 |
| 02/10/23 | HOSEY | EC | FINALIZE MOTION TO REJECT B. RILEY CONTRACT AND PREPARE SAME FOR FILING (.2); FINALIZE MCALARY DECLARATION REGARDING SAME AND PREPARE SAME FOR FILING (.2); FINALIZE | 1.1 | $247.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NOTICE OF HEARING REGARDING SAME AND PREPARE SAME FOR FILING (.2); TELEPHONE CALL AND EMAIL TO TANNER JAMES REGARDING CONTACT INFORMATION FOR MR. MCALARY (.1); TELEPHONE CALL TO AND EMAIL FROM MR. MCALARY REGARDING SAME (.1); FINALIZE SAME FOR FILING AND SERVICE (.2); TELEPHONE CALL AND EMAIL WITH ANGELA THAI REGARDING SERVICE OF SAME (.2) | | |
| 02/10/23 | HOSEY | EC | CONTINUE TO DRAFT FORM MERGE DOCUMENTS REGARDING EXHIBIT 2 TO OMNIBUS MOTIONS TO REJECT CONTRACTS (1.2); FINALIZE EXHIBIT 2 TO THE FIRST OMNIBUS MOTION TO REJECT (.4); FINALIZE EXHIBIT 2 TO THE SECOND MOTION TO REJECT (.5) | 2.1 | $472.50 |
| 02/10/23 | HOSEY | EC | FINALIZE NOTICE OF CONTINUED FIRST DAY MOTIONS AND PREPARE FOR FILING (.5); EMAILS TO AND FROM ANGELA TSAI REGARDING SERVICE OF SAME (.2) | 0.7 | $157.50 |
| 02/10/23 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING MALL LEASES AND DIFFERENCES IN SAME AND ASSUMPTION | 0.4 | $250.00 |
| 02/10/23 | MCPHERSON | EC | REVIEW SAMPLE FORMS OF LEASES FROM MT AND HOW THEY SET FORTH REAL PROPERTY LOCATION | 1.0 | $625.00 |
| 02/10/23 | MCPHERSON | EC | REVIEW EMAIL REQUEST FROM S. BALDI REGARDING CONTACTING LANDLORD (.1); DRAFT EMAIL TO O. HAGAY AND LOCATE STRETTO INFORMATION TO EMAIL (.2) | 0.3 | $187.50 |
| 02/12/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING NATURE OF CONTRACTS, KIOSK LOCATION, ETC., (.7) | 0.7 | $437.50 |
| 02/12/23 | MCPHERSON | EC | CONSIDER ISSUES REGARDING PROPERTY AT LOCATIONS AND WORK ON MOTION FOR PROCEDURES REGARDING EXECUTORY | 8.9 | $5,562.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND LANGUAGE REGARDING PROPERTY AT LOCATION (8.9) | | |
| 02/12/23 | MCPHERSON | EC | REVISE DECLARATION OF CHRIS MCALARY IN SUPPORT OF PROCEDURES (.4) | 0.4 | $250.00 |
| 02/12/23 | MCPHERSON | EC | REVIEW LEASES FOR TERMS AND PROPER DESCRIPTION AND MASTER LEASES (.9) | 0.9 | $562.50 |
| 02/12/23 | MCPHERSON | EC | RESEARCH REGARDING REJECTION AS MOTION DATE AND EFFECT OF ACEVEDO CASE AND APPLICATION TO CONTRACTS AND NOT JUST NON-RESIDENTIAL LEASES (3.9) | 3.9 | $2,437.50 |
| 02/12/23 | MCPHERSON | EC | REVISE DECLARATION IN SUPPORT OF MOTION TO REJECT CONTRACTS (.6) | 0.6 | $375.00 |
| 02/12/23 | MCPHERSON | EC | REVIEW NOTICE OF MOTION TO REJECT CONTRACTS FOR FILING (.1) | 0.1 | $62.50 |
| 02/13/23 | AXELROD | EC | REVIEW AND PROVIDE COMMENTS TO 365 LEASE REJECTION PROCEDURES MOTION | 0.5 | $457.50 |
| 02/13/23 | HOSEY | EC | EMAILS TO AND FROM JEANETTE MCPHERSON REGARDING NOTICING REQUIREMENTS AND REVISIONS TO SAME IN CONNECTION TO THE LEASE REJECTION PROCEDURES MOTION AND THE OMNIBUS MOTIONS TO REJECT CONTRACTS | 0.2 | $45.00 |
| 02/13/23 | HOSEY | EC | TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING LEASE REJECTION PROCEDURES AND STRATEGIZING REGARDING ABANDONMENT OF PROPERTY AND TIMING OF SAME AND FORMATTING OF NOTICES OF REJECTIONS EXHIBITS. | 0.6 | $135.00 |
| 02/13/23 | MCPHERSON | EC | ADDRESS ISSUES REGARDING PROPER PROCEDURES WITH PARALEGAL TO STREAMLINE PROCESS REGARDING PROPERTY AT LOCATIONS | 0.6 | $375.00 |
| 02/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM STEPHANIE REGARDING LANDLORD'S NOTICE TO QUIT | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR EVICTION AND REVIEW NOTICE TO QUIT | | |
| 02/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM STEPHANIE REGARDING DISCUSSION WITH LANDLORD AND NOTICE TO QUIT | 0.1 | $62.50 |
| 02/13/23 | MCPHERSON | EC | REVIEW EMAILS FROM T. JAMES REGARDING DISCUSSIONS REGARDING PROCEDURES TO ADDRESS PERSONAL PROPERTY | 0.3 | $187.50 |
| 02/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING MEETING REGARDING CONTRACTS | 0.1 | $62.50 |
| 02/13/23 | MCPHERSON | EC | WORK ON EMAIL TO CHRIS MCALARY AND MT REGARDING MOTION FOR PROCEDURES REGARDING REJECTION AND DISPOSITION OF PROPERTY | 0.3 | $187.50 |
| 02/13/23 | MCPHERSON | EC | WORK ON ADDING ABANDONMENT LANGUAGE TO MOTION TO REJECT LEASES | 0.9 | $562.50 |
| 02/13/23 | WILLIAMS | EC | CALL WITH CASH CLOUD LEASE TEAM REGARDING TREATMENT OF THORNTONS CONTRACT. | 0.3 | $106.50 |
| 02/13/23 | WILLIAMS | EC | REVIEW EMAIL REPLY TO THORNTONS REQUEST FOR TERMINATION OF LEASE. MULTIPLE CALLS WITH MICHAEL TOMLINSON REGARDING THE SAME. | 0.5 | $177.50 |
| 02/13/23 | WILLIAMS | EC | REVIEW AND REVISE MOTION FOR ORDER TO REJECT EXECUTORY CONTRACT WITH B. RILEY, AND RELATED DECLARATION. | 0.4 | $142.00 |
| 02/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING LANDLORD NEGOTIATION STRATEGY. | 0.1 | $35.50 |
| 02/14/23 | HOSEY | EC | FINALIZE MCCLARY DECLARATION IN SUPPORT OF DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSITION OF CERTAIN PERSONAL PROPERTY | 0.3 | $67.50 |
| 02/14/23 | HOSEY | EC | FINALIZE DEBTOR'S MOTION | 0.7 | $157.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSITION OF CERTAIN PERSONAL PROPERTY | | |
| 02/14/23 | HOSEY | EC | REVISE MOTION TO REJECT TSSP LEASE | 0.6 | $135.00 |
| 02/14/23 | MCPHERSON | EC | PREPARE FOR MEETING WITH DEBTOR AND PROVINCE REGARDING ADDRESSING PERSONAL PROPERTY IN MOTIONS TO REJECT AND PROCEDURES MOTION | 0.4 | $250.00 |
| 02/14/23 | MCPHERSON | EC | ATTEND MEETING WITH DEBTOR AND PROVINCE REGARDING ADDRESSING PERSONAL PROPERTY IN MOTIONS TO REJECT AND PROCEDURES MOTION | 1.0 | $625.00 |
| 02/14/23 | MCPHERSON | EC | DRAFT EMAIL TO A. TSAI REGARDING STATUS OF ADDITIONAL CONTRACTS/LEASES TO REJECT AND NATURE OR SAME | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING STATUS OF ADDITIONAL CONTRACTS/LEASES TO REJECT AND ONGOING REVIEW BY STRETTO AND REVIEW SPREADSHEET | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | EC | TELEPHONE CALL WITH TANNER REGARDING LANGUAGE IN MOTION TO REJECT AND NOT NAMING SECURED CREDITOR AND ABANDONMENT | 0.3 | $187.50 |
| 02/14/23 | MCPHERSON | EC | DRAFT EMAIL TO MT AND C. MCALARY AND P. HUYGENS REGARDING DRAFT MOTION FOR PROCEDURES REGARDING REJECTION | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | EC | WORK ON MOTION TO REJECT TSSP LEASE AND ABANDON ANY REMAINING PROPERTY | 3.3 | $2,062.50 |
| 02/14/23 | MCPHERSON | EC | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF MOTION TO REJECT TSSP LEASE | 1.3 | $812.50 |
| 02/14/23 | MCPHERSON | EC | REVIEW LEASE WITH TSSP REGARDING TERMS | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | MCPHERSON | EC | DRAFT INSTRUCTIONS REGARDING HAVING MOTION TO REJECT TSSP LEASE ON SHORTENED TIME | 0.2 | $125.00 |
| 02/14/23 | MCPHERSON | EC | WORK ON REVISIONS TO MOTION TO REJECT GIVEN UPDATED DISCUSSIONS REGARDING SAME AND DISPOSAL OF REMAINING PROPERTY | 1.9 | $1,187.50 |
| 02/14/23 | MCPHERSON | EC | WORK ON REVISIONS TO ORDER GRANTING MOTION TO REJECT GIVEN UPDATED DISCUSSIONS REGARDING SAME AND DISPOSAL OF REMAINING PROPERTY | 0.8 | $500.00 |
| 02/14/23 | MCPHERSON | EC | WORK ON DECLARATION OF C. MCALARY GIVEN UPDATED DISCUSSIONS REGARDING DISPOSITION OF PROPERTY AND FINALIZE SAME | 1.3 | $812.50 |
| 02/14/23 | MCPHERSON | EC | WORK ON ORDER GRANTING MOTION TO REJECT TSSP LEASE AND ABANDON ANY REMAINING PROPERTY | 1.2 | $750.00 |
| 02/14/23 | MCPHERSON | EC | ADDRESS ISSUES REGARDING DIFFERENT TYPES OF CONTRACTS FOR REJECTION | 0.4 | $250.00 |
| 02/14/23 | MCPHERSON | EC | DISCUSS INFORMATION REGARDING COLE KEPRO WITH C. MCALARY AND SPANNER KIOSKS (.4) | 0.4 | $250.00 |
| 02/14/23 | MCPHERSON | EC | DRAFT EMAIL TO A. NOLL REGARDING COLE KEPRO FOR REPLY (.3); | 0.3 | $187.50 |
| 02/14/23 | WILLIAMS | EC | CALL WITH CASH CLOUD AND PROVINCE TEAM REGARDING LANDLORD NEGOTIATION. | 0.5 | $177.50 |
| 02/15/23 | HOSEY | EC | FINALIZE FIRST OMNIBUS MOTION TO REJECT | 0.5 | $112.50 |
| 02/15/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING MOTION TO REJECT TSSP LEASE | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | EMAILS FROM AND TO JEANETTE MCPHERSON REGARDING MOTION TO REJECT TSSP LEASE AND RELATED DOCUMENTS | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | DRAFT OST APPLICATION REGARDING MOTION TO REJECT TSSP LEASE | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | DRAFT OST ATTORNEY | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INFORMATION SHEET REGARDING MOTION TO REJECT TSSP LEASE | | |
| 02/15/23 | HOSEY | EC | DRAFT OST ORDER REGARDING MOTION TO REJECT TSSP LEASE | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | EMAILS TO AND FROM OPPOSING COUNSEL, U.S. TRUSTEE, AND LEASEHOLDER REGARDING OST REQUEST IN CONNECITON TO MOTION TO REJECT TSSP LEASE | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | EMAILS TO AND FROM CHRIS MCALARY REGARDING DECLARATION SUPPORTING MOTION TO REJECT TSSP LEASE | 0.2 | $45.00 |
| 02/15/23 | HOSEY | EC | TELEPHONE CALL TO SKR REAL ESTATE (AGENT OF TSSP LLC) REQUESTING AND OBTAINING NOTICING EMAIL ADDRESS (.2); EMAIL OST REQUEST REGARDING MOTION TO REJECT TSSP LEASE TO SAME (.1) | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING SKR REAL ESTATE (AGENT OF TSSP LLC) BE ADDED TO MATRIX/SCHEDULES | 0.1 | $22.50 |
| 02/15/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.3 | $67.50 |
| 02/15/23 | HOSEY | EC | FINALIZE SECOND OMNIBUS MOTION TO REJECT | 0.6 | $135.00 |
| 02/15/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/15/23 | HOSEY | EC | EMAILS TO AND FROM CHRIS MCALARY REGARDING DECLARATION SUPPORTING FIRST OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 02/15/23 | HOSEY | EC | EMAILS TO AND FROM CHRIS MCALARY REGARDING DECLARATION SUPPORTING SECOND OMNIBUS MOTION | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | TO REJECT | | |
| 02/15/23 | HOSEY | EC | TELEPHONE CONFERENCE WITH ANGELA TSAI AND JEANETTE MCPHERSON REGARDING NOTICING REQUIREMENTS FOR THE OMNIBUS MOTIONS TO REJECT AND THE MOTION TO REJECT THE TSSP LEASE. | 0.2 | $45.00 |
| 02/15/23 | HOSEY | EC | FINALIZE REVISED EXHIBIT TO SECOND OMNIBUS MOTION TO REJECT | 0.6 | $135.00 |
| 02/15/23 | HOSEY | EC | FINALIZE REVISED EXHIBIT TO FIRST OMNIBUS MOTION TO REJECT | 0.7 | $157.50 |
| 02/15/23 | HOSEY | EC | MULTIPLE TELEPHONE CALLS TO CHRIS MCALARY REGARDING OBTAINING APPROVAL OF HIS DECLARATIONS IN SUPPORT OF THE FIRST AND SECOND OMNIBUS MOTION TO REJECT LEASES | 0.3 | $67.50 |
| 02/15/23 | MCPHERSON | EC | TELEPHONE CALL FROM AND TO A. GLENNON REGARDING PROPERTY AT LOCATION AND LEASE PROPERTY THAT STAYS AT PREMISES (.3); REVIEW ISSUES REGARDING SAME AND LEASE (.2) | 0.5 | $312.50 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO STEPHANIE REGARDING LANDLORD PROPERTY | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVISE MOTION TO REJECT REAL PROPERTY LEASE BASED ON ABANDONMENT ISSUE | 0.3 | $187.50 |
| 02/15/23 | MCPHERSON | EC | REVISE MOTION TO REJECT REAL PROPERTY OFFICE LEASE BASED ON ABANDONMENT ISSUE | 0.3 | $187.50 |
| 02/15/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING PROPERTY AT OFFICE SPACE AND LANDLORD'S PROPERTY FROM STEPHANIE AND NON-REMOVAL | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | REVISE PROPOSED ORDER GRANTING MOTION TO REJECT REAL PROPERTY LEASE BASED ON ABANDONMENT ISSUE | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW AND FINALIZED NOTICE OF HEARING ON | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO REJECT OFFICE LEASE | | |
| 02/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM STEPHANIE REGARDING LANDLORD NOT CONTACTING HER | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO STEPHANIE REGARDING PROCEEDING WITH REJECTION OF OFFICE LEASE BASED ON MEETING | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO A. TSAI REGARDING EXCEL SPREADSHEET OF MASTER HOST AGREEMENTS BASED ON INFORMATION PROVIDED | 0.3 | $187.50 |
| 02/15/23 | MCPHERSON | EC | TELEPHONE CALL WITH A. TSAI REGARDING ADDITIONAL LIST FOR LEASES TO BE REJECTED | 0.4 | $250.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING REJECTION LIST | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ISSUES WITH STRETTO LIST OF REJECTION AGREEMENTS | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING LIST OF REJECTION LEASES FROM STRETTO AND WHETHER CORRECT | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW FINAL SECOND OMNIBUS MOTION TO REJECT AND LIST | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW FINAL DECLARATION IN SUPPORT OF SECOND OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | REVIEW NOTICE OF HEARING ON SECOND OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | DRAFT EMAIL TO C. MCALARY REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | FINALIZE AND REVISE FIRST OMNIBUS MOTION TO REJECT LEASES | 0.4 | $250.00 |
| 02/15/23 | MCPHERSON | EC | FINALIZE AND REVISE FIRST PROPOSED ORDER GRANTING OMNIBUS MOTION TO REJECT LEASES | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | FINALIZE AND REVISE NOTICE OF HEARING OF FIRST | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | OMNIBUS MOTION TO REJECT LEASES | | |
| 02/15/23 | MCPHERSON | EC | FINALIZE AND REVISE DECLARATION IN SUPPORT OF FIRST OMNIBUS MOTION TO REJECT LEASES | 0.2 | $125.00 |
| 02/15/23 | MCPHERSON | EC | REVIEW LIST OF CONTRACTS TO BE REJECTED FOR FIRST OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 02/15/23 | MCPHERSON | EC | REVIEW FINAL PROPOSED ORDER REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 02/16/23 | HOSEY | EC | MULTIPLE EMAILS WITH ANGELA TSAI, JEANETTE MCPHERSON, AND MICHAEL TOMLINSON REGARDING ADDITIONAL REVIEW NEEDED IN CONNECTION TO THE MOST RECENT LIST OF "NO-GO" LEASES TO BE REJECTED AND STRATEGIZING SOLUTIONS REGARDING THE SAME. | 0.5 | $112.50 |
| 02/16/23 | HOSEY | EC | TELEPHONE CONFERENCE WITH JEANETTE MCPHERSON AND MICHAEL TOMLINSON REGARDING ADDITIONAL REVIEW NEEDED IN CONNECTION TO THE MOST RECENT LIST OF "NO-GO" LEASES TO BE REJECTED AND STRATEGIZING SOLUTIONS REGARDING THE SAME. | 0.6 | $135.00 |
| 02/16/23 | HOSEY | EC | TELEPHONE CONFERENCE WITH JEANETTE MCPHERSON, ANGELA TSAI, AND MICHAEL TOMLINSON REGARDING UPDATING LEASE REJECTION LIST PARAMETERS TO REFLECT REJECTION OF PARTIAL OR COMPLETE LEASES AND PROVIDING PROPER COUNTERPARTY NAME FOR UPDATED PARAMETERS | 0.9 | $202.50 |
| 02/16/23 | HOSEY | EC | REVIEW MOST RECENT 20 LARGEST CREDITOR LIST AND NOTICES OF APPEARANCE IN CONNECTION TO OST REQUESTS FOR THE MOTION TO REJECT TSSP LEASE. | 0.5 | $112.50 |
| 02/16/23 | HOSEY | EC | UPDATE ATTORNEY INFORMATION SHEET TO REFLECT MOST RECENT 20 LARGEST CREDITORS AND NOTICES OF APPEARANCE IN | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONNECTION TO OST REQUESTS FOR THE MOTION TO REJECT TSSP LEASE. | | |
| 02/16/23 | HOSEY | EC | EMAIL TO ADDITIONAL PARTIES REGARDING REQUEST FOR OST FOR THE MOTION TO REJECT TSSP LEASE. | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | REQUEST HEARING DATE FOR MULTIPLE OMNIBUS MOTIONS TO REJECT AND LEASE REJECTION PROCEDURES MOTION | 0.1 | $22.50 |
| 02/16/23 | HOSEY | EC | EMAILS BETWEEN BRETT AXELROD, JEANETTE MCPHERSON, AND TANNER JAMES REGARDING THE PARTIAL OR COMPLETE REJECTION OF EG AMERICA CONTRACTS | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE OMNIBUS MOTION TO REJECT LEASES FORM TO INCLUDE ADDITIONAL NOTICING LANGUAGE | 0.3 | $67.50 |
| 02/16/23 | HOSEY | EC | EMAIL FROM AND TO ANGELA THAI REGARDING UPDATED LIST SENT BY ANGELA THAI FOR UPDATED LEASE REJECTION MOTIONS. | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | EMAIL TO AND FROM CHRIS MCALARY REGARDING UPDATED LIST SENT BY ANGELA TSAI FOR UPDATED LEASE REJECTION MOTIONS AND REQUESTING CONFIRMATION OF ACCURACY | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | EMAIL FROM COURT REGARDING HEARING DATE FOR OMNIBUS LEASE REJECTION MOTIONS AND RELAY TO STRETTO AND JEANETTE MCPHERSON | 0.1 | $22.50 |
| 02/16/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI, JEANETTE MCPHERSON, AND MT REGARDING ISSUES WITH INCORRECT COUNTERPARTY ADDRESSES LISTED AND RESOLUTION TO THE SAME. | 0.9 | $202.50 |
| 02/16/23 | HOSEY | EC | FINALIZE FIRST OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE DECLARATION | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING FIRST OMNIBUS MOTION TO REJECT CONTRACT | | |
| 02/16/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING FIRST OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING SECOND OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SECOND OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE SECOND OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE THIRD OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING THIRD OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING THIRD OMNIBUS MOTION TO REJECT CONTRACT | 0.2 | $45.00 |
| 02/16/23 | HOSEY | EC | EMAILS BETWEEN ANGELA TSAI AND MT REGARDING UPDATED LEASE EXCEL SPREADSHEET CONTAINING REVISED CONTRACT COUNTERPARTIES AND THE REMAINING MISSING INFORMATION. | 0.2 | $45.00 |
| 02/16/23 | MCPHERSON | EC | REVIEW LIST AND WORK ON ISSUES REGARDING STATUS OF EG AMERICA AND ASSUMPTION/REJECTION AND DISCUSS WITH MT AND EMAIL REGARDING SAME (.3) | 0.3 | $187.50 |
| 02/16/23 | MCPHERSON | EC | TELEPHONE CALL TO STEPHANIE BALDI REGARDING STORAGE FACILITY CONTRACTS IN SLOANE AND WITH DLI | 0.2 | $125.00 |
| 02/16/23 | MCPHERSON | EC | WORK WITH A. HOSEY ON DIVISION OF THOUSANDS OF CONTRACTS SO THAT MOTIONS TO REJECT CONTAIN LIKE/KIND OF | 0.9 | $562.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS | | |
| 02/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REVISING REJECTION LEASE AND LIST | 0.2 | $125.00 |
| 02/16/23 | MCPHERSON | EC | WORK THROUGH ISSUES REGARDING BUCKETS OF CONTRACTS, PROCEDURES, AND NOTICING | 0.9 | $562.50 |
| 02/16/23 | MCPHERSON | EC | WORK ON OBTAINING INFORMATION AS TO KIOSKS AND WHETHER FREE AND CLEAR OR ENCUMBERED | 0.2 | $125.00 |
| 02/16/23 | MCPHERSON | EC | CONFERENCE CALL WITH A. TSAI FROM STRETTO AND A. HOSEY REGARDING CONTRACT BUCKETS AND PARTIAL REJECTION FOR EACH TYPE OF CONTRACT | 0.9 | $562.50 |
| 02/16/23 | MCPHERSON | EC | CONFERENCE CALL WITH A. TSAI FROM STRETTO, A. HOSEY, AND MT REGARDING CONTRACTS AND REJECTION, POTENTIAL, AND ASSUMPTION CATEGORIES AND SUBCATEGORIES | 0.6 | $375.00 |
| 02/16/23 | MCPHERSON | EC | EMAIL COMMUNICATIONS WITH TANNER REGARDING LIENS ON KIOSKS FOR REJECTION FOR MOTIONS AND NOTICING AND PROCEDURES | 0.2 | $125.00 |
| 02/16/23 | MCPHERSON | EC | UPDATE MOTIONS TO REJECT REGARDING ISSUES REGARDING AVTECH AND PROPER NOTICING TO AVTECH | 0.4 | $250.00 |
| 02/16/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING NUMBERS OF LEASES TO REJECT AND FILING ON 2/17 GIVEN REVISIONS TO LISTS | 0.1 | $62.50 |
| 02/16/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING WAREHOUSE SPACE AND MOVING MACHINES FROM OFFICE SPACE AND STORAGE | 0.7 | $437.50 |
| 02/16/23 | MCPHERSON | EC | DRAFT MEMO REGARDING STORAGE SPACE AND OFFICE SPACE AND TRANSPORTING MACHINES AND BUDGET ISSUES TO BE ADDRESSED | 0.7 | $437.50 |
| 02/16/23 | MCPHERSON | EC | WORK ON MOVING ISSUES WITH S. BALDI | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/16/23 | MCPHERSON | EC | WORK ON ADDITIONAL ISSUES REGARDING INCOMPLETE INFORMATION FOR CONTRACTS AND COUNTERPARTIES FOR MOTIONS TO REJECT AND ADDRESS RESOLUTIONS FOR SAME | 0.8 | $500.00 |
| 02/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING COURT APPROVAL FOR NEW OFFICE LEASE AND WHETHER NEEDED FOR MONTH TO MONTH TENANCY AND RESPOND TO SAME | 0.1 | $62.50 |
| 02/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM STEPHANIE BALDI REGARDING NEW OFFICE LEASE | 0.1 | $62.50 |
| 02/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING PAYMENT TO SLOANE LANDLORD FOR POSSESSION OF PROPERTY AND CONSIDER ISSUES | 0.3 | $187.50 |
| 02/16/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH UST REGARDING REJECTION OF EG AMERICA LEASE. | 0.1 | $35.50 |
| 02/16/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING COMMUNICATION TO HOST RETAILERS REGARDING CONTINUATION OF SERVICE. | 0.2 | $71.00 |
| 02/16/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE REGARDING LEASE AND WAREHOUSE VENDOR. | 0.1 | $35.50 |
| 02/17/23 | CHLUM | EC | EXCHANGE EMAILS WITH T. JAMES RE SYGNIA AGREEMENT | 0.2 | $69.00 |
| 02/17/23 | HOSEY | EC | MULTIPLE EMAILS BETWEEN ANGELA TSAI AND MT REGARDING STATUS OF FINALIZING EXHIBIT SPREADSHEET IN CONNECTION TO THE OMNIBUS MOTIONS TO REJECT CONTRACTS | 0.3 | $67.50 |
| 02/17/23 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER SHORTENING TIME TO HEAR MOTION TO REJECT TSSP LEASE AND PREPARE FOR FILING | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | EMAILS TO AND FROM ANGELA TSAI REGARDING | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NOTICE OF ENTRY OF ORDER SHORTENING TIME TO HEAR MOTION TO REJECT TSSP LEASE AND SERVICE REQUIREMENTS REGARDING UNDERLYING DOCUMENTS. | | |
| 02/17/23 | HOSEY | EC | REVIEW NOTICE REQUIREMENTS AND CONSIDER SERVICE METHODS AND ADDITIONAL COURTESY NOTICE PARTIES AS SET FORTH IN THE MOTION TO REJECT TSSP LEASE TO CONVEY TO ANGELA TSAI. | 0.3 | $67.50 |
| 02/17/23 | HOSEY | EC | MULTIPLE EMAILS WITH PAT CHLUM AND ARCDOCKETING REGARDING CALENDARING AND CALENDAR CONFIRMATION NOTIFICATIONS. | 0.2 | $45.00 |
| 02/17/23 | HOSEY | EC | CONTINUING CONFERENCE WITH ANGELA TSAI REGARDING NOTICING ADDRESSES FOR LEASE AGREEMENTS WITHOUT CORRECT INFORMATION AND DISCUSSION REGARDING CALLING REMAINING 4 OR 5 PARTIES THAT DO NOT HAVE ADDRESSES AND REQUESTING CORRECTIONS TO EXCEL SPREADSHEET REGARDING SAME | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | MULTIPLE EMAILS TO AND FROM ANGELA TSAI REGARDING ADDITIONAL INACCURATE NOTICING INFORMATION FOR COUNTERPARTIES. | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | RESEARCH REGARDING PROPER COUNTERPARTY NAME AND ADDRESS INFORMATION FOR REMAINING INCORRECT ADDRESSES (APPROXIMATELY 6-7 LEASES), INCLUDING MULTIPLE SEARCHES IN MULTI-STATE SECRETARY OF STATE WEBSITES AND RELATED BUSINESS WEBSITES | 1.2 | $270.00 |
| 02/17/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING REMAINING INCORRECT ADDRESSES AND STRATEGIES TO RESOLVE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME. | | |
| 02/17/23 | HOSEY | EC | EMAIL TO MT REGARDING RESULTS OF RESEARCH REGARDING PROPER COUNTERPARTY NAME AND ADDRESS INFORMATION AND REQUEST FOR ADDITIONAL W-9S BASED ON REVISED ESTIMATED COUNTERPARTY NAMES FOR MULTIPLE ENTITIES. | 0.2 | $45.00 |
| 02/17/23 | HOSEY | EC | CONFERENCE WITH MT REGARDING UPDATED CHART AFTER REVISIONS MADE BY STREET AND REMAINING MISSING INFORMATION. | 2.1 | $472.50 |
| 02/17/23 | HOSEY | EC | SEVERAL EMAILS BETWEEN STRETTO AND MT REGARDING STATUS OF EXCEL SPREADSHEET AND VERIFICATION OF ACCURACY. | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY REGARDING APPROVAL OF FILING FIRST AND SECOND OMNIBUS MOTIONS FOR REJECTION. | 0.1 | $22.50 |
| 02/17/23 | HOSEY | EC | REVIEW FINAL LIST OF KIOSK LOCATIONS AND BEGIN ANALYZING TO DETERMINE HOW LIST WILL BE SPLIT BETWEEN THE TWO OMNIBUS MOTIONS TO REJECT TO ASSURE ALL MULTI LOCATION SINGLE LEASES ARE CAPTURED ON ONE FILING | 0.6 | $135.00 |
| 02/17/23 | HOSEY | EC | BEGIN MERGE OF INFORMATION FOR EXHIBIT TO FIRST OMNIBUS MOTION TO REJECT | 0.6 | $135.00 |
| 02/17/23 | HOSEY | EC | BEGIN MERGE OF INFORMATION FOR EXHIBIT TO SECOND OMNIBUS MOTION TO REJECT | 0.7 | $157.50 |
| 02/17/23 | HOSEY | EC | FINALIZE FIRST OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 02/17/23 | HOSEY | EC | FINALIZE NOH REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/17/23 | HOSEY | EC | FINALIZE SECOND OMNIBUS MOTION TO REJECT | 0.8 | $180.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 02/17/23 | HOSEY | EC | FINALIZE NOH REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 02/17/23 | MCPHERSON | EC | REVIEW STRING OF EMAILS FROM COUNTERPARTY REGARDING SEEKING TO TERMINATE CONTRACT FOR NONPAYMENT AND INFORMATION REGARDING KIOSKS | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | EC | DRAFT EMAIL TO CASH CLOUD REGARDING RESPONSE TO THREATENED TERMINATION UNDER AGREEMENT WITH PATEL | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING PLAN/BUDGET FOR PAYMENTS ON ASSUMED CONTRACTS | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | EC | MEETING WITH R. PATEL REGARDING ALLEGED TERMINATION OF CONTRACT AND KIOSKS | 0.4 | $250.00 |
| 02/17/23 | MCPHERSON | EC | REVIEW EMAIL CORRESPONDENCE TO AND FROM R. PATEL AND DEMANDS AND TERMINATION AND TIME FRAMES | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING NEW WAREHOUSE SPACE AND DETERMINATION AND TERMS | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING POTENTIAL NEW OFFICE SPACE AND WAREHOUSE SPACE | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | EC | REVIEW FINAL VERSION OF NOTICE OF ENTRY OF ORDER OF ORDER SHORTENING TIME REGARDING MOTION TO REJECT LEASE | 0.1 | $62.50 |
| 02/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING PAYMENTS ON CONTRACTS SLATED TO BEGIN AND CONSIDER SAME | 0.2 | $125.00 |
| 02/17/23 | MCPHERSON | EC | CONTINUE TO WORK ISSUES REGARDING MISSING/INCORRECT INFORMATION FOR CONTRACTS FOR MOTIONS | 0.8 | $500.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO REJECT AND NOTICING ISSUES | | |
| 02/17/23 | MCPHERSON | EC | REVIEW FINAL VERSION OF FIRST OMNIBUS MOTION WITH LIST OF FINAL 99 EXECUTORY CONTRACTS TO REJECT, SUPPORTING DECLARATION, AND NOTICE | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | REVIEW FINAL VERSION OF SECOND OMNIBUS MOTION WITH LIST OF FINAL EXECUTORY CONTRACTS TO REJECT, SUPPORTING DECLARATION, AND NOTICE | 0.3 | $187.50 |
| 02/17/23 | MCPHERSON | EC | WORK ON MOTION FOR AUTHORIZATION TO ENTER INTO NEW LEASES | 1.5 | $937.50 |
| 02/17/23 | MCPHERSON | EC | RESEARCH REGARDING 554(A) AND ABANDONMENT AND DISCRETION AND BUSINESS JUDGMENT | 0.9 | $562.50 |
| 02/20/23 | MCPHERSON | EC | REVISE MOTION FOR APPROVAL OF PROCEDURES AFTER DISCUSSION REGARDING REMOVAL OF PROPERTY | 0.4 | $250.00 |
| 02/20/23 | MCPHERSON | EC | REVISE ORDER GRANTING MOTION FOR APPROVAL OF PROCEDURES AFTER DISCUSSION REGARDING REMOVAL OF PROPERTY | 0.4 | $250.00 |
| 02/20/23 | MCPHERSON | EC | REVISE FORM NOTICE OF REJECTION FOR MOTION FOR APPROVAL OF PROCEDURES AFTER DISCUSSION REGARDING REMOVAL OF PROPERTY | 0.4 | $250.00 |
| 02/20/23 | MCPHERSON | EC | REVISE THE ORDER APPROVING THE MOTION FOR APPROVAL OF PROCEDURES AFTER DISCUSSION REGARDING REMOVAL OF PROPERTY | 0.4 | $250.00 |
| 02/21/23 | AXELROD | EC | REVIEW AND RESPOND TO EMAIL FROM GENESIS RE CALL TO DISCUSS REJECTION OF LEASES | 0.2 | $183.00 |
| 02/21/23 | AXELROD | EC | REVIEW EMAIL FROM STRETTO RE LEASE REJECTION ANALYSIS | 0.1 | $91.50 |
| 02/21/23 | HOSEY | EC | TELEPHONE CALL WITH RANDALL UGARTE REGARDING THE REASON HE | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RECEIVED THE SECOND OMNIBUS LEASE REJECTION HEARING NOTICE AND PROVIDING HIM WITH THE LOCATION OF HIS BUSINESS NAME (PC & MAC WIZARD) ON THE NOTICE AND PROVIDING HIM WITH EMAIL ADDRESS TO REQUEST ADDITIONAL INFORMAITON REGARDING SAME. | | |
| 02/21/23 | HOSEY | EC | EMAIL FROM RANDALL UGARTE REGARDING THE SECOND OMNIBUS LEASE REJECTION AND EMAIL TO SAME CONVEYING THE MOTION AND DECLARATION (.2) | 0.2 | $45.00 |
| 02/21/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING EMAIL FROM RANDALL UGARTE REGARDING THE SECOND OMNIBUS LEASE REJECTION | 0.1 | $22.50 |
| 02/21/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING STATUS OF ADDITIONAL REJECTION OF LEASES LIST AND RELATED CONTRACTS | 0.4 | $90.00 |
| 02/21/23 | HOSEY | EC | TELEPHONE CALL WITH COUNTERPARTY LISTED ON FIRST OMNIBUS MOTION TO REJECT REGARDING STATUS OF MOTION. | 0.2 | $45.00 |
| 02/21/23 | HOSEY | EC | EMAILS TO AND FROM JEANETTE MCPHERSON REGARDING THE STATUS OF THE FULL REJECTION LIST FROM STRETTO AND THE LIKELIHOOD OF FILING ADDITIONAL OMNIBUS MOTIONS TO REJECT THIS WEEK. | 0.3 | $67.50 |
| 02/21/23 | HOSEY | EC | EMAILS TO AND FROM MULTIPLE PARTIES, INCLUDING ANGELA TSAI, TANNER JAMES, JEANETTE MCPHERSON, AND MTREGARDING THE COUNTERPARTY INQUIRIES IN CONNECTION TO THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT AND STATUS OF THE SAME | 0.2 | $45.00 |
| 02/21/23 | HOSEY | EC | REVIEW MOST RECENT LIST OF LEASE REJECTIONS AND | 0.7 | $157.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | THE STATUSES REGARDING SAME TO DETERMINE IF THERE ARE ENOUGH FULL REJECTION LEASES IDENTIFIED TO PROCEED WITH ADDITIONAL OMNIBUS MOTIONS TO REJECT. | | |
| 02/21/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING LIST OF LEASES TO BE REJECTED THAT CAN BE FILED THIS WEEK. | 0.1 | $22.50 |
| 02/21/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING ENTERPRISE RETAILERS WITH GLOBAL AGREEMENTS AND AN UNDERLYING MHA. | 0.1 | $22.50 |
| 02/21/23 | MCPHERSON | EC | ADDRESS ISSUES REGARDING REMAINING CONTRACTS AND STRAIGHT REJECTION AND STATUS OF REVIEW AND REJECTION THROUGH PROCEDURES MOTION | 0.8 | $500.00 |
| 02/21/23 | MCPHERSON | EC | ATTEND MEETING WITH TANNER AND P. HUYGENS AND CHRIS, MT, AND RAYMOND REGARDING STATUS OF DETERMINATION REGARDING VARIOUS EXECUTORY CONTRACTS AND LEASES | 0.9 | $562.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW INFORMATION FROM TRANGISTICS REGARDING DISPOSAL OF PROPERTY AND DEFAULT AND PRIOR CORRESPONDENCE WITH SAME | 0.3 | $187.50 |
| 02/21/23 | MCPHERSON | EC | TELEPHONE CALL TO A. ALBERTAZZI REGARDING PROPOSED AUCTION AND PROPOSAL | 0.2 | $125.00 |
| 02/21/23 | MCPHERSON | EC | DRAFT EMAIL TO A. ALBERTAZZI REGARDING REQUEST TO CONTACT ME REGARDING PROPOSAL | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | DRAFT EMAIL TO A. TSAI REGARDING STATUS OF REVIEW OF "NO GO" CONTRACTS | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW NUMEROUS EMAILS TO DETERMINE CULLING OF INFORMATION FROM LEASES FOR REJECTION | 0.3 | $187.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW INFORMATION BEING SENT OUT REGARDING | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SHUTTING DOWN PROPERTY AND CORRESPONDENCE REGARDING STAY VIOLATION | | |
| 02/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING STATUS OF NEW OFFICE LEASE AND CONTRACTS | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING STRETTO CONTRACT REVIEW AND PROBLEMS FOR ADDITIONAL MOTIONS TO REJECT | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING CERTAIN "GLOBAL" AGREEMENTS AND RELATED MASTER AGREEMENTS | 0.1 | $62.50 |
| 02/21/23 | MCPHERSON | EC | REVIEW FOUR DIFFERENT GLOBAL AND MASTER AGREEMENTS AND CONSIDER ISSUES FOR REJECTION | 0.8 | $500.00 |
| 02/21/23 | MCPHERSON | EC | DRAFT EMAIL TO STRETTO TO GET A LIST OF CONTRACTS TO BE REJECTED WITHOUT EXCEPTION | 0.2 | $125.00 |
| 02/21/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH HOST REGARDING NOTICE OF TERMINATION SENT. | 0.1 | $35.50 |
| 02/22/23 | HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON AND BRETT AXELROD REGARDING ATTORNEY APPEARANCES AT LEASE REJECTION HEARING FOR TSSP AND CONVEYENCE OF RELEVANT DOCUMENTS REGARDING SAME. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS TO AND FROM ANGELA TSAI REGARDING STATUS OF CERTIFICATE OF SERVICE REGARDING LEASE REJECTION FOR TSSP | 0.1 | $22.50 |
| 02/22/23 | HOSEY | EC | EMAILS BETWEEN ANGELA TSAI, BRETT AXELROD, AND JEANETTE MCPHERSON REGARDING STATUS OF PROVIDING ADDITIONAL CONTRACTS TO ENABLE AN OMNIBUS LEASE REJECTION FILING. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS BETWEEN TANNER JAMES AND JEANETTE MCPHERSON REGARDING THE WORD VERSION OF THE FIRST | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND SECOND OMNIBUS MOTION TO REJECT AND PROVIDING SAME TO TANNER JAMES | | |
| 02/22/23 | HOSEY | EC | EMAILS FROM AND TO TANNER JAMES AND JEANETTE MCPHERSON REGARDING THE NUMBER OF CONTRACTS VERSUS THE NUMBER OF LOCATIONS SET FORTH IN THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS FROM AND TO ADAM GOLDSTEIN AND JEANETTE MCPHERSON REGARDING REJECTION OF THE LUMEN INTERNET SERVICE AT COVINGTON CROSS OFFICE LOCATION EFFECTIVE FEBRUARY 28, 2023 | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS TO AND FROM COURT REQUESTING HEARING DATE REGARDING REJECTION OF THE LUMEN INTERNET SERVICE AT COVINGTON CROSS OFFICE LOCATION EFFECTIVE FEBRUARY 28, 2023 AND POTENTIALLY ADDITIONAL OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 02/22/23 | HOSEY | EC | TELEPHONE CALL WITH SAAD AT SI COMPUTERS REGARDING HIS NAME APPEARING IN THE FIRST OMNIBUS MOTION TO REJECT AND HIS REQUEST FOR UNDERLYING DOCUMENTS AND ADDITIONAL INFORMATION. | 0.3 | $67.50 |
| 02/22/23 | HOSEY | EC | TELEPHONE CALL WITH MALEK SARHINI REGARDING HIS NAME APPEARING IN THE SECOND OMNIBUS MOTION TO REJECT. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS TO AND FROM JEANETTE MCPHERSON REGARDING MALEK SARHINI (WIRELESSS DOCTOR IPHONE) AND SAAD (SI COMPUTERS) REGARDING THEIR REQUEST FOR ADDITIONAL INFORMATION IN CONNECTION TO THE OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/23 | HOSEY | EC | TELEPHONE CALL WITH ANGELA TSAI REGARDING PROVIDING UPDATED REJECTION LISTS FOR OMNIBUS MOTIONS | 0.4 | $90.00 |
| 02/22/23 | HOSEY | EC | TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING STATUS OF ANGELA TSAI PROVIDING UPDATED REJECTION LISTS FOR OMNIBUS MOTIONS | 0.4 | $90.00 |
| 02/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING THE POTENTIAL TO FILE ADDITIONAL OMNIBUS MOTIONS TO REJECT WITH SMALLER NUMBER OF LEASES AND STRATEGISING THE BEST PATH FORWARD WITH REGARDING TO PARTIAL VERSUS COMPLETE LEASE REJECTION MOTIONS. | 0.3 | $67.50 |
| 02/22/23 | HOSEY | EC | ADDITIONAL TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING STATUS OF ANGELA TSAI PROVIDING UPDATED REJECTION LISTS FOR OMNIBUS MOTIONS | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAILS TO AND FROM MT REGARDING MALEK SARHINI (WIRELESSS DOCTOR IPHONE) AND SAAD (SI COMPUTERS) REGARDING THEIR REQUEST FOR ADDITIONAL INFORMATION IN CONNECTION TO THE OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | EMAIL TO AND FROM ANGELA TSAI REQUESTING FINAL EXCEL SPREADSHEETS FOR THIRD OMNIBUS MOTION TO REJECT WITH A FINAL DEADLINE TO PROVIDE. | 0.2 | $45.00 |
| 02/22/23 | HOSEY | EC | DRAFT EXHIBIT TO THIRD OMNIBUS MOTION TO REJECT | 0.9 | $202.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REMOVAL OF PROPERTY FROM LOCATION PERTAINING TO RANY UGARTE | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING OUTSTANDING ISSUES WITH EXECUTORY CONTRACTS AND ITEMS TO | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BE ADDRESSED WITH B. AXELROD | | |
| 02/22/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING OWNERSHIP OF MACHINES ATTACHED TO FIRST AND SECOND OMNIBUS MOTIONS FOR REJECTION OF CONTRACTS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW CORRESPONDENCE FROM A. TSAI REGARDING REVIEW OF CONTRACTS ON "NO GO" LIST AND CONTRACTS TO BE REJECTED IN FULL OR PART | 0.2 | $125.00 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING DECISIONS HAVING BEEN MADE ON NEW OFFICE SPACE AND NEW WAREHOUSE SPACE AND REVIEW ATTACHMENTS FOR WEWORK AND WAREHOUSE SPACE (.2); DRAFT EMAIL TO S. BALDI REGARDING INFORMATION NEEDED FOR EACH LEASE FOR MOTION AND ABILITY TO EXECUTE EACH LEASE AND TIMING (.3) | 0.5 | $312.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM ADAM REGARDING LUMEN CONTRACT AND COX AND NO LONGER NEED FOR LUMEN CONTRACT AND REVIEW CONTRACTS | 0.2 | $125.00 |
| 02/22/23 | MCPHERSON | EC | DRAFT EMAIL TO ADAM REGARDING REJECTION OF LUMEN CONTRACT AND CONFIRMATION OF DATE CONTRACT IS NO LONGER NEEDED | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER WITH QUESTIONS REGARDING LEASE REJECTIONS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. HOSEY REGARDING LEASE REJECTION NUMBER AND LOCATIONS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | TELEPHONE CALL FROM A. TSAI REGARDING REVIEW OF CONTRACTS AND LEASES AND PARTIAL LOCATION REJECTIONS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW CORRESPONDENCE REGARDING LIST OF CONTRACTS OR LEASES FOR REJECTION GIVEN NEW | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FORMS OF AGREEMENTS | | |
| 02/22/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING FURTHER REJECTION OF CONTRACTS AND COMBINING FULL AND PARTIAL REJECTIONS | 0.1 | $62.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW WEWORK LEASE FOR MOTION FOR APPROVAL TO ENTER INTO LEASE AND GATHER KEY TERMS | 1.1 | $687.50 |
| 02/22/23 | MCPHERSON | EC | TELEPHONE CALL TO A. ALBERTUZZI REGARDING TRANGISTICS AND PAYMENT ARRANGEMENT AND RELEASE OF EQUIPMENT | 0.3 | $187.50 |
| 02/22/23 | MCPHERSON | EC | REVIEW INFORMATION REGARDING TRANSGISTICS AND CLAIMS BEING MADE REGARDING EQUIPMENT | 0.3 | $187.50 |
| 02/22/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER JAMES REGARDING QUESTIONS FROM TRANGISTICS LAWYERS REGARDING PROPERTY AT SPACE | 0.2 | $125.00 |
| 02/22/23 | WILLIAMS | EC | REVIEW LEGAL SUMMARY ON WAREHOUSE LIENS IN NEVADA. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | EC | REVIEW NOTICE OF TERMINATION FROM CIRCA LAS VEGAS. CALL WITH CIRCA COUNSEL REGARDING THE SAME. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 02/23/23 | HOSEY | EC | CONTINUE TO COMPILE EXHIBIT FOR THIRD OMNIBUS MOTION TO REJECT. | 0.3 | $67.50 |
| 02/23/23 | HOSEY | EC | DRAFT DECLARATION OF CHRIS MCALARY REGARDING MOTION TO ENTER INTO NEW LEASE | 0.5 | $112.50 |
| 02/23/23 | HOSEY | EC | FINALIZE MOTION TO ENTER INTO NEW LEASE | 0.6 | $135.00 |
| 02/23/23 | HOSEY | EC | DRAFT MOTION AND DECLARATION FOR ORDER SHORTENING TIME TO HEAR MOTION TO ENTER INTO NEW LEASE | 0.3 | $67.50 |
| 02/23/23 | HOSEY | EC | FINALIZE ORDER TO REJECT TSSP LEASE AND PREPARE FOR LODGING. | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | HOSEY | EC | EMAILS FROM AND TO JEANETTE MCPHERSON REGARDING STATUS OF OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 02/23/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING STATUS OF INFORMATION NEEDED TO PREPARE THIRD OMNIBUS MOTION TO REJECT, ISSUES REGARDING VERACITY OF SAME AND THE POSSIBILITY OF OBTAINING SAME PRIOR TO END OF DAY. | 0.4 | $90.00 |
| 02/23/23 | HOSEY | EC | EMAIL FROM AND TO THE COURT REGARDING AVAILABLE OMNIBUS HEARING DATES AND REQUEST FOR ADDITIONAL DATE IN MARCH. | 0.2 | $45.00 |
| 02/23/23 | HOSEY | EC | MULTIPLE EMAILS FROM ANGELA TSAI REGARDING TRANSMISSION AND ISSUES REGARDING ADDITIONAL LEASES TO BE REJECTED AND STATUS OF COMPLETION TIME OF SAME. | 0.5 | $112.50 |
| 02/23/23 | HOSEY | EC | REVISE MCALARY DECLARATION REGARDING PROCEDURES MOTION REGARDING REJECTION OF LEASES. | 0.4 | $90.00 |
| 02/23/23 | HOSEY | EC | FINALIZE PROCEDURES MOTION REGARDING REJECTION OF LEASES. | 0.5 | $112.50 |
| 02/23/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING PROCEDURES MOTION REGARDING REJECTION OF LEASES. | 0.2 | $45.00 |
| 02/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING PROCEDURES MOTION REGARDING REJECTION OF LEASES. | 0.3 | $67.50 |
| 02/23/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING CORRECTED AND UPDATED LIST OF ADDITIONAL LEASE REJECTIONS AFTER DEBTOR REVISED LIST. | 0.2 | $45.00 |
| 02/23/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY REQUESTING REVIEW AND SIGNATURE OF DECLARATION REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | HOSEY | EC | DRAFT NOTICE OF HEARING REGARDING MOTION TO ENTER INTO NEW LEASE | 0.3 | $67.50 |
| 02/23/23 | HOSEY | EC | ADDITIONAL CONFERENCE WITH ANGELA TSAI REGARDING REMOVAL OF LEASES FROM MOST RECENT LEASE REJECTION LIST AND STATUS OF FINAL LIST. | 0.2 | $45.00 |
| 02/23/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY APPROVING SIGNATURE ON DECLARATION REGARDING MOTION TO ENTER INTO NEW LEASE. | 1.0 | $225.00 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING WEWORK LEASE AND STORAGE UNITS FOR FILING MOTION FOR APPROVAL TO ENTER INTO WEWORK LEASE | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | UPDATE MOTION FOR APPROVAL TO ENTER INTO LEASE WITH WEWORK WITH ADDITIONAL INFORMATION (.9) | 0.9 | $562.50 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING LEASE REJECTIONS FOR OFFICE LOCATIONS | 0.2 | $125.00 |
| 02/23/23 | MCPHERSON | EC | REVIEW FORMATTING FOR LISTING OF CONTRACTS TO BE REJECTED TO ENSURE PROPER MAXIMIZATION OF SPACING | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW AND REVISE DECLARATION OF C. MCALARY REGARDING MOTION TO ENTER INTO NEW LEASE AND REVISE MOTION TO COORDINATE INFORMATION | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | ADDRESS NEW ISSUES REGARDING NEW LIST OF REJECTIONS FROM STRETTO | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALLS WITH S. BALDI REGARDING PROPER MAILING ADDRESS | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING CONTRACTS WITH PARTIES AND SOME THAT THEY WANT TO CARRY OVER TO NEW LOCATION FROM COVINGTON CROSS | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/23 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM MT REGARDING NEW CONTRACTS AND LOCATIONS FOR REJECTION | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | TELEPHONE CALL WITH A. TSAI REGARDING CONTRACT REVIEW PROCESS AND PROCEDURES FOR MOTIONS TO REJECT AND HEARINGS | 0.8 | $500.00 |
| 02/23/23 | MCPHERSON | EC | REVIEW, REVISE, AND FINALIZE DECLARATION FOR C. MCALARY IN SUPPORT OF MOTION TO ENTER INTO NEW LEASE WITH WEWORK | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW NOTICE OF HEARING ON MOTION FOR APPROVAL TO ENTER INTO NEW OFFICE LEASE WITH WEWORK | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING CONTRACTS FROM COVINGTON CROSS AND UTILITY CONTRACTS | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING CONTRACTS FROM COVINGTON CROSS AND DETERMINING WHICH ONES THAT NEED TO BE REJECTED | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | DISCUSS ISSUES REGARDING REJECTION OF CONTRACTS AND LOCATIONS WITH DEBTOR | 0.8 | $500.00 |
| 02/23/23 | MCPHERSON | EC | REVIEW QUESTIONS DEBTOR HAS REGARDING TERMINATING SERVICE AND UTILITY CONTRACTS UPON MOVING OUT OF COVINGTON CROSS | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW DOCUMENTS REGARDING DEBTOR'S QUESTIONS REGARDING UTILITY RELATED CONTRACTS AT COVINGTON CROSS AND RELOCATION | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW LIST OF INFORMATION OF KIOSKS FOR TRANGISTICS AND EMAIL TO TANNER REGARDING INFORMATION IN LIST | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW 14 SERVICE CONTRACTS TO DETERMINE IF NEED TO BE REJECTED | 1.1 | $687.50 |
| 02/23/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUESTING AND FOLLOWING UP ON REQUEST FOR INFORMATION REGARDING TRANSPORTATION OF PROPERTY OUT OF LOCATION AND INVOICES | | |
| 02/23/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING AMOUNT OWED POSTPETITION | 0.1 | $62.50 |
| 02/23/23 | MCPHERSON | EC | DRAFT OMNIBUS MOTION TO REJECT SERVICE CONTRACTS | 1.9 | $1,187.50 |
| 02/23/23 | MCPHERSON | EC | DRAFT ORDER APPROVING OMNIBUS MOTION FOR REJECTION OF SERVICE CONTRACTS | 0.3 | $187.50 |
| 02/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING TRANSPORTING PROPERTY OUT OF SLOANE LOCATION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 02/23/23 | WILLIAMS | EC | CALL REGARDING LEASE WITH CIRCA LAS VEGAS AND NOTICE OF TERMINATION. | 0.3 | $106.50 |
| 02/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING RELOCATION AND MOVING OF EQUIPMENT IN SLOANE | 0.1 | $62.50 |
| 02/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING SERVICE CONTRACTS REMAINING FOR REJECTION | 0.1 | $62.50 |
| 02/24/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING REJECTION OF SERVICE CONTRACTS AND ANY ADDITIONAL REJECTIONS AFTER MEETING WITH LANDLORD | 0.2 | $125.00 |
| 02/24/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING STATUS OF WAREHOUSE LEASE | 0.1 | $62.50 |
| 02/24/23 | MCPHERSON | EC | DRAFT EMAIL TO A. ALBERTAZZI REGARDING LIST OF EQUIPMENT AT SLOANE LOCATION AND INFORMATION FOR STIPULATION | 0.3 | $187.50 |
| 02/24/23 | MCPHERSON | EC | WORK ON ISSUES WITH STEPHANIE BALDI REGARDING STATUS OF WAREHOUSE LEASE | 0.1 | $62.50 |
| 02/24/23 | MCPHERSON | EC | REVIEW RESPONSE TO A. KISSNER REGARDING DISPOSAL OF ENIGMA | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MACHINES THAT ARE PART OF MOTIONS TO REJECT | | |
| 02/24/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING DEBTOR'S DETERMINATION WITH REGARD TO DISPOSAL OF ENIGMA MACHINES | 0.1 | $62.50 |
| 02/27/23 | AXELROD | EC | REVIEW AND RESPOND TO EMAIL FROM YESCO'S COUNSEL RE CALL TO DISCUSS HOST AGREEMENTS | 0.2 | $183.00 |
| 02/27/23 | AXELROD | EC | REVIEW ORDER GRANTING MOTION TO REJECT AND DIRECT A HOSEY RE NOE | 0.1 | $91.50 |
| 02/27/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING FUNDS AVAILABLE TO PAY TRANGISTICS AND DRAFT RESPONSE | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | EC | UPDATE MOTION FOR PROCEDURES TO INCLUDE LANGUAGE REGARDING FOR PROPERTY THAT IS SURRENDERED AUTOMATIC STAY TERMINATION | 0.8 | $500.00 |
| 02/27/23 | MCPHERSON | EC | UPDATE ORDER ON REJECTION PROCEDURES TO INCLUDE LANGUAGE REGARDING FOR SURRENDER AND STAY TERMINATION | 0.5 | $312.50 |
| 02/27/23 | MCPHERSON | EC | UPDATE ORDER GRANTING MOTION FOR PROCEDURES TO INCLUDE LANGUAGE REGARDING PROPERTY THAT IS SURRENDERED AND TERMINATION OF THE AUTOMATIC STAY | 0.6 | $375.00 |
| 02/27/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING NOTICE OF TERMINATION BY CIRCA LAS VEGAS AND RESPONSE. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH UBERGEEK COUNSEL REGARDING REMOVAL OF ATM MACHINE. | 0.1 | $35.50 |
| 02/27/23 | WILLIAMS | EC | CALL WITH JEANETTE MCPHERSON AND TANNER JAMES REGARDING TRANGISTICS NEGOTIATIONS. | 0.5 | $177.50 |
| 02/27/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING TRANGISTICS OFFER. | 0.2 | $71.00 |
| 02/27/23 | WILLIAMS | EC | CALL WITH CIRCA LAS VEGAS | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COUNSEL REGARDING REMOVAL OF MACHINE. | | |
| 02/28/23 | CHLUM | EC | PREPARE EMAIL TO D. CICA FORWARDING AV TECH LEASE | 0.2 | $69.00 |
| 02/28/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING REJECTION OF TSSP LEASE | 0.2 | $45.00 |
| 02/28/23 | HOSEY | EC | EMAIL NOTICE OF ENTRY OF ORDER REGARDING REJECTION OF TSSP LEASE TO JEANETTE MCPHERSON FOR REVIEW AND APPROVAL | 0.2 | $45.00 |
| 02/28/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS OF LEASE REJECTION FILINGS TO OCCUR BY TOMORROW. | 0.6 | $135.00 |
| 02/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EG AMERICA REJECTION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING CONFERENCE CALL REGARDING EG AMERICA REJECTION | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. PHILLIPS REGARDING ISSUES WITH KIOSK BEING BLOCKED AND UNPLUGGED | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING TRANSFER OF CONTRACTS AT OLD OFFICE LOCATION | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER GRANTING MOTION TO REJECT OFFICE LEASE | 0.1 | $62.50 |
| 02/28/23 | MCPHERSON | EC | WORK ON OUTSTANDING ISSUES AND UPDATES REGARDING MOTIONS TO REJECT AND INFORMATION FROM DEBTOR REGARDING SAME WITH A. HOSEY TO SET UP PROCEDURES FOR FILINGS | 0.4 | $250.00 |
| 02/28/23 | WILLIAMS | EC | CALL WITH JIM HILL REGARDING ORACLE STIPULATION. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING ACCESS TO | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WAREHOUSE. CALL WTIH BRETT AXELROD REGARDING WAREHOUSE LIEN. | | |
| 02/28/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING COORDINATION WITH TRANGISTICS FOR OFFER FOR CONTINUED SERVICE AND COUNTING OF MACHINES. | 0.2 | $71.00 |
| 03/01/23 | AXELROD | EC | CALL WITH YESWAY RE LEASES AND UPDATE CLIENT RE SAME | 0.4 | $366.00 |
| 03/01/23 | CHLUM | EC | REVIEW EMAIL FROM COMMITTEE COUNSEL REQUESTING LEASE REJECTION ORDERS; CONFER WITH A. HOSEY REGARDING SAME | 0.2 | $69.00 |
| 03/01/23 | HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON AND CLIENTS REGARDING REASONING BEHIND LEASE REJECTION DECISIONS TO RESPOND TO CREDITOR INQUIRIES. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | REVIEW AND COMPARE MOTION FOR PROCEDURES REGARDING LEASE REJECTION TO MCALARY DECLARATION REGARDING SAME. | 0.4 | $90.00 |
| 03/01/23 | HOSEY | EC | FINALIZE MCALARY DECLARATION REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | FINALIZE MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.7 | $157.50 |
| 03/01/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | REVIEW UPDATED LIST OF SERVICE CONTRACTS TO BE REJECTED PROVIDED BY CLIENT AND COMPARE TO PREVIOUS LIST PROVIDED BY SAME | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | FINALIZE REVISED MOTION TO REJECT SERVICE CONTRACTS WITH UPDATED LIST OF CONTRACTS | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REVISED MOTION TO REJECT SERVICE CONTRACTS WITH UPDATED LIST OF CONTRACTS AND COMPARISON RESULTS OF CURRENT AND PREVIOUSLY PROVIDED LISTS | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAILS BETWEEN BRETT AXELROD AND MT REGARDING LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | REVIEW LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS PROVIDED BY MT TO ENSURE COMPLETE AND ACCURATE | 0.3 | $67.50 |
| 03/01/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING THAT THE LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS PROVIDED BY MT BE UPDATED TO CORRECT ISSUES AND BE SORTED INTO PARTIAL AND COMPLETE REJECTIONS | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING REQUEST THAT THE LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS PROVIDED BY MT BE UPDATED TO CORRECT ISSUES AND BE SORTED INTO PARTIAL AND COMPLETE REJECTIONS | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | ADDITIONAL EMAIL FROM ANGELA TSAI REGARDING THE LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS AND INFORMATION THAT IS MISSING THAT WILL STILL NEED TO BE PROVIDED PRIOR TO FILING MOTIONS. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | MULTIPLE EMAILS BETWEEN JEANETTE MCPHERSON AND SEVERAL OTHER PARTIES, INCLUDING CREDITOR ATTORNEYS AND CLIENTS REGARDING NEGOTIATIONS | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF ADDITIONAL LANGUAGE TO BE INCLUDED IN THE ORDER OF THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT | | |
| 03/01/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING RESPONSE TO LIST OF ISSUES THAT NEED TO BE RESOLVED IN CONNECTION TO THE LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS AND REQUESTING CLARIFICATION OF SAME. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAIL TO ANGELA TSAI RESPONDING TO HER RESPONSE AND REQUESTING A COMPLETION DATE FOR INFORMATION MISSING FROM LISTS OF LEASES TO REJECT UPDATED TODAY FOR OMNIBUS REJECTION MOTIONS. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAIL FROM BRETT REGARDING REQUEST TO SEND WORD VERSIONS OF THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | EMAIL TO UCC AND THEIR COUNSEL CONVEYING WORD VERSIONS OF THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | EC | REVISE ORDER REGARDING FIRST OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | REVISE ORDER REGARDING SECOND OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING INFORMATION REGARDING THE STATUS OF AN ADDITIONAL 311 LOCATIONS TO BE REJECTED DUE TO LACK OF INFORMATION. | 0.2 | $45.00 |
| 03/01/23 | HOSEY | EC | ADDITIONAL EMAIL FROM ANGELA TSAI PROVIDING INFORMATION REGARDING THE STATUS OF 46 LOCATIONS THAT ARE NOW DESIGNATED AS KEEP THAT WERE PREVIOUSLY LISTED AS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECT AND LISTED ON THE PRIOR OMNIBUS OBJECTIONS. | | |
| 03/01/23 | MCPHERSON | EC | TELEPHONE CALL WITH T. MCROBERTS REGARDING EG AMERICA AND PROPERTY AT LOCATION | 0.3 | $187.50 |
| 03/01/23 | MCPHERSON | EC | DRAFT EMAIL TO DEBTOR REGARDING DISPOSAL DECISION FOR KIOSKS RELATING TO EG AMERICA | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | DRAFT DECLARATION OF C. MCALARY REGARDING NEW REQUESTS IN SUPPORT OF MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION AND DISPOSAL OF PROPERTY | 0.2 | $125.00 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LIST OF CONTRACTS FOR UCC | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING LATE SUBMISSION OF CONTRACTS FOR NEXT ROUND OF MOTIONS TO REJECT | 0.3 | $187.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM WIZARDKEEPGAMES AND KIOSKS | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL TO UCC REGARDING LIST OF CONTRACTS TO BE REJECTED | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EXTENSION TO FILE OBJECTION WHILE ADDRESS CONCERNS REGARDING EG AMERICA | 0.3 | $187.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING REJECTIONS OF CONTRACTS AND INFORMATION FOR UCC | 0.2 | $125.00 |
| 03/01/23 | MCPHERSON | EC | REVIEW LIST OF CONTRACTS THAT WILL BE ACQUIRED BY TSSP AND CONSIDER ISSUES REGARDING SAME | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAILS FROM A. TSAI REGARDING ISSUES WITH CONTRACTS TO BE REJECTED | 0.2 | $125.00 |
| 03/01/23 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAILS FROM J. BESSONNETTE REGARDING KIOSK THAT HE SAYS IS NOT FUNCTIONING | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM CRAIG DRUEHL REGARDING OPTCONNECT AND ABANDONMENT ISSUES | 0.1 | $62.50 |
| 03/01/23 | MCPHERSON | EC | REVIEW PROPOSAL FROM CRAIG DRUEHL REGARDING OPTCONNECT AND KIOSKS THAT ARE ABANDONED AND CONSIDER REVISIONS | 0.2 | $125.00 |
| 03/01/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING ISSUES WITH EG AMERICA AND EXTENSION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 03/01/23 | WILLIAMS | EC | CALLS WITH BRETT AXELROD REGARDING ORACLE STIPULATION FOR OFFSET. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH ISABELA ROSSA REGARDING INVENTORY IN TRANGISTICS WAREHOUSE. COORDINATION OF VISIT TO WAREHOUSE. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH ROBIN HUDSON REGARDING PAYMENT SCHEDULE AND OFFSETS FOR ORACLE. | 0.2 | $71.00 |
| 03/01/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING CENNOX OVERBILLING. | 0.2 | $71.00 |
| 03/02/23 | AXELROD | EC | REVIEW TEXAS COURT ORDER RE YESWAY AGREEMENT TERMINATION PROVISION OF MASTER AGREEMENT AND EMAIL CLIENT RE SAME | 0.5 | $457.50 |
| 03/02/23 | CHLUM | EC | REVIEW EMAIL FROM COMMITTEE COUNSEL RE COMMENTS TO ORDER ON LEASE REJECTION MOTION | 0.2 | $69.00 |
| 03/02/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS OF SERVICE CONTRACT REJECTION MOTION AND RESOLUTION OF LIST OF REJECTED LEASES FOR ADDITIONAL MOTIONS TO REJECT. | 0.3 | $67.50 |
| 03/02/23 | HOSEY | EC | EMAILS BETWEEN ANGELA TSAI, MT, AND TANNER JAMES REGARDING RESOLUTION OF | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | PREVIOUSLY REJECTED LEASES THAT ARE NOW REMOVED FROM REJECTION LIST. | | |
| 03/02/23 | HOSEY | EC | REVISE MOTION TO REJECT SERVICE CONTRACTS TO INCLUDE LANGUAGE REGARDING ASSUMPTION AND ASSIGNMENT OF CONTRACTS | 0.7 | $157.50 |
| 03/02/23 | HOSEY | EC | RESEARCH REGARDING ASSUMPTION AND ASSIGNMENT OF CONTRACTS IN CONNECTION TO MOTION TO REJECT SERVICE CONTRACTS | 0.5 | $112.50 |
| 03/02/23 | HOSEY | EC | DRAFT STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.6 | $135.00 |
| 03/02/23 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | | |
| 03/02/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING DRAFT STIPULATION AND ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONTRACTS RELATED TO OPTCONNECT | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON PROVIDING CONTRACTS RELATED TO OPTCONNECT | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | REVIEW DOCUMENTS FROM CLIENT TO LOCATE AND OBTAIN CONTRACTS RELATED TO OPTCONNECT | 0.2 | $45.00 |
| 03/02/23 | HOSEY | EC | FINALIZE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | | |
| 03/02/23 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT TO JEANETTE MCPHERSON | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT TO CRAIG DRUEHL FOR SIGNATURE. | | |
| 03/02/23 | HOSEY | EC | EMAIL FROM CRAIG DRUEHL REQUESTING CHANGES TO ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.1 | $22.50 |
| 03/02/23 | HOSEY | EC | EMAIL TO CRAIG DRUEHL WITH REQUESTED CHANGES TO ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | | |
| 03/02/23 | HOSEY | EC | REVISE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | $45.00 |
| 03/02/23 | HOSEY | EC | REVISE ORDER REGARDING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | $45.00 |
| 03/02/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING REJECTIONS OF LEASES AND MOVING TO NON-REJECTION DUE TO EXPENSE | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/23 | MCPHERSON | EC | WORK ON MOTION TO REJECT AND ASSUME AND ASSIGN SERVICE CONTRACTS TO TSSP RELATED TO OFFICE LEASE | 0.3 | $187.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW AND REVISE STIPULATION AND ORDER FOR EXTENSION OF DEADLINES WITH OPTCONNECT TO MOTIONS TO REJECT | 0.3 | $187.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW NOTICE OF HEARING ON MOTION FOR APPROVAL OF PROCEDURES | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | EC | REVISE MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION AND DISPOSAL OF PROPERTY | 0.7 | $437.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW EMAIL EXCHANGES REGARDING NEW LEASES FOR REJECTION LEASES | 0.1 | $62.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW OPTCONNECT AGREEMENTS AND ADDENDUMS | 0.7 | $437.50 |
| 03/02/23 | MCPHERSON | EC | REVIEW PROPOSED ADDITIONS BY UCC TO DRAFT ORDERS ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/02/23 | WILLIAMS | EC | CALL WITH CIRCA LAS VEGAS REPRESENTATIVE. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | EC | CALL WITH TRANGISTICS COUNSEL AND TANNER JAMES. | 0.3 | $106.50 |
| 03/02/23 | WILLIAMS | EC | REVIEW COMMITTEE COMMENTS TO FIRST MOTION TO REJECT LEASES. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/03/23 | HOSEY | EC | EMAIL FROM CRAIG DRUEHL AUTHORIZING THE USE OF HIS ELECTRONIC SIGNATURE REGARDING THE ORDER AND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | | |
| 03/03/23 | HOSEY | EC | FINALIZE AND PREPARE TO FILE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | $45.00 |
| 03/03/23 | HOSEY | EC | FINALIZE AND PREPARE TO FILE ORDER REGARDING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; AND 2) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.1 | $22.50 |
| 03/03/23 | HOSEY | EC | MULTIPLE MAILS TO AND | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM ANGELA TSAI AND MT REQUESTING AND SCHEDULING A MEETING TO DISCUSS STATUS OF LEASE REJECTION LISTS. | | |
| 03/03/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI AND MT REGARDING STATUS OF LEASE REJECTION LISTS AND EXPECTED COMPLETION AND FILING DATE FOR ADDITIONAL OMNIBUS MOTIONS TO REJECT | 0.8 | $180.00 |
| 03/03/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF LEASE REJECTION LISTS AND EXPECTED COMPLETION AND FILING DATE FOR ADDITIONAL OMNIBUS MOTIONS TO REJECT AND EXPECTED DATE OF INFORMATION BEING PROVIDED TO US FOR SAME | 0.1 | $22.50 |
| 03/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO AND PROPOSED REVISIONS TO ORDERS REGARDING MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | DRAFT EMAIL TO DEBTOR AND TANNER REGARDING UCC REVISIONS PERTAINING TO ABANDONMENT | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | DRAFT EMAIL TO C. LOTEMPIO REGARDING REVISIONS TO ORDERS REGARDING MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | CONSIDER ISSUES REGARDING TIMING FROM STRETTO REGARDING FINAL REVIEW OF CONTRACTS AND NEXT ROUND OF REJECTIONS | 0.2 | $125.00 |
| 03/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING LANGUAGE FROM UCC REGARDING TIME TO REVIEW DECISION FOR ABANDONMENT | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | DRAFT EMAIL TO A. HOSEY REGARDING ALL EG AMERICA LOCATIONS MATCHING WITH KIOSKS | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | DRAFT EMAIL TO T. ROBERTS COUNSEL FOR EG AMERICA REGARDING KIOSKS AND EXTENSION | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EG AMERICA AND CONTINUED DEADLINE | 0.1 | $62.50 |
| 03/03/23 | MCPHERSON | EC | TELEPHONE CALL WITH STEPHANIE REGARDING SERVICE CONTRACTS AND ASSUMPTION AND ASSIGNMENT WITH TSSP | 0.3 | $187.50 |
| 03/03/23 | MCPHERSON | EC | UPDATE FOURTH OMNIBUS MOTION FOR REJECTION OF CONTRACTS TO INCLUDE TERMINATION OF AUTOMATIC STAY LANGUAGE AS REQUESTED BY SECURED CREDITOR | 0.9 | $562.50 |
| 03/03/23 | MCPHERSON | EC | UPDATE PROPOSED ORDER ON FOURTH OMNIBUS MOTION FOR REJECTION OF CONTRACTS TO INCLUDE TERMINATION OF AUTOMATIC STAY LANGUAGE AS REQUESTED BY SECURED CREDITOR | 0.3 | $187.50 |
| 03/03/23 | WILLIAMS | EC | CONFERENCE CALL WITH TANNER JAMES AND TRANGISTICS COUNSEL REGARDING RESTRUCTURING OF TRANGISTICS LEASE GOING FORWARD. | 0.5 | $177.50 |
| 03/03/23 | WILLIAMS | EC | MULTIPLE EMAIL CORRESPONDENCE WITH BRINKS COUNSEL REGARDING PAYMENTS AS CRITICAL VENDOR. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | EC | MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING CENNOX PAYMENTS AND CEASE AND DESIST LETTER. | 0.2 | $71.00 |
| 03/06/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING LOCATION OF LEASE AGREEMENT WITH MCINTOSH ENERGY | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | RESEARCH CLIENT FILES TO DETERMINE LOCATION OF LEASE AGREEMENT WITH MCINTOSH ENERGY | 0.3 | $67.50 |
| 03/06/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING ASSISTANCE REGARDING LOCATION OF LEASE AGREEMENT WITH | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCINTOSH ENERGY | | |
| 03/06/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING LEASE AGREEMENTS WITH MCINTOSH ENERGY | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING LEASE AGREEMENTS WITH MCINTOSH ENERGY AND IF THE LEASE IS LISTED ON AN ALREADY FILED MOTION | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | EMAIL TO COURT REQUESTING HEARING DATE OUTSIDE OF OMNIBUS HEARING DATE SET | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING LEASE AGREEMENTS WITH MCINTOSH ENERGY AND IF THE LEASE IS LISTED ON AN ALREADY FILED MOTION | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING LEASE AGREEMENTS WITH MCINTOSH ENERGY AND CONFIRMATION THAT THE LEASE IS NOT LISTED ON AN ALREADY FILED MOTION OR THE CURRENT PENDING MOTION. | 0.1 | $22.50 |
| 03/06/23 | HOSEY | EC | RESEARCH REGARDING CONFIRMING THAT THE LEASE AGREEMENTS WITH MCINTOSH ENERGY AND ARES NOT LISTED ON AN ALREADY FILED MOTION OR THE CURRENT PENDING MOTION TO REJECT. | 0.2 | $45.00 |
| 03/06/23 | HOSEY | EC | FINALIZE REVISED MOTION REGARDING LEASE REJECTIONS FOR SERVICE CONTRACTS | 0.3 | $67.50 |
| 03/06/23 | HOSEY | EC | FINALIZE REVISED DECLARATION REGARDING PROCEDURES MOTION REGARDING LEASE REJECTIONS | 0.2 | $45.00 |
| 03/06/23 | HOSEY | EC | FINALIZE REVISED PROCEDURES MOTION REGARDING LEASE REJECTIONS | 0.3 | $67.50 |
| 03/06/23 | HOSEY | EC | DRAFT EXHIBIT 2 & 3 TO MOTION REGARDING LEASE REJECTIONS FOR SERVICE | 0.6 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS | | |
| 03/06/23 | HOSEY | EC | RESEARCH REGARDING NAMES AND ADDRESSES FOR EXHIBIT 2 & 3 TO MOTION REGARDING LEASE REJECTIONS FOR SERVICE CONTRACTS | 0.5 | $112.50 |
| 03/06/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING LEASE REJECTION STATUS FOR OMNIBUS MOTIONS AND SERVICE CONTRACT MOTIONS. | 0.3 | $67.50 |
| 03/06/23 | MCPHERSON | EC | WORK ON OBTAINING INFORMATION FOR MR. MCINTOSH REGARDING SUNOCO LOCATIONS AND REVIEW LIST OF REJECTIONS FOR SAME | 0.2 | $125.00 |
| 03/06/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING ADDITIONAL INFORMATION LOCATED INDICATING COUNTERPARTY'S NAME HAS CHANGED BUT THAT ADDRESS THE SAME | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | EC | WORK ON ISSUES FOR ERRATA TO MOTION TO REJECT TO REFLECT UPDATED INFORMATION ABOUT COUNTERPARTY NEW NAME, EVERYDAY FOODMART STORE | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING WHETHER LANDLORD, TSSP, WILL ASSUME OR REJECT AND FOLLOW UP REGARDING CURE AMOUNTS | 0.1 | $62.50 |
| 03/06/23 | MCPHERSON | EC | TELEPHONE CALL WITH C. LOTEMPIO REGARDING ABANDONMENT AND SURRENDER ISSUES AND POTENTIAL LANGUAGE IN ORDER | 0.3 | $187.50 |
| 03/06/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING PROPOSAL REGARDING ORDER REGARDING MOTIONS FOR REJECTION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 03/06/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH HOST PROVIDER UNITED FOODS REGARDING CRITICAL | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | VENDOR STATUS. | | |
| 03/07/23 | HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON, TANNER JAMES, AND MT REGARDING LEASE AGREEMENT WITH MCINTOSH ENERGY AND STATUS OF SAME | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF REQUEST TO COURT FOR ADDITIONAL NON-OMNIBUS HEARING DATES | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | CONFERENCE WITH STEPHANIE BALDI CONFIRMING SIPASS IS A PART OF SIEMENS AND NOT A SEPARATE CONTRACT TO LIST ON REJECTION MOTION | 0.2 | $45.00 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING SIPASS IS A PART OF SIEMENS AND NOT A SEPARATE CONTRACT TO LIST ON REJECTION MOTION, AND THE STATUS OF THE LANDLORD ASSUMING SPECIFIC CONTRACTS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM STEPHANIE BALDI REGARDING THE STATUS OF THE LANDLORD ASSUMING SPECIFIC CONTRACTS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | TELEPHONE CALL WITH ANGELA TSAI REGARDING ADDING ADDITIONAL INFORMATION REGARDING SECURED CREDITOR INFORMATION TO REJECT MOTION CHART AND ADDITIONAL CORRECTIONS TO CURRENT CHART | 0.3 | $67.50 |
| 03/07/23 | HOSEY | EC | TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING STATUS OF CORRECTIONS NEEDED TO KIOSK LOCATION ADDRESSES IN FIRST AND SECOND OMNIBUS MOTIONS. | 0.2 | $45.00 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE REGARDING DISCREPANCY BETWEEN LIST OF REJECTED LOCATIONS PROVIDED BY SPENCER STILES AND THE LOCATION LISTED IN THE FIRST AND SECOND OMNIBUS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS. | | |
| 03/07/23 | HOSEY | EC | MULTIPLE EMAILS FROM ANGELA TSAI REGARDING ADDITIONAL REVISIONS TO MOST CURRENT REJECTION LIST FOR THIRD AND/OR FOURTH OMNIBUS MOTION TO REJECT. | 0.4 | $90.00 |
| 03/07/23 | HOSEY | EC | EMAILS TO MT & ANGELA TSAI REGARDING DISCREPANCY BETWEEN LIST OF REJECTED LOCATIONS PROVIDED BY SPENCER STILES AND THE LOCATION LISTED IN THE FIRST AND SECOND OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | REVIEW AND COMPARE LIST OF PROPERTIES SECURED BY CREDITORS PROVIDED BY SPENCER STILES AND LISTS FILED WITH THE FIRST AND SECOND OMNIBUS MOTIONS TO REJECT. | 3.7 | $832.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM MT REGARDING DISCREPANCY BETWEEN LIST OF REJECTED LOCATIONS PROVIDED BY SPENCER STILES AND THE LOCATION LISTED IN THE FIRST AND SECOND OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING OBJECTION TO MOTIONS TO REJECT FILED BY ENIGMA | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING OBJECTION TO MOTIONS TO REJECT FILED BY ENIGMA | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF DISCREPANCY BETWEEN LIST OF REJECTED LOCATIONS PROVIDED BY SPENCER STILES AND THE LOCATION LISTED IN THE FIRST AND SECOND OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF ANY OBJECTIONS FILED IN RESPONSE TO MOTION TO REJECT RELATED TO B. RILEY CONTRACT. | 0.1 | $22.50 |
| 03/07/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING THE STATUS OF ANY OBJECTIONS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILED IN RESPONSE TO MOTION TO REJECT RELATED TO B. RILEY CONTRACT. | | |
| 03/07/23 | HOSEY | EC | REVIEW COURT DOCKET TO CONFIRM THE STATUS OF ANY OBJECTIONS FILED IN RESPONSE TO MOTION TO REJECT RELATED TO B. RILEY CONTRACT. | 0.2 | $45.00 |
| 03/07/23 | HOSEY | EC | REVISE EXHIBIT 1 TO MOTION TO INCLUDE IN ERRATA TO FIRST OMNIBUS MOTION | 0.4 | $90.00 |
| 03/07/23 | HOSEY | EC | REVISE EXHIBIT 1 TO MOTION TO INCLUDE IN ERRATA TO SECOND OMNIBUS MOTION | 0.6 | $135.00 |
| 03/07/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING FINALIZING CONTRACTS FOR ASSUMPTION AND ASSIGNMENT TO TSSP AND CURE AMOUNTS | 0.2 | $125.00 |
| 03/07/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING FILING OF MOTIONS REGARDING REJECTION OF LEASES (HOST AGREEMENTS) AND SERVICE CONTRACTS AND MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING ADDITIONAL TIME TO FILE RESPONSE TO MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | REVIEW RESPONSE FROM ENIGMA TO MOTIONS TO REJECT LEASES | 0.3 | $187.50 |
| 03/07/23 | MCPHERSON | EC | WORK ON WHETHER ANY RESPONSES FILED TO MOTION TO REJECT B. RILEY SECURITIES AGREEMENT | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | REVIEW EMAIL FROM ISAAC STEVENS REGARDING OPTCONNECT AND DISCUSSIONS WITH HIS CLIENT | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | TELEPHONE CALL WITH ISAAC STEVENS REGARDING MEETING AND DISCUSSIONS AND OPTCONNECT EQUIPMENT | 0.3 | $187.50 |
| 03/07/23 | MCPHERSON | EC | TELEPHONE CALL WITH | 0.4 | $250.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TANNER JAMES REGARDING OPTCONNECT EQUIPMENT | | |
| 03/07/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. WEINBERG REGARDING PARKER'S KIOSKS | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | REVIEW EMAIL FROM ISAAC STEVENS REGARDING FURTHER CONTINUANCE TO RESPONSE TO MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/07/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING EG AMERICA LOCATIONS NOT ALL BEING LISTED ON SCHEDULES AND ADDRESSING ISSUES REGARDING ADDING LOCATIONS | 0.3 | $187.50 |
| 03/07/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING LEASE REJECTION ISSUES. | 0.2 | $71.00 |
| 03/07/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING PAYMENT OF BRINKS CRITICAL VENDOR ALLOTMENT. | 0.2 | $71.00 |
| 03/08/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | EMAILS FROM JEANETTE MCPHERSON REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | DRAFT STIPULATION REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | DRAFT ORDER REGARDING STIPULATION REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO REJECT. | | |
| 03/08/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STIPULATION & ORDER FOR CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON APPROVING STIPULATION & ORDER FOR CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL TO OPTCONNECT COUNSEL CONVEYING STIPULATION & ORDER FOR CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM OPTCONNECT COUNSEL AUTHORIZING THE /S/ OF THEIR SIGNATURE ON THE STIPULATION & ORDER FOR CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | FINALIZE STIPULATION REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | FINALIZE ORDER REGARDING STIPULATION REGARDING CONTINUANCE OF RESPONSE DEADLINES FOR OPTCONNECT IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO REJECT AND PREPARE TO LODGE. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | REVISE EXHIBIT 1 TO MOTION | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO INCLUDE IN SUPPLEMENT TO SECOND OMNIBUS MOTION | | |
| 03/08/23 | HOSEY | EC | DRAFT SUPPLEMENT TO SECOND OMNIBUS MOTION | 0.3 | $67.50 |
| 03/08/23 | HOSEY | EC | DRAFT SUPPLEMENT TO FIRST OMNIBUS MOTION | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | REVISE EXHIBIT 1 TO MOTION TO INCLUDE IN SUPPLEMENT TO FIRST OMNIBUS MOTION | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | FINALIZE MOTION FOR PROCEDURES REGARDING REJECTION OF CONTRACTS | 0.2 | $45.00 |
| 03/08/23 | HOSEY | EC | FINALIZE DECLARATION SUPPORTING MOTION FOR PROCEDURES REGARDING REJECTION OF CONTRACTS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON MOTION FOR PROCEDURES REGARDING REJECTION OF CONTRACTS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY REGARDING MOTION FOR PROCEDURES REGARDING REJECTION OF CONTRACTS AND SUPPORTING DOCUMENTS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | TELEPHONE CALL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) REGARDING BANKRUPTCY FILING STATUS OF THE DEBTOR AND HOW IT RELATES TO HIS KIOSK AND THE STATUS THAT HIS LOCATION HAS NOT BEEN LISTED ON THE REJECTION LIST AT THIS TIME. | 0.3 | $67.50 |
| 03/08/23 | HOSEY | EC | ADDITIONAL TELEPHONE CALL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) REGARDING RECEIPT OF HIS EMAIL REQUESTING ADDITIONAL INFORMATION. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) REGARDING BANKRUPTCY FILING STATUS OF THE DEBTOR AND HOW IT | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RELATES TO HIS KIOSK AND THE STATUS THAT HIS LOCATION HAS NOT BEEN LISTED ON THE REJECTION LIST AT THIS TIME. | | |
| 03/08/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY, MT, AND JEANETTE MCPHERSON REGARDING EMAIL FROM ARVIN BAZIK (MOBIL OR AB PETROLEUM WITH A KIOSK AT 400 FAIR OAKS, PASADENA) REGARDING BANKRUPTCY FILING STATUS OF THE DEBTOR AND HOW IT RELATES TO HIS KIOSK AND THE STATUS THAT HIS LOCATION HAS NOT BEEN LISTED ON THE REJECTION LIST AT THIS TIME. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | REVISE SUPPLEMENT TO SECOND OMNIBUS MOTION | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | REVISE SUPPLEMENT TO FIRST OMNIBUS MOTION | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING SUPPLEMENT TO FIRST AND SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REVISED SUPPLEMENT TO FIRST AND SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF EZ COIN ON THE REJECTIONS LISTS. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF EZ COIN ON THE REJECTIONS LISTS. | 0.1 | $22.50 |
| 03/08/23 | HOSEY | EC | RESEARCH REGARDING STATUS OF EZ COIN ON THE REJECTIONS LISTS. | 0.2 | $45.00 |
| 03/08/23 | MCPHERSON | EC | REVISE AND FINALIZE STIPULATION AND ORDER WITH OPTCONNECT TO ALLOW ADDITIONAL TIME TO RESPOND TO MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW AND REVISE NOTICE OF SUPPLEMENT TO FIRST OMNIBUS MOTION FOR REJECTION | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/23 | MCPHERSON | EC | REVIEW AND REVISE NOTICE OF SUPPLEMENT TO SECOND OMNIBUS MOTION FOR REJECTION | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING STATUS OF ABANDONMENT PERTAINING TO FIRST AND SECOND MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | TELEPHONE CONFERENCE WITH T. MCROBERTS REGARDING ABANDONMENT ISSUES AND DISCLOSURE OF ISSUES WITH UCC, SECURED CREDITORS, AND OTHERS EXPRESSING CONCERN INCLUDING OPTCONNECT | 0.5 | $312.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM AB PETROLEUM REGARDING MISSED PAYMENTS TO PARTY | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING AB PETROLEUM CONTRACT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING UBERGEEKS AND FOLLOW UP FOR RESOLUTION | 0.3 | $187.50 |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EXTENSION AND ADDITIONAL LEASE LOCATIONS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING EZ COIN AND HOW BEING TREATED BY DEBTOR AS REJECTED OR ASSUMED CONTRACT | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | FURTHER REVISIONS TO SUPPLEMENT TO FIRST AND SECOND OMNIBUS MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/08/23 | MCPHERSON | EC | TELEPHONE CALL WITH TRAVIS MCROBERTS COUNSEL FOR EG AMERICA REGARDING REJECTION OF LEASES AND MISSING LOCATIONS AND ABANDONMENT ISSUES AND DISCLOSURE OF POSITIONS OF INTERESTED PARTIES | 0.5 | $312.50 |
| 03/08/23 | MCPHERSON | EC | TELEPHONE CALL FROM UCC REGARDING ABANDONMENT ISSUES AND FIRST AND SECOND OMNIBUS MOTIONS TO REJECT AND MOTIONS | 0.5 | $312.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BEING DEEMED NOTICE | | |
| 03/08/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI FROM STRETTO REGARDING SCHEDULE G AND HOST AGREEMENTS | 0.1 | $62.50 |
| 03/08/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING UBERGEEK CONTRACT. | 0.2 | $71.00 |
| 03/09/23 | HOSEY | EC | FINALIZE PROCEDURES MOTION REGARDING REJECTION OF LEASES AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/09/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING PROCEDURES MOTION REGARDING REJECTION OF LEASES AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/09/23 | HOSEY | EC | FINALIZE DECLARATION RE PROCEDURES MOTION REGARDING REJECTION OF LEASES AND PREPARE FOR CHRIS MCALARY'S SIGNATURE | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE SUPPLEMENT TO SECOND OMNIBUS MOTION AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE EXHIBIT TO SUPPLEMENT TO SECOND OMNIBUS MOTION | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE SUPPLEMENT TO FIRST OMNIBUS MOTION AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE EXHIBIT TO SUPPLEMENT TO FIRST OMNIBUS MOTION | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | EMAIL TO STEPHANIE BALDI REGARDING CONTACT INFORMATION FOR TSSP TO SIGN DECLARATION IN SUPPORT OF SERVICE CONTRACT MOTION TO REJECT | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE OMNIBUS MOTION TO REJECT SERVICE CONTRACTS AND RELATED ORDER | 0.7 | $157.50 |
| 03/09/23 | HOSEY | EC | FINALIZE MCALARY DECLARATION REGARDING OMNIBUS MOTION TO REJECT SERVICE CONTRACTS | 0.5 | $112.50 |
| 03/09/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING OMNIBUS | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO REJECT SERVICE CONTRACTS | | |
| 03/09/23 | HOSEY | EC | DRAFT TSSP DECLARATION REGARDING OMNIBUS MOTION TO REJECT SERVICE CONTRACTS | 0.3 | $67.50 |
| 03/09/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO OMNIBUS MOTIONS. | 0.3 | $67.50 |
| 03/09/23 | HOSEY | EC | EMAIL TO AND FROM JEANETTE MCPHERSON REGARDING NOTICE OF ENTRY OF ORDER REGARDING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF ENTRY OF ORDER REGARDING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO OMNIBUS MOTIONS. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING AVAILABILITY OF LISTS REGARDING FIRST AND SECOND OMNIBUS MOTIONS TO REJECT LEASES TO PROVIDE TO OPTCONNECT | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING AVAILABILITY OF LISTS REGARDING FIRST AND SECOND OMNIBUS MOTIONS TO REJECT LEASES TO PROVIDE TO OPTCONNECT | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | ADDITIONAL EMAIL FROM JEANETTE MCPHERSON LISTS REGARDING FIRST AND SECOND OMNIBUS MOTIONS TO REJECT LEASES TO PROVIDE TO OPTCONNECT | 0.1 | $22.50 |
| 03/09/23 | HOSEY | EC | ADDITIONAL EMAIL TO JEANETTE MCPHERSON CONVEYING ORIGINAL LISTS REGARDING FIRST AND SECOND OMNIBUS MOTIONS TO REJECT LEASES TO PROVIDE TO OPTCONNECT | 0.1 | $22.50 |
| 03/09/23 | MCPHERSON | EC | REVIEW SUPPLEMENT TO NOTICE OF CONTRACTS TO BE REJECTED TO FIRST | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS MOTION FOR REJECTION OF CONTRACTS | | |
| 03/09/23 | MCPHERSON | EC | REVIEW SUPPLEMENT TO NOTICE OF CONTRACTS TO BE REJECTED TO SECOND OMNIBUS MOTION FOR REJECTION OF CONTRACTS | 0.2 | $125.00 |
| 03/09/23 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER REGARDING ORDER GRANTING APPROVAL OF STIPULATION WITH OPTCONNECT | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | EC | REVIEW TWO STIPULATIONS AND TWO ORDERS WITH UCC TO CONTINUE THE TIME TO OPPOSE MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | EC | DF EMAIL TO B. GRUBB REGARDING STIPULATIONS AND ORDERS REGARDING EXTENSION OF TIME | 0.1 | $62.50 |
| 03/09/23 | MCPHERSON | EC | REVIEW RESPONSE BY ENIGMA TO OMNIBUS MOTIONS FOR REJECTIONS AND CONSIDER ISSUES REGARDING SAME | 0.2 | $125.00 |
| 03/09/23 | MCPHERSON | EC | DRAFT REPLY TO RESPONSE FILED BY ENIGMA TO OMNIBUS MOTIONS TO REJECT | 0.9 | $562.50 |
| 03/09/23 | MCPHERSON | EC | DRAFT EMAIL TO UCC REGARDING RESPONSES TO QUESTIONS REGARDING UCC QUESTIONS ABOUT KIOSKS, SERVICING STILL IN PLACE, AND MONIES IN MACHINES | 0.3 | $187.50 |
| 03/09/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING DEADLINE TO REJECT LEASES. | 0.1 | $35.50 |
| 03/10/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REPLY TO ENIGMA SECURITIES LIMITED'S RESERVATION OF RIGHTS WITH RESPECT TO OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/10/23 | HOSEY | EC | CONTINUE TO DRAFT EXHIBIT TO FOURTH OMNIBUS REJECTION MOTION | 1.2 | $270.00 |
| 03/10/23 | HOSEY | EC | CONFIRM ACCURACY OF LOCATIONS LISTED IN THE EXHIBIT TO FOURTH OMNIBUS REJECTION MOTION | 0.6 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/23 | MCPHERSON | EC | REVIEW EMAIL FROM ISAAC REGARDING PROPOSED LANGUAGE FOR ORDERS ON MOTIONS TO REJECT AND CONSIDER LANGUAGE AND IMPACT ON OTHERS | 0.2 | $125.00 |
| 03/10/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND DEBTOR REGARDING OPTCONNECT LANGUAGE | 0.1 | $62.50 |
| 03/10/23 | MCPHERSON | EC | REVIEW CORRESPONDENCE REGARDING TERMINATION BY PARKERS OF CONTRACTS PREPETITION IN FOLLOW UP WITH CONVERSATION WITH TAYLOR DOVE COUNSEL FOR PARKERS AND ISSUES REGARDING SCHEDULE G | 0.2 | $125.00 |
| 03/10/23 | WILLIAMS | EC | REVIEW MOTION TO APPROVE PROCEDURES FOR REJECTION OF LEASES AND CORRESPONDING DECLARATION. DISTRIBUTE FOR SIGNATURE. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING GOLDEN GATE CASINO HOST MACHINES. | 0.2 | $71.00 |
| 03/13/23 | HOSEY | EC | FINALIZE FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT | 0.2 | $45.00 |
| 03/13/23 | HOSEY | EC | FINALIZE MCALARY DECLARATION REGARDING FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT | 0.3 | $67.50 |
| 03/13/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT | | |
| 03/13/23 | HOSEY | EC | ADDITIONAL EMAIL TO STEPHANIE BALDI REGARDING NAME AND CONTACT FOR LANDLORD DECLARATION IN SUPPORT OF THIRD OMNIBUS MOTION | 0.1 | $22.50 |
| 03/13/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF YESWAY LEASES IN CONNECTION TO THE MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/13/23 | HOSEY | EC | REVIEW MOTIONS TO REJECT LISTS TO DETERMINE STATUS OF YESWAY LEASES | 0.3 | $67.50 |
| 03/13/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING MOTIONS TO REJECT LISTS AND STATUS OF YESWAY LEASES | 0.1 | $22.50 |
| 03/13/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF ALL PENDING REJECTION MOTIONS | 0.1 | $22.50 |
| 03/13/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON PROVIDING STATUS OF ALL PENDING REJECTION MOTIONS | 0.1 | $22.50 |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM PRAFUL PATEL REGARDING STATUS KIOSK EMAIL AND DRAFT EMAIL TO TANNER AND MT REGARDING SAME | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | TELEPHONE CALL TO MT REGARDING ISSUES WITH YESWAY AND DISCUSSIONS WITH YESWAY | 0.4 | $250.00 |
| 03/13/23 | MCPHERSON | EC | REVIEW EXCEL SPREADSHEET FROM TANNER REGARDING YESWAY | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING YESWAY'S OTHER NAME AND BEING ON LIST OF REJECTIONS | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | TELEPHONE CALL FROM C. LOTEMPIO REGARDING LANGUAGE TO ORDER ON | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS TO REJECT | | |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING LANGUAGE FOR ORDER REGARDING MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | DRAFT EMAIL TO C. LOTEMPIO REGARDING PROPOSED LANGUAGE FOR ORDER ON MOTIONS TO REJECT AND SET FORTH LANGUAGE FOR HER | 0.3 | $187.50 |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING TIMING OF REJECTION DEADLINES | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING REJECTION OF SERVICE CONTRACTS AND INFORMATION FROM STEPHANIE BALDI | 0.1 | $62.50 |
| 03/13/23 | MCPHERSON | EC | DRAFT REVISED ORDER TO ADDRESS MULTIPLE CONCERNS FROM UCC, OPTCONNECT, ENIGMA AND RESERVATION OF RIGHTS FOR DEBTOR | 0.8 | $500.00 |
| 03/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. MAPLES REGARDING STATUS OF KIOSK AND MACHINE AND STATUS OF REJECTION AND INVESTIGATE WITH TANNER AND MT AND REVIEW RESPONSES FROM SAME | 0.2 | $125.00 |
| 03/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING CENNOX CONTRACT. | 0.2 | $71.00 |
| 03/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING PREPETITION PAYMENTS OWED AND STATUS AS CRITICAL VENDOR FOR HOST UNFI. | 0.2 | $71.00 |
| 03/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CHRIS MCALARY AND COINBASE COUNSEL REGARDING COMPANY CONTROL OF DAY TO DAY OPERATIONS. | 0.2 | $71.00 |
| 03/13/23 | WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING REJECTION OF LEASE. | 0.2 | $71.00 |
| 03/13/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH JIM HALL REGARDING PAYMENT OF POSTPETITION SUMS OWED TO SOFTWARE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | VENDOR. | | |
| 03/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING DOCUMENTS REGARDING MOTION TO REJECT B RILEY CONTRACT TO BE SENT TO BRETT AXELROD | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL TO BRETT AXELROD CONVEYING DOCUMENTS REGARDING MOTION TO REJECT B RIELY CONTRACT | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT TECH CENTER COMPUTERS WAS LISTED ON THE CURRENT MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THAT TECH CENTER COMPUTERS WAS LISTED ON THE CURRENT MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | RESEARCH MOTIONS TO REJECT TO CONFIRM WHETHER TECH CENTER COMPUTERS WAS LISTED ON THE CURRENT MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT TOP OF THE HILL QUALITY PRODUCE & MEAT WAS LISTED ON THE CURRENT MOTIONS TO REJECT (LOCATION 124007) | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON ADVISING THAT TOP OF THE HILL QUALITY PRODUCE & MEATS WAS NOT LISTED ON THE CURRENT MOTIONS TO REJECT, BUT WAS LISTED IN THE ORIGINAL EXCEL SPREADSHEET AS A "KEEP" LOCATION AND PROVIDING A COPY OF THE ASSOCIATED AGREEMENT | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | RESEARCH MOTIONS TO REJECT TO DETERMINE IF TOP OF THE HILL QUALITY PRODUCE & MEAT WAS LISTED ON THE CURRENT MOTIONS TO REJECT AND TO LOCATE CONTRACT REGARDING SAME ONCE IT | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WAS DETERMINED TO BE A "KEEP" LOCATION. | | |
| 03/14/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING STATUS UPDATE ON REMAINING LEASE REJECTION LISTS | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REGARDING ABILITY TO FILE REMAINING LEASE REJECTIONS AND TIMING OF SAME | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING STATUS OF MISSING CONTRACTS AND COUNTERPARTY INFORMATION FROM REMAINING APPROXIMATELY 350 LOCATIONS AND STRATEGIZING METHODS TO LOCATE SAME FOR FINAL 50 AFFECTED LOCATIONS. | 0.4 | $90.00 |
| 03/14/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS PROVIDED BY ANGELA TSAI FOR THE MISSING CONTRACTS AND COUNTERPARTY INFORMATION FROM REMAINING APPROXIMATELY 350 LOCATIONS. | 0.2 | $45.00 |
| 03/14/23 | HOSEY | EC | EMAIL TO ANGELA TSAI CONFIRMING STATUS OF MISSING CONTRACTS AND COUNTERPARTY INFORMATION FROM REMAINING APPROXIMATELY 350 LOCATIONS AND REQUESTING ADDITIONAL DOCUMENTATION TO DETERMINE ISSUES WITH MASTER AND SUB-AGREEMENTS. | 0.2 | $45.00 |
| 03/14/23 | HOSEY | EC | EMAIL FROM TANNER JAMES CONFIRMING THAT TOP OF THE HILL QUALITY PRODUCE & MEAT (LOCATION 124007) IS A KEEP LOCATION | 0.1 | $22.50 |
| 03/14/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING STATUS UPDATE ON REMAINING LEASE REJECTION LISTS | 0.2 | $45.00 |
| 03/14/23 | HOSEY | EC | EMAIL FROM MT PROVIDING ADDITIONAL EMPLOYEE CONTACTS TO WORK ON | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REMAINING LEASE REJECTION LIST ISSUES | | |
| 03/14/23 | HOSEY | EC | REVIEW MASTER LEASE AGREEMENTS PROVIDED BY ANGELA TSAI TO CONFIRM THAT THE SUB-AGREEMENTS ARE INDIVIDUALLY TERMINABLE | 0.2 | $45.00 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING STATUS OF LISTS OF CONTRACTS TO BE REJECTED | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | WORK ON DRAFT ORDER TO INCORPORATE CONCERNS OF VARIOUS PARTIES AND DISPOSAL OF PROPERTY | 0.8 | $500.00 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO C. LOTEMPIO REGARDING DRAFT ORDER ON REJECTION MOTIONS | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM ANGELA HOSEY TO ANGELA HOSEY REGARDING REVIEW OF REMAINING CONTRACTS | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND MT REGARDING CONTRACT REGARDING JACKIE MAPLES | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. MAPLES REGARDING STATUS OF LOCATION AND PAYMENT | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | REVIEW INFORMATION REGARDING YESWAY TO RESPOND TO J. JAFFE REGARDING STATUS OF OFFER WITH YESWAY | 0.2 | $125.00 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO J. JAFFE REGARDING STATUS OF OFFER TO YESWAY | 0.2 | $125.00 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. MAPLES REGARDING PAYMENT AND DRAFT EMAIL TO SAME REGARDING DEBTOR OUTREACH | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | REVIEW SERIES OF EMAILS REGARDING BRINK'S AND SERVICING OF LOCATIONS | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO T. ATON REGARDING TERMINATION OF BRINK'S LOCATIONS AND WHETHER THAT WAS COMPLETED | 0.1 | $62.50 |
| 03/14/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING STATUS OF EXECUTORY CONTRACTS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH TSSP | | |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM ADAM REGARDING REJECTION OF CONTRACTS, CHECK ON WHETHER ON REJECTION LIST, AND DRAFT RESPONSE TO ADAM REGARDING REJECTION AND ABANDONMENT OF PROPERTY | 0.2 | $125.00 |
| 03/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES REGARDING NEGOTIATIONS WITH OPTCONNECT AND SPIKES IN USAGE COSTS AND REVIEW EMAIL FROM D. MANNAL AND FOLLOW UP EMAILS REGARDING USAGE AND CALL | 0.1 | $62.50 |
| 03/14/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING PAYMENT OF ANYDESK POSTPETITION CLAIMS. | 0.2 | $71.00 |
| 03/14/23 | WILLIAMS | EC | CALL WITH COUNSEL FROM VENDOR ENDEAVOR REGARDING POSTPETITION PAYMENTS AND STATUS OF CONTRACT. | 0.3 | $106.50 |
| 03/14/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH BRINKS COUNSEL AND CASH CLOUD TEAM REGARDING ABILITY TO COLLECT CASH FROM MACHINES OF LEASES BEING REJECTED. | 0.3 | $106.50 |
| 03/15/23 | HOSEY | EC | REVIEW AND REVISE HEARING AGENDA REGARDING FIRST AND SECOND OMIBUS MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | EMAIL TO ANGELA TSAI CONFIRMING REQUIREMENTS OF LOCATING AND PROVIDING SUB-AGREEMENTS TO MASTER AGREEMENTS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF REJECTION OF LEASE IN CONNECTION TO TECH CENTER COMPUTERS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING THE FINAL 40 LEASE LOCATIONS THAT DO NOT HAVE AGREEMENTS, W9S, OR OTHER INFORMATION STORED TO ALLOW US TO OBTAIN | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROPER COUNTERPARTIES TO CONTRACTS. | | |
| 03/15/23 | HOSEY | EC | EMAIL FROM TRACY ANTON REQUESTING EXHIBITS FROM THE FIRST TWO OMNIBUS LEASE REJECTION MOTIONS IN CONNECTION TO THE BRINKS LEASES | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO TRACY ANTON CONVEYING EXHIBITS FROM THE FIRST TWO OMNIBUS LEASE REJECTION MOTIONS IN CONNECTION TO THE BRINKS LEASES | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JINEEN REGARDING SCHEDULING OF ADVERSARY DATES AND DEADLINES AND ATTORNEYS ASSIGNED TO HANDLE SAME. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO JINEEN REGARDING SCHEDULING OF ADVERSARY DATES AND DEADLINES AND ATTORNEYS ASSIGNED TO HANDLE SAME. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING CONTACT INFORMATION FOR PRIOR LANDLORD IN CONNECTION TO SERVICE CONTRACT REJECTION MOTION (THIRD OMNIBUS MOTION) | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING REVISED ORDER IN CONNECTION TO FIRST OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING FINALIZED ORDER IN CONNECTION TO FIRST OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | FINALIZE REVISED ORDER IN CONNECTION TO FIRST OMNIBUS MOTION TO REJECT. | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT OHMIES VAPE AND GLASS EMPORIUM WAS LISTED ON THE CURRENT OR PENDING MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | RESEARCH EXHIBITS TO CURRENT MOTIONS TO | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECT TO CONFIRM IF OHMIES VAPE AND GLASS EMPORIUM WAS LISTED. | | |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THAT OHMIES VAPE AND GLASS EMPORIUM WAS LISTED ON THE FIRST MOTION TO REJECT. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM BRETT AXELROD REGARDING APPROVAL OF MOTION TO REJECT B RILEY CONTRACT | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO BRETT AXELROD CONVEYING ORDER REGARDING APPROVAL OF MOTION TO REJECT B RILEY CONTRACT | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | FINALIZE ORDER REGARDING APPROVAL OF MOTION TO REJECT B RILEY CONTRACT | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | TELEPHONE CALL WITH BRANDY DUMAS AND SAMANTHA DUGAN IN CONNECTION TO SERVICE CONTRACT REJECTION MOTION (THIRD OMNIBUS MOTION) AND THE POSSIBILITY OF THE PRIOR LANDLORD'S ASSUMPTION OF SPECIFIC CONTRACTS. | 0.3 | $67.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO BRANDY DUMAS AND SAMANTHA DUGAN IN CONNECTION TO SERVICE CONTRACT REJECTION MOTION (THIRD OMNIBUS MOTION) AND THE POSSIBILITY OF THE PRIOR LANDLORD'S ASSUMPTION OF SPECIFIC CONTRACTS AND CONVEYENCE OF DECLARATION IN SUPPORT OF SAME | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING PRIOR LANDLORD'S REFUSAL TO ASSUME SPECIFIC CONTRACTS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING APPROVAL OF MOTION TO REJECT B RILEY CONTRACT AND PREPARE TO LODGE | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING HEARING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGENDA FOR MARCH 17 HEARINGS. | | |
| 03/15/23 | HOSEY | EC | EMAIL TO PAT CHLUM REGARDING REVISED HEARING AGENDA FOR MARCH 17 HEARINGS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING POTENTIAL REDLINE ORDERS FOR FIRST & SECOND OMNIBUS MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO PAT CHLUM AND JEANETTE MCPHERSON REGARDING POTENTIAL REDLINE ORDERS FOR FIRST & SECOND OMNIBUS MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | REVISE DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | 0.5 | $112.50 |
| 03/15/23 | HOSEY | EC | REVISE DECLARATION IN SUPPORT OF DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | 0.4 | $90.00 |
| 03/15/23 | HOSEY | EC | REVISE NOTICE OF HEARING ON DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | REVISE EXHIBIT 2 TO DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVISED DOCUMENTS RELATED TO DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS RELATED TO FORMER OFFICE LOCATED AT 10190 COVINGTON CROSS DRIVE, LAS VEGAS, NEVADA | | |
| 03/15/23 | HOSEY | EC | REVISE DEBTOR'S FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | REVISE DECLARATION IN SUPPORT OF DEBTOR'S FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | REVISE NOTICE OF HEARING ON DEBTOR'S FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING FINALIZED DOCUMENTS RELATED TO DEBTOR'S FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING STATUS OF REMAINING 49 LOCATIONS MISSING UNDERLYING CONTRACTS. | 0.1 | $22.50 |
| 03/15/23 | HOSEY | EC | DRAFT DEBTOR'S FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.3 | $67.50 |
| 03/15/23 | HOSEY | EC | DRAFT DECLARATION IN SUPPORT OF DEBTOR'S FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS | 0.2 | $45.00 |
| 03/15/23 | HOSEY | EC | DRAFT NOTICE OF HEARING ON DEBTOR'S FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS | | |
| 03/15/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING STATUS OF REMAINING 49 LOCATIONS MISSING UNDERLYING CONTRACTS. | 0.1 | $22.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING DRAFT ORDER ON MOTIONS TO REJECT AND DRAFT EMAIL TO SAME REGARDING CIRCULATION AND DRAFT FOLLOW UP | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | TELEPHONE CALL FROM STEPHANIE BALDI REGARDING INFORMATION NEEDED FOR ASSUMPTION OF CONTRACTS | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI AT STRETTO REGARDING CONTRACT QUESTIONS AND MISSING INFORMATION FOR SAME | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL TO T. ATON REGARDING CONTRACT REJECTIONS FOR BRINK'S ISSUES | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING INFORMATION REGARDING PROPERTY MANAGER | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW REVISIONS FROM UCC TO FORM ORDER ON MOTIONS TO REJECT AND ACCEPT AND FINALIZE ORDER FOR CIRCULATION | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING DRAFT ORDER FOR MOTIONS TO REJECT AND EMAIL PROPOSED ORDER | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO I. STEVENS REGARDING DRAFT ORDER FOR MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | WORK ON ISSUES WITH A. HOSEY REGARDING ISSUES WITH REJECTION OF MOTIONS AND ISSUES WITH CONTRACTS | 0.3 | $187.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER, C. LOTEMPIO AND ISAAC STEVENS REGARDING DRAFT PROPOSED ORDER ON | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS TO REJECT AND LANGUAGE APPROVED BY DIP LENDER | | |
| 03/15/23 | MCPHERSON | EC | TELEPHONE CALL FROM ISAAC REGARDING PROPOSED ORDER ON MOTION TO REJECT AND STATUS OF OFFER TO PAY ADMINISTRATIVE CLAIM | 0.3 | $187.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING OPTCONNECT'S QUESTIONS REGARDING PAYMENT OF ADMINISTRATIVE CLAIM | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW RESPONSE FROM TANNER REGARDING PROPOSAL TO OPTCONNECT AND COMPLETION OF OFFER | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING SERVICE CONTRACTS AT OLD OFFICE LOCATION AND LANDLORD AND THAT THEY HAVE NEW CONTRACTS AND NOT ASSUMING ANY CONTRACTS | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING DRAFT PROPOSED ORDER ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO I. STEVENS REGARDING DRAFT PROPOSED ORDER ON MOTIONS TO REJECT AND ATTACH PROPOSED ORDER | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. ATON REGARDING TERMINATION OF BRINK'S CONTRACTS AND INFORMATION IN MOTIONS TO REJECT TO DETERMINE WHY BRINK'S IS STATING THAT SOME CONTRACTS WITH BRINKS ARE NOT TERMINATED AND ADDRESS SAME | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING CONCERNS REGARDING DIP LENDER AND POTENTIAL LANGUAGE TO ADDRESS THIS ISSUE AND CONSIDER SAME | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | REVISE PROPOSED ORDER REGARDING MOTIONS TO REJECT TO INCLUDE LANGUAGE REGARDING DIP | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LENDER | | |
| 03/15/23 | MCPHERSON | EC | REVIEW DIP LENDER DOCUMENTS REGARDING COLLATERAL INTEREST FOR PROPOSED ORDER ON MOTION TO REJECT | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW EMAIL FROM MR. RAJPARI REGARDING THE STATUS OF HIS ENTITY'S CONTRACTS AND THE KIOSKS | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | WORK ON LOCATIONS OF OHMIES VAPE AND DETERMINATION STATUS | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO MR. RAJPARI REGARDING STATUS OF CONTRACTS AND DISPOSAL OF KIOSKS | 0.2 | $125.00 |
| 03/15/23 | MCPHERSON | EC | REVIEW MASTER HOST AGREEMENT WITH AGNE AND LOCATION ATTACHMENTS AND QUESTIONS FROM STRETTO AND CONSIDER SAME | 0.4 | $250.00 |
| 03/15/23 | MCPHERSON | EC | REVIEW AND REVISE EXHIBIT TO THIRD OMNIBUS MOTION TO REJECT CONTRACTS- SERVICE CONTRACTS FOR OLD OFFICE LOCATION | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW AND REVISE THIRD OMNIBUS MOTION FOR REJECTION OF EXECUTORY CONTRACTS RELATING TO OLD OFFICE | 0.6 | $375.00 |
| 03/15/23 | MCPHERSON | EC | REVIEW AND REVISE DECLARATION OF C. MCALARY IN SUPPORT OF THIRD OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS | 0.3 | $187.50 |
| 03/15/23 | MCPHERSON | EC | REVIEW AND REVISE NOTICE OF HEARING ON THIRD OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS | 0.1 | $62.50 |
| 03/15/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND C. MCALARY REGARDING DRAFT ORDER ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/15/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING STATUS OF MACHINES AT GOLDEN GATE AND CIRCA CASINO. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH UBERGEEK COUNSEL REGARDING REMOVAL OF MACHINE. | | |
| 03/15/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE REGARDING REMOVAL OF MACHINE FROM TECH CENTER COMPUTERS. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | EC | CALL WITH CASH CLOUD TEAM REGARDING NOTICES OF TERMINATION RECEIVED PRIOR TO FILING. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | EC | REVIEW LIST OF NOTICES OF DEFAULT AND TERMINATIONS SENT BY HOSTS PRIOR TO BANKRUPTCY FILING FOR DETERMINATION ON HOW TO SCHEDULE. | 0.3 | $106.50 |
| 03/16/23 | AXELROD | EC | CALL WITH T JAMES, C MCLARY AND UST RE OPTCONNECT AND ACE HARDWARE LEASE NEGOTIATIONS | 0.5 | $457.50 |
| 03/16/23 | AXELROD | EC | CALL WITH UCC PROFESSIONALS RE SALE VS PLAN LEASE REJECTIONS | 0.5 | $457.50 |
| 03/16/23 | CHLUM | EC | EXCHANGE EMAILS WITH A. TSAI REGARDING RETAILER HOSTS OF REJECTED/TO BE REJECTED KIOSK LOCATIONS IN FL | 0.2 | $69.00 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON CLARIFYING STATUS OF MARKETING AGREEMENTS AND MASTER AGREEMENTS CONNECTED TO THE SAME. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM MT REGARDING STATUS OF COMPLETING REMAINDER OF MISSING LEASE LOCATION INFORMATION | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM RAYMOND TADDEO REGARDING PROVIDING ASSISTANCE IN COMPLETING REMAINDER OF MISSING LEASE LOCATION INFORMATION | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM MT REGARDING SCHEDULING CONFERENCE TO ASSIST IN COMPLETING REMAINDER OF MISSING LEASE LOCATION INFORMATION | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING HER AVAILABILITY IN ATTENDING CONFERENCE TO ASSIST IN COMPLETING REMAINDER OF MISSING LEASE LOCATION INFORMATION | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING B. RILEY SECURITIES LEASE REJECTION. | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING DRAFT NOTICE OF ENTRY OF ORDER REGARDING B. RILEY SECURITIES LEASE REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING APPROVAL OF NOTICE OF ENTRY OF ORDER REGARDING B. RILEY SECURITIES LEASE REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING B. RILEY SECURITIES LEASE REJECTION AND PREPARE FOR FILING. | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | CONFERENCE WITH MT, RAYMOND TADDEO, ANGELA TSAI REGARDING MODIFICATIONS TO REJECT LIST AND POSSIBLE CORRECTIONS AND REMOVAL OF LOCATIONS FROM REJECT LIST. | 1.1 | $247.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF THE WEST COAST PURE WATER CONTRACT REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH REGARDING STATUS OF THE WEST COAST PURE WATER CONTRACT REJECTION. | 0.3 | $67.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING STATUS OF THE WEST COAST PURE WATER CONTRACT REJECTION BEING ON THE THIRD OMNIBUS MOTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | FINALIZE ORDER GRANTING DEBTOR'S FIRST OMNIBUS | 0.6 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | | |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING FINALIZED ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH REGARDING ATTORNEY OF RECORD FOR OPTCONNECT MANGEMENT AND VERIFY IF THERE ARE ANY PRO HAC VICE APPLICATIONS REGARDING SAME IN CONNECTION TO ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | EMAIL TO MT, RAYMOND TADDEO, ANGELA TSAI REGARDING ISSUES CONNECTED TO DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT AND REQUESTING CLARIFICATION OF AFFECTED LOCATIONS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING ISSUES CONNECTED TO MARKETING AGREEMENTS AND SUB-AGREEMENTS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM RAYMOND TADDEO REGARDING UPDATE | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO ISSUES CONNECTED TO DEBTOR INADVERTENTLY LISTING LOCATIONS ON SECOND MOTION TO REJECT | | |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS TO ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | REVISE ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING REVISED ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO RAYMOND TADDEO REGARDING ISSUES CONNECTED TO DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT AND REQUESTING CLARIFICATION OF AFFECTED LOCATIONS BEING ON SECOND MOTION ONLY AS INDICATED BY HIS PRIOR EMAIL. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM RYAN BINGHAM REGARDING STATUS OF HIS KIOSK CONTRACTS. | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/16/23 | HOSEY | EC | EMAIL TO RYAN BINGHAM REGARDING STATUS OF HIS KIOSK CONTRACTS REQUESTING ADDITIONAL INFORMATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | FINALIZE THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) | 0.3 | $67.50 |
| 03/16/23 | HOSEY | EC | FINALIZE DECLARATION FOR THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | FINALIZE EXHIBIT TO THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | CONFERENCE WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING ISSUES CONNECTED TO DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT AND REQUESTING CLARIFICATION OF AFFECTED LOCATIONS BEING ON SECOND MOTION ONLY AS INDICATED BY HIS PRIOR EMAIL. | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING RYAN BINGHAM AND THE STATUS OF HIS KIOSK CONTRACTS REQUESTING ADDITIONAL INFORMATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO RYAN BINGHAM AND CONFIRMING THE STATUS OF HIS KIOSK CONTRACTS REQUESTING ADDITIONAL INFORMATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH REGARDING THE STATUS OF THE KOODEGRAS/RAY BINGHAM KIOSK CONTRACTS TO DETERMINE IF THEY HAVE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BEEN LISTED AS BEING REJECTED. | | |
| 03/16/23 | HOSEY | EC | EMAIL FROM STRETTO REGARDING DOCUMENT SERVICE DIRECTIONS FOR NOTICE OF ENTRY OF ORDER REGARDING LEASE REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO STRETTO CONFIRMING DOCUMENT SERVICE DIRECTIONS FOR NOTICE OF ENTRY OF ORDER REGARDING LEASE REJECTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING STATUS OF FINAL AND COMPLETE LIST FOR REMAINING REJECTION MOTIONS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI UPDATING STATUS OF FINAL LIST FOR REMAINING REJECTION MOTIONS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF RETENTION OR REJECTION OF LEASE AGREEMENT WITH JASON BESSONETTE | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING LEASE AGREEMENT WITH JASON BESSONETTE | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH DEBTOR'S LEASE AGREEMENTS TO LOCATE LEASE AGREEMENT WITH JASON BESSONETTE. | 0.2 | $45.00 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THAT LEASE AGREEMENT WITH JASON BESSONETTE IS NOT ON CURRENT REJECTION LISTS. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | RESEARCH REJECTION LISTS TO DETERMINE IF LEASE AGREEMENT WITH JASON BESSONETTE IS ON THE REJECTION LIST. | 0.3 | $67.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING LEGAL NAME FOR JASON BESSONETTE CONTRACT. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO JEANETTE | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCPHERSON CONFIRMING LEGAL NAME FOR JASON BESSONETTE CONTRACT IS WIZARDS KEEPS GAMES | | |
| 03/16/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY FOLLOWING UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | TELEPHONE CALL TO TANNER JAMES REGARDING REACHING CHRIS MCALARY TO OBTAIN APPROVAL OF THE THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAILS TO TANNER JAMES PROVIDING LIST OF THE LOCATIONS AFFECTED BY THE DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT FOR REVIEW AND INSTRUCTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO TANNER JAMES FOLLOWING UP ON PROVIDED LIST OF THE LOCATIONS AFFECTED BY THE DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT FOR REVIEW AND INSTRUCTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM TANNER JAMES PROVIDING UPDATED STATUS LIST OF THE LOCATIONS AFFECTED BY THE DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT FOR REVIEW AND INSTRUCTION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL TO TANNER JAMES REGARDING STATUS OF CONTACTING CHRIS MCALARY FOLLOWING UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | ADDITIONAL TELEPHONE CALL TO CHRIS MCALARY | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOLLOWING UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | | |
| 03/16/23 | HOSEY | EC | ADDITIONAL EMAIL TO CHRIS MCALARY FOLLOWING UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/16/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY CONFIRMING THAT THEY DO NOT WANT TO FILE A SUPPLEMENT REMOVING LOCATIONS AFFECTED BY THE DEBTOR INADVERTENTLY LISTING LOCATIONS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER REGARDING REJECTION OF CONTRACT WITH B. RILEY SECURITIES | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING APPROVAL OF FORM ORDER ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | TELEPHONE CALL FROM I. STEVENS REGARDING APPROVAL OF FORM ORDER BUT NOT WANTING TO SIGN AND PROCEDURES FOR ORDERS AND DISCUSS PROCEDURES GIVEN DIP LENDER | 0.3 | $187.50 |
| 03/16/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING DEBTOR'S PROPOSAL TO REMOVE CONTRACTS OFF MOTIONS TO REJECT | 0.4 | $250.00 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. TADDEO REGARDING INFORMATION REGARDING REVIEW OF CONTRACTS | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM I. STEVENS REGARDING APPROVAL OF FORM OF ORDER | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. BINGHAM REGARDING THE STATUS OF THE KIOSKS AT | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HIS LOCATIONS | | |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO MT AND RAYMOND REGARDING NEEDING LISTS OF CONTRACTS THEY WANT TO REMOVE FROM MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING MARKETING CONTRACTS WITH AGNE | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO J. DAY REGARDING FORM OF ORDER AND NO NEED TO SIGN | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO J. GUSSO REGARDING DRAFT PROPOSED ORDER FOR MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. GUSSO'S ASSISTANT, FLETA SELLERS, REGARDING REVIEW OF ORDER REGARDING MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING ADDITIONAL LANGUAGE TO BE PROVIDED IN ORDER | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVISE DRAFT ORDER ON MOTIONS TO REJECT TO INCLUDE ADDITIONAL LANGUAGE FROM A. KISSNER REGARDING LANGUAGE REGARDING RELEASE OF DIP LENDER LIEN | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM WEST COAST WATER AND ADDRESS ISSUES RAISED BY PARTY AND REJECTION | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL TO R. BINGHAM REGARDING REJECTION OF ONE LOCATION AND MOTION BEFORE COURT | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | FINALIZE PROPOSED ORDER ON MOTIONS TO REJECT CONTRACTS | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO PARTIES SEEKING REVIEW OF PROPOSED ORDER ON MOTIONS TO REJECT AND STATUS REGARDING DIP LENDER ON SECOND MOTION TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | WORK ON ISSUES | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING LISTS OF NEW REJECTION CONTRACTS | | |
| 03/16/23 | MCPHERSON | EC | DISCUSSION WITH B. AXELROD REGARDING NEW NEGOTIATIONS WITH SOME LEASE HOLDERS | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING STATUS OF LOCATIONS TO REMOVE FROM MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING NEGOTIATIONS WITH CONTRACT HOLDERS AND TANNER AND DISCUSS | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | DRAFT EMAIL CONFIRMING THAT THERE WILL BE NO LOCATIONS TO REMOVE FROM MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAILS FROM MT REGARDING LEASE LOCATION REMOVALS FROM MOTIONS TO REJECT | 0.2 | $125.00 |
| 03/16/23 | MCPHERSON | EC | DISCUSS ISSUES WITH TANNER REGARDING REJECTION OF CONTRACTS AND PULLING CONTRACTS OFF | 0.3 | $187.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING REJECTION OF CONTRACTS | 0.1 | $62.50 |
| 03/16/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING PROPOSAL TO OPTCONNECT AND REVIEW OPTCONNECT PROPOSAL | 0.1 | $62.50 |
| 03/16/23 | WILLIAMS | EC | MULTIPLE EMAIL CORRESPONDENCE REGARDING FLORIDA BASED CUSTOMER WALLETS. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING PAYMENT OF PREPETITION AMOUNTS OWED. | 0.1 | $35.50 |
| 03/16/23 | WILLIAMS | EC | ADDITIONAL EMAIL CORRESPONDENCE REGARDING TERMINATED LEASES PRIOR TO PETITION DATE. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | EC | REVIEW OPTCONNECT PROPOSALS. CALL WITH TANNER JAMES REGARDING OPTCONNECT NEGOTIATIONS. | 0.6 | $213.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/23 | CHLUM | EC | REVIEW EMAIL FORM TECH CENTER COMPUTERS REGARDING ABANDONMENT OF CONTRACT; PREPARE EMAIL TO A. HOSEY REGARDING SAME | 0.2 | $69.00 |
| 03/17/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REGARDING WHETHER CHRIS MCALARY FOLLOWED UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO TANNER JAMES REGARDING WHETHER CHRIS MCALARY FOLLOWED UP ON REQUESTING APPROVAL OF THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY APPROVING THIRD OMNIBUS MOTION TO REJECT (SERVICE CONTRACTS) AND RELATED DECLARATION. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI TRANSMITTING SEMI-FINAL LIST OF REMAINDER OF REJECTED LEASES. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE NUMBER OF CONTRACTS BEING REJECTED ON EACH OF THE FIRST AND SECOND OMNIBUT MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THE NUMBER OF CONTRACTS BEING REJECTED ON EACH OF THE FIRST AND SECOND OMNIBUT MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | REVIEW FIRST AND SECOND OMNIBUS MOTIONS TO REJECT TO CONFIRM COMPLIANCE WITH LIMITATIONS TO NUMBER OF CONTRACTS FOR EACH MOTION. | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS OF | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | YESWAY AND ALSUPS ON LIST OF REJECTED LOCATIONS | | |
| 03/17/23 | HOSEY | EC | RESEARCH TO CONFIRM STATUS OF YESWAY AND ALSUPS ON LIST OF REJECTED LOCATIONS | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | TELEPHONE CALL TO ANGELA TSAI TO CONFIRM STATUS OF YESWAY AND ALSUPS ON LIST OF REJECTED LOCATIONS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING STATUS OF YESWAY AND ALSUPS ON LIST OF REJECTED LOCATIONS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | MULTIPLE EMAILS BETWEEN MT AND JEANETTE MCPHERSON REGARDING CHRIS MCALARY AND TANNER JAMES INSTRUCTIONS THAT NO LOCATIONS WILL BE REMOVED FROM THE FIRST AND SECOND MOTION TO REJECT AND DISCUSSING THE STATUS OF YESWAY AND ALSUPS ON REMAINING OR BEING REMOVED FROM THE LIST OF REJECTED LOCATIONS TO BE FILED. | 0.4 | $90.00 |
| 03/17/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REGARDING STATUS OF DISCUSSIONG BETWEEN MT AND CHRIS MCALARY REGARDING CHRIS'S INSTRUCTIONS THAT NO LOCATIONS WILL BE REMOVED FROM THE FIRST AND SECOND MOTION TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING STATUS OF HEARINGS AND CONTINUANCE OF FIRST & SECOND MOTIONS TO OBJECT AND CHANGES TO ORDERS PRIOR TO SUBMISSION OF REDLINE TO COURT. | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL ATTORNEY TO ADD TO SIGNATURE BLOCKS OF FIRST & SECOND MOTIONS TO OBJECT AND CHANGES TO ORDERS PRIOR TO SUBMISSION OF REDLINE TO | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COURT. | | |
| 03/17/23 | HOSEY | EC | TELEPHONE CALL FROM ODAY YOUSIF, ATTORNEY FOR GOODDEALS (KIOSK LOCATION ON CACTUS ROAD, PHOENIX, ARIZONA) REGARDING STATUS OF BANKRUPTCY, CLIENT'S LEASE AGREEMENT, AND REQUEST FOR CORRECTION TO CHECKS ISSUED TO GOODDEALS WITH INCORRECT NAME | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON AND BRETT AXELROD REGARDING TELEPHONE CALL FROM ODAY YOUSIF, ATTORNEY FOR GOODDEALS (KIOSK LOCATION ON CACTUS ROAD, PHOENIX, ARIZONA) REGARDING STATUS OF BANKRUPTCY, CLIENT'S LEASE AGREEMENT, AND REQUEST FOR CORRECTION TO CHECKS ISSUED TO GOODDEALS WITH INCORRECT NAME | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | RESEARCH REGARDING MICHAEL WEINBERG'S REPRESENTATION AND STATUS OF HIS PRO HAC VICE APPLICATION, RELATED ATTORNEYS' STATUS OF SAME, AND DESIGNATED LOCAL COUNSEL IN CONNECTION TO ADDITIONAL ATTORNEY SIGNATURE BLOCKS ON FIRST & SECOND MOTIONS TO OBJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | REVISE ORDER REGARDING FIRST MOTIONS TO REJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | PREPARE REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTIONS TO REJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | EMAIL REVISED AND REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTIONS TO REJECT TO JEANETTE MCPHERSON | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO ANGELA TSAI, STRETTO TEAM, MT, TANNER JAMES, AND RAYMOND TADDEO REQUESTING A STATUS OF THE FINAL LIST | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVIDED YESTERDAY EVENING BY ANGELA TSAI. | | |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI TO STRETTO TEAM, MT, TANNER JAMES, AND RAYMOND TADDEO REQUESTING A STATUS OF THE FINAL LIST PROVIDED YESTERDAY EVENING AND REQUEST FOR REMAINING ADDRESSES. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REQUESTING DEADLINE PARAMETERS FOR SERVICE OF UPCOMING MOTIONS TO REJECT FILINGS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO ANGELA TSAI PROVIDING DEADLINE PARAMETERS FOR SERVICE OF UPCOMING MOTIONS TO REJECT FILINGS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM BRETT AXELROD CONVEYING REQUEST FROM ADAM KELLY AT TECH CENTER COMPUTERS & RECYCLING FOR AN UPDATE ON THE MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO BRETT AXELROD CONFIRMING I WOULD FOLLOW UP WITH ADAM KELLY AT TECH CENTER COMPUTERS & RECYCLING FOR AN UPDATE ON THE MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | TELEPHONE CALL WITH ADAM KELLY AT TECH CENTER COMPUTERS & RECYCLING PROVIDING AN UPDATE ON THE MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | EMAIL TO ADAM KELLY AT TECH CENTER COMPUTERS & RECYCLING PROVIDING AN UPDATE ON THE MOTIONS TO REJECT AND PROVIDING CONTINUED HEARING DATE ON SAME | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING ADDING CHRIS MCACLARY TO REVIEW LIST FOR FINAL ADDITIONS TO REJECTION LIST | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | CONFERENCES WITH JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS TO PROPOSED AND REDLINED ORDER | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING FIRST OMNIBUS MOTION TO REJECT | | |
| 03/17/23 | HOSEY | EC | ADDITIONAL REVISIONS TO ORDER REGARDING FIRST MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | PREPARE NEW REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTIONS TO REJECT | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | REVISE ORDER REGARDING SECOND MOTION TO REJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | PREPARE REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF SECOND MOTION TO REJECT | 0.3 | $67.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING NEWLY REVISED ORDER AND REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTION TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING NEWLY REVISED ORDER AND REDLINE OF ORDER REGARDING 2 MOST RECENT VERSIONS OF FIRST MOTION TO REJECT AND SECOND MOTION TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM RAYMOND TADDEO REGARDING INTENTION TO REMOVE YESWAY (BW GAS & HOLDINGS) FROM FINAL REJECTION LIST PROVIDED YESTERDAY EVENING BY ANGELA TSAI. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM MT CLARIFYING RAYMOND TADDEO'S STATEMENT REGARDING INTENTION TO REMOVE YESWAY (BW GAS & HOLDINGS) FROM FINAL REJECTION LIST PROVIDED YESTERDAY EVENING BY ANGELA TSAI. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REQUESTING FINAL DECISION FROM MT & RAYMOND TADDEO REGARDING INTENTION TO REMOVE YESWAY (BW GAS & HOLDINGS) FROM FINAL REJECTION LIST PROVIDED | 0.1 | $22.50 |

Page 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | YESTERDAY EVENING BY ANGELA TSAI. | | |
| 03/17/23 | HOSEY | EC | EMAIL FROM MT REGARDING STATUS OF DESIRE TO REMOVE NAMES FROM THE FIRST & SECOND MOTION TO REJECT | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING REQUEST FOR NAME AND CONTACT INFORMATION FOR ATTORNEY FOR LUX VENDING FROM COURT. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO PAT CHLUM REGARDING REQUEST FOR NAME AND CONTACT INFORMATION FOR ATTORNEY FOR LUX VENDING FROM COURT AND OFFERING TO OBTAIN FROM CO-COUNSEL. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO JIM JIMMERSON REQUESTING NAME AND CONTACT INFORMATION FOR ATTORNEY FOR LUX VENDING TO PROVIDE TO COURT. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO ANGELA TSAI, STRETTO TEAM, MT, TANNER JAMES, AND RAYMOND TADDEO REQUESTING A STATUS OF THE FINAL LIST PROVIDED YESTERDAY EVENING BY ANGELA TSAI AND IF IT WILL BE APPROVED BY TODAY FOR FILING. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | FINALIZE THIRD OMNIBUS MOTION TO REJECT AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/17/23 | HOSEY | EC | FINALIZE DECLARATION SUPPORTING THIRD OMNIBUS MOTION TO REJECT AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON THIRD OMNIBUS MOTION TO REJECT AND PREPARE FOR FILING | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL TO STRETTO REGARDING FILING OF THIRD OMNIBUS MOTION TO REJECT AND RELATED DOCUMENTS AND ADVISING OF DEADLINE TO NOTICE SAME. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM STRETTO REQUESTING EXHIBIT TO ENSURE SERVICE LIST IS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UPDATED REGARDING NOTICE OF THIRD OMNIBUS MOTION TO REJECT AND RELATED DOCUMENTS | | |
| 03/17/23 | HOSEY | EC | EMAIL TO STRETTO CONVEYING EXHIBIT TO ENSURE SERVICE LIST IS UPDATED REGARDING NOTICE OF THIRD OMNIBUS MOTION TO REJECT AND RELATED DOCUMENTS | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING CREDITOR (SUMMERALL DONUTS) REQUEST FOR INFORMATION | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | VOICE MAIL FROM OWNER OF SUMMERALL DONUTS REQUESTING INFORMATION REGARDING 6 MONTHS OF RENT OWED TO IT FOR KIOSK. | 0.1 | $22.50 |
| 03/17/23 | HOSEY | EC | TELEPHONE CALL TO OWNER OF SUMMERALL DONUTS AND ADVISED THAT HIS LOCATION APPEARED TO BE SCHEDULED FOR REJECTION. OWNER FURTHER REQUESTED ASSISTANCE IN CORRECTING THE 1099 RECEIVED FROM THE DEBTOR BECAUSE AMOUNT IS WRONG. HE WAS ADVISED THAT HE WOULD NEED TO SEND HIS REQUEST IN WRITING ALONG WITH EVIDENCE OF INCORRECT 1099. | 0.4 | $90.00 |
| 03/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF REQUEST FROM OWNER OF SUMMERALL DONUTS | 0.1 | $22.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAILS FROM MT REGARDING WANTING TO REMOVE CONTRACTS FROM REJECTION LIST | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REJECTION OF YESWAY CONTRACT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LIST OF CONTRACTS TO REMOVE AND STATUS FOR MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING SPECIFIC | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS TO REJECT AND ATTACHING COPIES OF SAME | | |
| 03/17/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING DIRECTIVE FROM C. MCALARY REGARDING NO REJECTION OF CONTRACTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ISSUES WITH LEASE REJECTIONS AND REQUEST TO DISCUSS WITH C. MCALARY | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. GUSSO REGARDING APPROVAL OF FORM OF ORDER FOR SECOND MOTION TO REJECT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | PREPARE FOR HEARING ON FIRST OMNIBUS MOTION TO REJECT AND REVIEW MOTION AND RELATED DOCUMENTS AND PREPARE PRESENTATION ON AGREED UPON TERMS | 0.7 | $437.50 |
| 03/17/23 | MCPHERSON | EC | PREPARE FOR HEARING ON SECOND OMNIBUS MOTION TO REJECT AND REVIEW MOTION AND RELATED DOCUMENTS AND PREPARE PRESENTATION ON AGREED UPON TERMS | 0.7 | $437.50 |
| 03/17/23 | MCPHERSON | EC | ATTEND HEARING ON FIRST OMNIBUS MOTION TO REJECT CONTRACTS AND SECOND OMNIBUS MOTION TO REJECT CONTRACTS | 0.8 | $500.00 |
| 03/17/23 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM MT REGARDING FURTHER ARGUMENT REGARDING REMOVAL OF CONTRACTS FROM LIST OF CONTRACTS TO BE REJECTED | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING EXISTENCE OF YESWAY CONTRACTS ON REJECTION LISTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING APPROVAL OF FORM OF ORDER ON FIRST AND SECOND MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW ADDITIONAL EMAILS REGARDING MT AND LIST OF REJECTIONS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING LOCATION OF YESWAY ON THE REJECTION LISTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING ADDITIONAL CHART OF CONTRACTS TO REJECT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. WEINBERG REGARDING FORM OF ORDER ON MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING BW LEASES AND REJECTION | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAILS REGARDING DISCUSSIONS OF CONTRACTS TO BE REJECTED | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | ADDRESS MULTIPLE ISSUES REGARDING LEASES PROPOSED TO BE REJECTED AND PULLING SOME OF THE LEASES OR LOCATIONS OFF LISTS | 0.4 | $250.00 |
| 03/17/23 | MCPHERSON | EC | REVIEW REVISED FORM OF ORDERS FOR BOTH MOTIONS TO REJECT GIVEN NEW PARTIES TO ADD TO FORM OF ORDERS INCLUDING GENESIS AND UST | 0.2 | $125.00 |
| 03/17/23 | MCPHERSON | EC | DRAFT EMAIL TO ALL INTERESTED PARTIES REGARDING REVISED FORM OF ORDERS ON BOTH MOTIONS TO REJECT CONTRACTS/LEASES | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. WEINBERG REGARDING REQUEST FOR COPY OF ORDERS REGARDING MOTIONS TO REJECT CONTRACTS | 0.1 | $62.50 |
| 03/17/23 | MCPHERSON | EC | WORK ON STIPULATION TO SELL NSG AND/OR INTEREST IN NSG | 1.8 | $1,125.00 |
| 03/20/23 | AXELROD | EC | REVIEW SUMMARY OF NEGOTIATIONS WITH OPTCONNECT AND RESPOND TO SAME | 0.3 | $274.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER JAMES REGARDING PROPOSAL TO OPTCONNECT AND REVIEW SAME | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. WEINBERG REQUESTING INFORMATION REGARDING KIOSKS TO BE ABANDONED RELATING TO FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER JAMES REQUESTING INFORMATION FOR M. WEINBERG REGARDING KIOSKS | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS FROM SIGNATORS ON ORDERS FOR MOTIONS TO REJECT REGARDING APPROVAL OF DRAFT ORDERS | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. BESSONETTE REGARDING DISPOSAL OF KIOSK | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | INVESTIGATE ISSUES WITH REGARDING J. BESSONETTE AND NAME OF CONTRACT AND LOCATION | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | DRAFT EMAIL TO J. BESSONETTE REGARDING DISPOSAL OF KIOSK AND STATUS OF CASE AND AUTOMATIC STAY AND MOTIONS TO REJECT, WHICH CONTRACT OF HIS IS ON THE LIST | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING CALL PERTAINING TO KELLY PICH AGREEMENT AND POTENTIAL REJECTION AND ISSUES WITH 1099 | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW INFORMATION REGARDING ODAY YOUSIF AND CONCERNS REGARDING PAYMENT | 0.1 | $62.50 |
| 03/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM STRETTO REGARDING QUESTIONS REGARDING CONTRACTS | 0.1 | $62.50 |
| 03/20/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH COUNSEL FOR TRANGISTICS. | 0.2 | $71.00 |
| 03/20/23 | WILLIAMS | EC | REVIEW OPTCONNECT SETTLMENT PROPOSAL. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 03/20/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE | 0.1 | $35.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH GAMERPLANET REPRESENTATIVE REGARDING TERMINATION OF AGREEMENT. | | |
| 03/21/23 | AXELROD | EC | REVIEW AND RESPOND TO CLIENT'S REQUEST FOR TRO AND REMEDIES NEEDED TO FILE SAME AGAINST LANDLORDS RE HOST LOCATION | 0.2 | $183.00 |
| 03/21/23 | MCPHERSON | EC | DRAFT EMAIL TO J. DAY CHECKING ON STATUS OF REVIEW OF FORM ORDERS FOR FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW AND REVISE FOURTH OMNIBUS MOTION TO REJECT CONTRACTS AND CHANGE ORDER TO MATCH THAT FOR FIRST AND SECOND MOTIONS TO REJECT | 0.3 | $187.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ISSUES WITH HOSTS TURNING OFF MACHINES | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVISE FORM OF DECLARATION OF C. MCALARY GIVEN NEW REQUESTS IN MOTION TO REJECT CONTRACTS AND UPDATE MOTION | 0.4 | $250.00 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING QUESTIONS FOR MT REGARDING REJECTION LIST | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM HUTCHINSON OIL REGARDING STATUS OF CONTRACTS AND KIOSKS | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM A. TSAI REGARDING QUESTIONS ON CHART FOR EXECUTORY CONTRACTS TO REJECT | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LOCATING ADDITIONAL INFORMATION NEEDED FOR REJECTION OF CONTRACTS | 0.1 | $62.50 |
| 03/21/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING EXECUTORY CONTRACT WITH THE D | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/23 | NOLL | EC | CALL WITH B. AXELROD REGARDING REJECTION OF OPTCONNECT CONTRACT. | 0.1 | $78.00 |
| 03/21/23 | NOLL | EC | REVIEW OPTCONNECT MASTER AGREEMENT AND WIRE SERVICE AGREEMENT. | 0.5 | $390.00 |
| 03/21/23 | NOLL | EC | EXCHANGE EMAILS WITH B. AXELROD REGARDING OPTCONNECT MASTER AGREEMENT. | 0.2 | $156.00 |
| 03/21/23 | WILLIAMS | EC | REVIEW REVISED OPTCONNECT PROPOSAL. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | EC | CALL WITH VENDOR UNIT21 REGARDING PAYMENT OF INVOICES AND ONGOING RELATIONSHIP. | 0.5 | $177.50 |
| 03/21/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING EMPLOYEE ENTRANCE TO WAREHOUSE FOR MACHINE COUNT. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD LEASE TEAM REGARDING VENDORS WHO HAVE DISCONNECTED MACHINES. | 0.2 | $71.00 |
| 03/22/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF REVISED FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM ALVARO SALAS REGARDING NOTICE REQUIREMENTS FOR NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL TO ALVARO SALAS CONFIRMING NOTICE REQUIREMENTS FOR NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON AND VARIOUS OPPOSING COUNSEL REGARDING ACCEPTABILITY OF REVISIONS TO ORDER | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING OMNIBUS LEASE REJECTIONS. | | |
| 03/22/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON TO MR. BESSONETTE REGARDING FOLLOWING UP ON HIS REQUEST FOR STATUS OF KIOSK LEASE REJECTION. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF HUTCHISON OIL LEASES ON REJECTION LISTS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | RESEARCH REGARDING THE STATUS OF HUTCHISON OIL LEASES ON REJECTION LISTS | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THE STATUS OF HUTCHISON OIL LEASES ON THE UPCOMING REJECTION LISTS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING UPDATED REJECTION LIST WITH ADDITIONAL QUESTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM MT RESPONDING TO UPDATED REJECTION LIST WITH ADDITIONAL QUESTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI UPDATING PWI LOCATION INFORMATION ON UPDATED REJECTION LIST | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY UPDATING STATUS OF THE D AND THEIR APPEARANCE ON THE UPDATED REJECTION LIST | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | DRAFT NOTICE OF PROPOSED ORDERS REGARDING FIRST & SECOND OMNIBUS MOTIONS TO REJECT | 0.3 | $67.50 |
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF DRAFT NOTICE OF PROPOSED ORDERS REGARDING FIRST & SECOND OMNIBUS MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | FINALIZE NOTICE OF PROPOSED ORDERS REGARDING FIRST & SECOND OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/23 | HOSEY | EC | COMPARE ORIGINAL ORDER REGARDING FIRST OMNIBUS MOTION TO REJECT TO CURRENT APPROVED ORDER | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | COMPARE ORIGINAL ORDER REGARDING SECOND OMNIBUS MOTION TO REJECT TO CURRENT APPROVED ORDER | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONVEYING FINAL NOTICE OF PROPOSED ORDERS REGARDING FIRST & SECOND OMNIBUS MOTIONS TO REJECT FOR APPROVAL. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING REVISIONS TO NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | FINALIZE REVISED NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | PREPARE COURTESY COPIES FOR COURT REGARDING NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | PREPARE COURTESY COPIES FOR COURT REGARDING THIRD OMNIBUS MOTION TO REJECT AND RELATED DOCUMENTS. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FILED NOTICE OF PROPOSED ORDERS IN CONNECTION TO FIRST & SECOND OMNIBUS MOTIONS TO OPPOSING COUNSEL | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM RAYMOND TADDEO PROVIDING AN UPDATE TO MISSING INFORMATION ON FINAL LIST OF REJECTED LEASES. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE NECESSARY REVISIONS TO THE ORDER IN CONNECTION TO THE FOURTH OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING THE REVISIONS TO THE ORDER IN CONNECTION TO THE FOURTH OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING FINAL UPDATED REJECTION LIST | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | EMAIL TO ANGELA TSAI, MT, TANNER JAMES, AND CHRIS MCALARY REQUESTING CONFIRMATION THAT THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI IS THE FINAL AND APPROVED LIST. | 0.1 | $22.50 |
| 03/22/23 | HOSEY | EC | FINALIZE FOURTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/22/23 | HOSEY | EC | FINALIZE DECLARATION SUPPORTING FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING ONGOING REVISIONS TO REJECTION LIST | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REJECTION LIST STATUS | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING INFORMATION TO BE CONVEYED TO HOSTS REGARDING AND DISPOSAL OF KIOSKS | 0.2 | $125.00 |
| 03/22/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS FROM DAN MOSES AND TANNER REGARDING REJECTION OF HOST AGREEMENTS WHEN NOT COMPLETELY DETERMINED | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. TADDEO REGARDING LID LOCATIONS FOR REJECTION LIST | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW AND REVISE NOTICE OF PROPOSED FORM OF ORDERS AND APPROVAL OF PARTIES AND WORK ON ISSUES REGARDING EMAILING NOTICE FOR SIGNATORS | 0.5 | $312.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER JAMES AND C. MCALARY APPROVING LIST OF ADDITIONAL CONTRACTS TO REJECT | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REJECTION OF PARKER'S CONTRACT AS TERMINATED PREPETITION AND DRAFT EMAIL REGARDING NO NEED TO MOVE TO REJECT | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING NEWEST LIST OF REJECTION CONTRACTS | 0.1 | $62.50 |
| 03/22/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING REVISED REJECTION LIST | 0.1 | $62.50 |
| 03/22/23 | NOLL | EC | EXCHANGE EMAILS WITH T. JAMES REGARDING OPTCONNECT CONTRACTS; REJECTION. | 0.1 | $78.00 |
| 03/22/23 | WILLIAMS | EC | CALLS WITH TANNER JAMES REGARDING OPTCONNECT. | 0.3 | $106.50 |
| 03/22/23 | WILLIAMS | EC | CORRESPONDENCE WITH CREDITOR UNIT21 REGARDING CRITICAL VENDOR STATUS. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | EC | CORRESPONDENCE WITH AXIOM REGARDING PAYMENT OF INVOICES AND POTENTIAL CRITICAL VENDOR STATUS. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | EC | CALL AND EMAIL CORRESPONDENCE WITH COUNSEL FOR CENNOX REGARDING RETURN OF DALLAS KEYS. | 0.4 | $142.00 |
| 03/22/23 | WILLIAMS | EC | PREPARE TURNOVER DEMAND EMAIL FOR DALLAS KEYS FOR DISBURSEMENT TO CENNOX COUNSEL. | 0.2 | $71.00 |
| 03/23/23 | AXELROD | EC | CALL WITH CLIENTS RE OPTCONNECT | 0.5 | $457.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM TANNER JAMES CONFIRMING THAT THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI IS THE FINAL AND APPROVED LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY CONFIRMING THAT THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI IS THE FINAL AND APPROVED LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM MT PROVIDING ADDITIONAL REVISIONS TO THE FINAL UPDATED REJECTION LIST FROM | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ANGELA TSAI | | |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING RESPONSE AND SUGGESTIONS IN RESPONSE TO MT'S REQUEST FOR ADDITIONAL REVISIONS TO THE FINAL UPDATED REJECTION LIST | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM MT CLARIFYING REMOVAL OF CERTAIN KIOSK LOCATIONS AND CONTACT NAMES FROM THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON CONFIRMING THAT A LOCATION TERMINATED PRIOR TO THE PETITION DATE CAN BE REMOVED FROM THE FINAL UPDATED REJECTION LIST FROM ANGELA TSAI | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI CONFIRMING THAT MT'S REQUESTED REVISIONS HAVE BEEN MADE TO THE FINAL UPDATED REJECTION LIST AND PROVIDING A NEW UPDATED FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM MT'S REQUESTING ADDITIONAL REVISIONS TO THE NEW UPDATED FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING ADDITIONAL REVISIONS TO THE NEW UPDATED FINAL REJECTION LIST AS REQUESTED BY MT AND PROVIDING THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM TANNER JAMES CONFIRMING FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY CONFIRMING FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO MT REQUESTING HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING MT'S DELAYED AVAILABILITY TO PROVIDE HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | | |
| 03/23/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING THE POSSIBILITY THAT MT'S DELAYED AVAILABILITY TO PROVIDE HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST MAY AFFECT MEETING THE FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING MT'S PRIOR STATEMENTS RELATING TO HIS DELAYED AVAILABILITY TO PROVIDE HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST MAY AFFECT MEETING THE FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING ANGELA TSAI'S BELIEF REGARDING MT'S PRIOR STATEMENTS RELATING TO HIS DELAYED AVAILABILITY TO PROVIDE HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST MAY AFFECT MEETING THE FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON CONFIRMING THAT WE WILL WAIT FOR MT'S FINAL APPROVAL OF THE NEW FINAL REJECTION LIST BEFORE PROCEEDING. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | TELEPHONE CALL TO MT REQUESTING HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM MT PROVIDING HIS FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON NOTIFYING HER OF MT'S FINAL APPROVAL OF THE NEW FINAL REJECTION LIST. | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT REQUIREMENTS FOR STRETTO TO NOTICE TODAY AND FURTHER EXPLANATION OF THE FINAL REJECTION LIST. | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING FILING AND NOTICING DEADLINE OF ADDITIONAL MOTIONS TO REJECT REQUIREMENTS FOR STRETTO TO NOTICE TODAY AND FURTHER EXPLANATION OF THE FINAL REJECTION LIST COMPONENTS. | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING CONFERENCE TO CLARIFY FURTHER EXPLANATION OF THE FINAL REJECTION LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING FURTHER EXPLANATION OF THE FINAL REJECTION LIST COMPONENTS. | 0.3 | $67.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI FINALIZING LIST BASED ON FURTHER EXPLANATION OF THE FINAL REJECTION LIST COMPONENTS. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | REVIEW RAW FINALIZED LIST FOR CORRECTIONS TO INFORMATION PROVIDED. | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | ADDITIONAL CONFERENCE WITH ANGELA TSAI REQUESTING CONFIRMATION OF MULTIPLE LOCATION KIOSK WITH DIFFERENT CONTRACT ADDRESSES. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING CORRECTED INFORMATION OF MULTIPLE LOCATION KIOSK WITH DIFFERENT CONTRACT ADDRESSES. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | BEGIN REVIEW AND MERGE OF RAW DATA INTO EXHIBIT SPREADSHEETS FOR THE FIFTH THROUGH THE SEVENTH OMNIBUS MOTIONS TO REJECT. | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | HOSEY | EC | DRAFT EXHIBIT TO FIFTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | DRAFT EXHIBIT TO SIXTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | DRAFT EXHIBIT TO SEVENTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | FINALIZE FOURTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | FINALIZE DECLARATION IN SUPPORT OF FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT FIFTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | DRAFT DECLARATION REGARDING FIFTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/23/23 | HOSEY | EC | DRAFT NOTICE OF HEARING ON FIFTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT SIXTH OMNIBUS MOTION TO REJECT | 0.3 | $67.50 |
| 03/23/23 | HOSEY | EC | DRAFT DECLARATION SUPPORTING SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT NOTICE OF HEARING ON SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT SEVENTH OMNIBUS MOTION TO REJECT | 0.3 | $67.50 |
| 03/23/23 | HOSEY | EC | DRAFT DECLARATION SUPPORTING SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | DRAFT NOTICE OF HEARING ON SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAILS TO JEANETTE MCPHERSON REQUESTING APPROVAL OF FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAILS FROM JEANETTE MCPHERSON GIVING APPROVAL OF FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO CHRIS MCALARY | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUESTING APPROVAL AND SIGNATURE FOR DECLARATIONS FOR FOURTH, FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | | |
| 03/23/23 | HOSEY | EC | TELEPHONE CALL TO CHRIS MCALARY REQUESTING APPROVAL AND SIGNATURE FOR DECLARATIONS FOR FOURTH, FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM CHRIS MCALARY GRANTING APPROVAL AND USE OF SIGNATURE FOR DECLARATIONS FOR FOURTH, FIFTH, SIXTH, SEVENTH MOTIONS TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REQUESTING EXHIBIT LISTS FOR EACH MOTION TO REJECT TO BEGIN PREPARING NOTICING LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO ANGELA TSAI CONVEYING EXHIBIT LISTS FOR EACH MOTION TO REJECT TO BEGIN PREPARING NOTICING LIST. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE FIFTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE DECLARATION FOR FIFTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON FIFTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON SIXTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE DECLARATION REGARDING SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | FINALIZE NOTICE OF HEARING ON SEVENTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/23 | HOSEY | EC | EMAIL CLIENTS AND STRETTO ADVISING OF FILING OF MULTIPLE OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/23/23 | HOSEY | EC | EMAIL TO STRETTO REQUESTING CONFIRMATION THAT THE NOTICING OF THE MULTIPLE OMNIBUS MOTIONS TO REJECT AND RELATED PROCEDURES MOTION WILL BE NOTICED TIMELY TONIGHT. | 0.1 | $22.50 |
| 03/23/23 | MCPHERSON | EC | REVIEW FINALIZATION OF REJECTION LIST | 0.1 | $62.50 |
| 03/23/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING FINALIZATION AND APPROVAL OF REJECTION LIST | 0.1 | $62.50 |
| 03/23/23 | MCPHERSON | EC | REVIEW AND REVISE FINAL FORM OF 4TH OMNIBUS MOTION TO REJECT CONTRACTS | 0.5 | $312.50 |
| 03/23/23 | MCPHERSON | EC | REVISE AND FINALIZE ORDER GRANTING FOURTH OMNIBUS MOTION TO REJECT CONTRACTS | 0.6 | $375.00 |
| 03/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING NOTICING OF FOUR MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/23/23 | MCPHERSON | EC | DRAFT EMAIL TO MR. HUTCHINSON ADDRESSING HIS CONCERNS REGARDING KIOSKS AND STATUS AND NON-PAYMENT | 0.3 | $187.50 |
| 03/23/23 | MCPHERSON | EC | REVIEW FIFTH MOTION TO REJECT CONTRACTS, ORDER, DECLARATION AND NOTICE | 0.4 | $250.00 |
| 03/23/23 | MCPHERSON | EC | REVIEW SIXTH MOTION TO REJECT CONTRACTS, ORDER, DECLARATION AND NOTICE | 0.4 | $250.00 |
| 03/23/23 | MCPHERSON | EC | REVIEW SEVENTH MOTION TO REJECT CONTRACTS, ORDER, DECLARATION AND NOTICE | 0.4 | $250.00 |
| 03/23/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING NOTICE OF FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/23/23 | WILLIAMS | EC | CALL WITH CASH CLOUD AND PROVINCE TEAM REGARDING TREATMENT OF OPTCONNECT. | 0.5 | $177.50 |
| 03/23/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING STRATEGY FOR | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TREATMENT OF MULITPLE VENDOR CONTRACTS. | | |
| 03/23/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH PROVINCE AND CASH CLOUD TEAM REGARDING TREATMENT OF UNIT 21 CONTRACT. | 0.2 | $71.00 |
| 03/23/23 | WILLIAMS | EC | MEETING WITH BRETT AXELROD REGARDING TREATMENT OF OPTCONNECT CONTRACT. MULITPLE CORRESPONDENCE WITH AUDREY NOLL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/23/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING TREATMENT OF VENDOR TEAM WORLDWIDE. | 0.2 | $71.00 |
| 03/24/23 | AXELROD | EC | REVIEW SECURED CREDITORS CONSENT TO SHIPMENT OF ATM MACHINES TO BRAZIL AND INFORM CLIENT RE SAME | 0.2 | $183.00 |
| 03/24/23 | AXELROD | EC | REVIEW AND RESPOND TO CLIENT RE TRO REQU4EST RE COMPETITION TARGETING HOST LOCATIONS | 0.2 | $183.00 |
| 03/24/23 | AXELROD | EC | REVIEW SECURED CREDITORS REQUESTS RE REJECTION MOTIONS AND RESPOND TO SAME | 0.2 | $183.00 |
| 03/24/23 | AXELROD | EC | REVIEW AND REVISE LETTER TO LOCATION HOSTS RE CASE STATUS | 0.2 | $183.00 |
| 03/24/23 | AXELROD | EC | REVIEW NOTICE OF RESCHEDULED HEARING RE LEASE REJECTION | 0.2 | $183.00 |
| 03/24/23 | HOSEY | EC | EMAIL TO OPPOSING COUNSEL REGARDING STATUS OF FILED OMNIBUS MOTIONS AND RELATED PROPOSED ORDERS. | 0.2 | $45.00 |
| 03/24/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI CONFIRMING TIMELY COMPLETION OF SERVICE OF NOTICE OF OMNIBUS MOTIONS TO REJECT . | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL BETWEEN JEANETTE MCPHERSON AND BRIAN HUTCHINSON REGARDING THE STATUS OF SEVERAL OF HIS KIOSK LOCATIONS IN CONNECTION TO MOTIONS TO REJECT FOR SOME. | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/23 | HOSEY | EC | EMAIL BETWEEN JEANETTE MCPHERSON AND MT REGARDING THE STATUS OF SEVERAL OF BRIAN HUTCHINSON'S KIOSK LOCATIONS IN CONNECTION TO MOTIONS TO REJECT FOR SOME. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL BRIAN HUTCHINSON SEEKING FURTHER CLARIFICATION REGARDING HIS KIOSK LOCATIONS IN CONNECTION TO MOTIONS TO REJECT FOR SOME. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON TO BRIAN HUTCHINSON RESPONDING TO HIS REQUEST FOR FURTHER CLARIFICATION REGARDING HIS KIOSK LOCATIONS IN CONNECTION TO MOTIONS TO REJECT FOR SOME. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL FROM CATHERINE LOTIEMPO REQUESTING MEETING REGARDING PROPOSED ORDERS IN CONNECTION TO THE FOURTH THROUGH THE SEVENTH MOTIONS TO REJECT. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING UBERGEEKS, THEIR HAWAII KIOSK LOCATION, AND THE CURRENT STATUS OF REJECTION OF SAME AS LISTED ON THE FIRST OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING UBERGEEKS, THEIR HAWAII KIOSK LOCATION, AND THE CURRENT STATUS OF REJECTION OF SAME AS LISTED ON THE FIRST OMNIBUS MOTION TO REJECT AND DEBTOR'S DESIRE TO RETAIN DESPITE BEING ON THE REJECT MOTION. | 0.1 | $22.50 |
| 03/24/23 | HOSEY | EC | REVIEW RECENT CORRESPONDENCE TO CONFIRM UBERGEEKS, THEIR HAWAII KIOSK LOCATION, AND THE CURRENT STATUS OF REJECTION OF SAME AS LISTED ON THE FIRST | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS MOTION TO REJECT AND DEBTOR'S DESIRE TO RETAIN DESPITE BEING ON THE REJECT MOTION. | | |
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING 4TH THROUGH 7TH MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | TELEPHONE CALL WITH C. LOTEMPIO AND A. MATTOT REGARDING FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.3 | $187.50 |
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. ROBERTS REGARDING STATUS OF MOTIONS TO REJECT AND DEBTOR REACHING OUT TO EG AMERICA AND DRAFT EMAIL TO SAME | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | TELEPHONE CALL FROM T. MCROBERTS REGARDING EG AMERICA AND STATUS OF REJECTIONS GIVEN PROPOSAL FROM RAYMOND TADDEO | 0.4 | $250.00 |
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS AND EMAIL FROM R. TADDEO REGARDING PROPOSAL FOR EG AMERICA | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | DRAFT EMAIL TO R. TADDEO, MT, AND TANNER REGARDING PROPOSAL REGARDING EG AMERICA AND PROVIDING DETAILED PROPOSAL | 0.3 | $187.50 |
| 03/24/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING EG AMERICA AND FINDING OUT INFORMATION | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | TELEPHONE CALL FROM T. MCROBERTS REGARDING EG AMERICA QUESTIONS REGARDING STATUS OF MOTION TO REJECT GIVEN PROPOSAL | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM SIMON AT UBERGEEKS REGARDING REMOVAL OF KIOSK AT HAWAII LOCATION | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | DRAFT EMAIL TO SIMON AT UBERGEEKS REGARDING KIOSK AND STATUS OF MOTION TO REJECT | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING DEADLINE FOR RESPONDING REGARDING EG AMERICA | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING SIMON WITH UBERGEEKS | 0.1 | $62.50 |
| 03/24/23 | MCPHERSON | EC | WORK ON DRAFT EMAIL TO SECURED LENDERS, OPTCONNECT AND UCC REGARDING MOTIONS TO REJECT, FOURTH THROUGH SEVENTH, AND PROPOSED ORDERS | 0.3 | $187.50 |
| 03/24/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING QUESTIONS FROM UCC REGARDING MOTIONS TO REJECT AND QUESTIONS FOR SAME (FOURTH THROUGH SEVENTH) | 0.3 | $187.50 |
| 03/24/23 | WILLIAMS | EC | REVIEW MAST KEEP AND REJECT LIST FOR NUMBERS AND ADDRESSES OF HOSTS WHO HAVE INDICATED THEY ARE REMOVING THE MACHINE. CALL WITH MT REGARDING THE SAME. | 0.5 | $177.50 |
| 03/24/23 | WILLIAMS | EC | REVIEW ADDITIONAL CENNOX INVOICES AND SEND ADDITIONAL EMAIL TO COUNSEL REQUESTING A STAY FROM COLLECTION EFFORTS. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | EC | REVIEW TRANGISTICS PROOF OF CLIAM. CALL WITH TANNER JAMES REGARDING GO FORWARD SOLUTION FOR TRANGISTICS. | 0.5 | $177.50 |
| 03/24/23 | WILLIAMS | EC | DRAFT LETTER TO GO FORWARD VENDORS REGARDING CONTINUING PAYMENT OF POST PETITION INVOICES. | 1.5 | $532.50 |
| 03/24/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING TERMINATION LETTER SENT FROM HOST MANHATTAN VILLAGE. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING LETTERS TO HOSTS. | 0.2 | $71.00 |
| 03/27/23 | HOSEY | EC | EMAIL FROM MT REGARDING STATUS OF EG AMERICA AND | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEADLINE TO FINALIZE RETENTION DECISION. | | |
| 03/27/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON TO MT REGARDING DEADLINE TO FINALIZE RETENTION DECISION IN CONNECTION TO EG AMERICA | 0.1 | $22.50 |
| 03/27/23 | HOSEY | EC | ARRANGE FOR COURTESY COPIES OF THE FOURTH OMNIBUS MOTION TO REJECT TO BE DELIVERED TO COURT | 0.2 | $45.00 |
| 03/27/23 | HOSEY | EC | ARRANGE FOR COURTESY COPIES OF THE FIFTH OMNIBUS MOTION TO REJECT TO BE DELIVERED TO COURT | 0.1 | $22.50 |
| 03/27/23 | HOSEY | EC | ARRANGE FOR COURTESY COPIES OF THE SIXTH OMNIBUS MOTION TO REJECT TO BE DELIVERED TO COURT | 0.1 | $22.50 |
| 03/27/23 | HOSEY | EC | ARRANGE FOR COURTESY COPIES OF THE SEVENTH OMNIBUS MOTION TO REJECT TO BE DELIVERED TO COURT | 0.1 | $22.50 |
| 03/27/23 | HOSEY | EC | CONFERENCE WITH JEANETTE REGARDING NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/27/23 | HOSEY | EC | REVIEW AND CALCULATE NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS MOTION TO REJECT | 0.7 | $157.50 |
| 03/27/23 | HOSEY | EC | EMAIL TO JEANETTE REGARDING NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 03/27/23 | HOSEY | EC | EMAIL FROM JEANETTE CONFIRMING RECEIPT OF INFORMATION REGARDING NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO REJECT | | |
| 03/27/23 | HOSEY | EC | EMAIL FROM JEANETTE REQUESTING INFORMATION FOR CATHERINE LOTIEMPO REGARDING NUMBER OF CONTRACTS VERSUS NUMBER OF LOCATIONS IN CONNECTION TO THE CONTRACTS LISTED ON THE FOURTH OMNIBUS MOTION TO REJECT | 0.1 | $22.50 |
| 03/27/23 | MCPHERSON | EC | REVIEW EMAIL FROM MR. SINGH REGARDING THE STATUS OF HIS PAYMENTS AND WHAT TO DO WITH KIOSKS | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | DRAFT EMAIL TO MR. SINGH REGARDING INFORMATION REGARDING HIS LOCATIONS | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING WHETHER THERE HAS BEEN ANY RESPONSE TO MOTION TO ENTER INTO EXECUTIVE SUITE SPACE AND NO NEED TO FILE A PROPOSED ORDER AS IT DOESN'T'T DIFFER FROM ONE SUBMITTED | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY REGARDING TRANGISTICS AND STATUS AND DRAFT RESPONSE THAT Z. WILLIAMS IS HANDLING | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING NUMBER OF KIOSKS AS PART OF 4TH OMNIBUS MOTION | 0.1 | $62.50 |
| 03/27/23 | MCPHERSON | EC | WORK ON QUESTION FROM C. LOTEMPIO REGARDING 4TH OMNIBUS MOTION AND NUMBER OF CONTRACTS AND KIOSKS FOR RESPONSE | 0.2 | $125.00 |
| 03/27/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING ENTERING FACILITY FOR COUNT OF MACHINES AND NEGOTIATIONS ON WAREHOUSE LIEN. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | EC | CORRESPONDENCE WITH CHRIS MCALARY AND TANNER JAMES REGARDING GO FORWARD RATES FOR CONTINUED RELATIONSIHP | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH TRANGISTICS. | | |
| 03/27/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE AND CALL REGARDING VENDOR THREATENING TO REMOVE MACHINE. | 0.3 | $106.50 |
| 03/27/23 | WILLIAMS | EC | CALL WITH MANHATTAN VILLAGE MALL REGARDING REMOVAL OF KIOSK. | 0.3 | $106.50 |
| 03/28/23 | MCPHERSON | EC | TELEPHONE CALL FROM S. ROBINSON REGARDING KIOSK NOT WORKING AND DOCUMENTS REGARDING BANKRUPTCY | 0.1 | $62.50 |
| 03/28/23 | MCPHERSON | EC | TELEPHONE CALL WITH S. ROBINSON REGARDING PLEADINGS AND KIOSK NOT WORKING AND LOCATION | 0.3 | $187.50 |
| 03/28/23 | MCPHERSON | EC | DRAFT EMAIL REGARDING LEASE LOCATION FOR SHANNON ROBINSON | 0.1 | $62.50 |
| 03/28/23 | MCPHERSON | EC | REVIEW MOTION TO ENTER INTO NEW LEASE, DECLARATION, ERRATA AND PROPOSED ORDER TO PREPARE FOR HEARING | 0.4 | $250.00 |
| 03/28/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING TREATMENT OF REJECTED LEASES. | 0.2 | $71.00 |
| 03/29/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF THE KIOSK LOCATION LOCATED AT 4035 JONESBORO, FOREST PARK, GA. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING STATUS OF THE KIOSK LOCATION LOCATED AT 4035 JONESBORO, FOREST PARK, GA BEING LISTED ON THE SEVENTH OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | EC | RESEARCH ALL OMNIBUS MOTIONS TO REJECT TO DETERMINE IF KIOSK LOCATION LOCATED AT 4035 JONESBORO, FOREST PARK, GA BEING LISTED. | 0.3 | $67.50 |
| 03/29/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE APPROVAL OF THE FIRST AND SECOND OMNIBUS MOTIONS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO REJECT | | |
| 03/29/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | EC | FINALIZE ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | FINALIZE ORDER REGARDING FIRST OMNIBUS MOTION AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | FINALIZE ORDER REGARDING SECOND OMNIBUS MOTION AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | FINALIZE EXHIBIT TO ORDER REGARDING SECOND OMNIBUS MOTION | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | FINALIZE EXHIBIT TO ORDER REGARDING FIRST OMNIBUS MOTION | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | EMAIL TO OPPOSING COUNSEL REQUESTING APPROVAL AND SIGNATURE REGARDING ORDERS IN CONNECTION TO FIRST AND SECOND OMNIBUS MOTION | 0.2 | $45.00 |
| 03/29/23 | HOSEY | EC | EMAIL FROM ISAAC STEVENS GRANTING APPROVAL AND SIGNATURE REGARDING ORDERS IN CONNECTION TO FIRST AND SECOND OMNIBUS MOTION | 0.1 | $22.50 |
| 03/29/23 | HOSEY | EC | EMAIL TO ISAAC STEVENS GRANTING ACKNOWLEDGING RECEIPT OF APPROVAL AND SIGNATURE REGARDING ORDERS IN CONNECTION TO FIRST AND SECOND OMNIBUS MOTION | 0.1 | $22.50 |
| 03/29/23 | MCPHERSON | EC | REVIEW EMAIL FROM OPTCONNECT REGARDING FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | EC | DRAFT EMAIL TO PARALEGAL REGARDING APPROVAL OF DRAFT ORDERS | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | EC | REVIEW INFORMATION REGARDING LEASE WITH THE BUSINESS LOUNGE | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING CONTRACT WITH | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SHANNON ROBINSON AND QUESTIONS REGARDING RETAINING KIOSKS | | |
| 03/29/23 | MCPHERSON | EC | REVIEW FOR SUBMISSION ORDER GRANTING MOTION TO ENTER INTO NEW LEASE | 0.1 | $62.50 |
| 03/29/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. MCALARY TO MT REGARDING REACHING OUT TO THOSE WITH REJECTED CONTRACTS TO RESTART A RELATIONSHIP | 0.1 | $62.50 |
| 03/29/23 | WILLIAMS | EC | CALL WITH VENDOR MANHATTAN VILLAGE REGARDING GO FORWARD PAYMENTS AND ASSUMPTION OF LEASE. | 0.3 | $106.50 |
| 03/29/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING BACK END PAYMENTS FOR ASSUMED LEASES FOR VENDORS. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH UNIT21 REGARDING GO FORWARD RELATIONSHIP. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | EC | CORRESPONDENCE WITH TRANGISTICS REGARDING MEETING FOR NEGOTIATIONS. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | EC | CORRESPONDENCE WITH CREDITOR SCANDIT REGARDING COLLECTION ON PREPETITION INVOICES. | 0.1 | $35.50 |
| 03/29/23 | WILLIAMS | EC | PROVIDE BUDGET TO UNIT 21. CORRESPONDENCE REGARDING GO FORWARD RELATIONSHIP. | 0.2 | $71.00 |
| 03/30/23 | HOSEY | EC | TELEPHONE CALL FROM ROBERT LAYLOR REGARDING THE STATUS OF HIS KIOSK LOCATION AND ABILITY TO DISPOSE OF THE SAME. I ADVISED THAT HE NEEDS TO WAIT UNTIL THE APRIL 20, 2023 HEARING AND ENTRY OF ORDER REGARDING SAME. | 0.2 | $45.00 |
| 03/30/23 | HOSEY | EC | EMAIL TO OPPOSING COUNSEL REQUESTING STATUS OF REVIEW OF ORDERS REGARDING FIRST AND SECOND OMNIBUS ORDERS TO REJECT. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | EC | EMAIL FROM ANDREW KISSNER REGARDING DISCREPANCIES IN DEBTOR'S RECORDS REGARDING THE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS REJECTION MOTIONS AND THE SECURITY AGREEMENTS HELD BY ENIGMA AND REQUEST THAT ALL OMNIBUS MOTIONS BE HELD IN ABEYANCE UNTIL THE ISSUES ARE RESOLVED. | | |
| 03/30/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING SUPPORTING INFORMATION AND EXPLANATION REGARDING POTENTIAL DISCREPANCIES IN DEBTOR'S RECORDS REGARDING THE OMNIBUS REJECTION MOTIONS AND THE SECURITY AGREEMENTS HELD BY ENIGMA | 0.1 | $22.50 |
| 03/30/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REQUESTING ASSISTANCE FROM TANNER JAMES REGARDING POTENTIAL DISCREPANCIES IN DEBTOR'S RECORDS REGARDING THE OMNIBUS REJECTION MOTIONS AND THE SECURITY AGREEMENTS HELD BY ENIGMA | 0.1 | $22.50 |
| 03/30/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REQUESTING ASSISTANCE FROM SPENCER STILES REGARDING POTENTIAL DISCREPANCIES IN DEBTOR'S RECORDS REGARDING THE OMNIBUS REJECTION MOTIONS AND THE SECURITY AGREEMENTS HELD BY ENIGMA | 0.1 | $22.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW FINAL NOTICE OF ENTRY OF ORDER GRANTING MOTION TO ENTER INTO NEW LEASE | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING LOCATIONS THAT ARE NOT CORRECT AND CONSIDER SAME | 0.2 | $125.00 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL TO A. THAI REGARDING INACCURACIES IN KIOSK INFORMATION | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING ISSUES WITH KIOSKS LOCATIONS | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | DRAFT EMAIL TO RAYMOND TADDEO REGARDING STATUS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF OFFER TO EG AMERICA AND SPECIFICS | | |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAILS FROM T. MCROBERTS REGARDING EG AMERICA AND STATUS | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM P. BLANCHARD REGARDING ERROR IN KIOSK LOCATION FOR THE CORE | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ADDRESSING ISSUES WITH EG AMERICA | 0.1 | $62.50 |
| 03/30/23 | MCPHERSON | EC | REVIEW EMAIL FROM R. PHILLIPS REGARDING WHAT TO SAY TO HOST INQUIRING REGARDING STATUS OF CONTRACT AND STATUS OF PAYMENT AND DRAFT RESPONSE | 0.5 | $312.50 |
| 03/30/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING PAYMENT OF DIPPIN DOTS REIMBURSEMENT. | 0.1 | $35.50 |
| 03/30/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE AND REVIEW OF NOTES PAYABLE FROM 2021 FOR DISCLOSURE TO CREDITOR'S COMMITTEE. | 0.3 | $106.50 |
| 03/31/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT THE EXHIBITS USED ON FIRST & SECOND OMNIBUS MOTIONS TO REJECT INCLUDED ALL UPDATED INFORMATION FROM SUPPLEMENTS FILED. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING THAT THE EXHIBITS USED ON FIRST & SECOND OMNIBUS MOTIONS TO REJECT INCLUDED ALL UPDATED INFORMATION FROM SUPPLEMENTS FILED. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL JEANETTE MCPHERSON REGARDING THE INCORRECT KIOSK LOCATION LISTED THE PRISCILLA BLANCHARD/THE CORE ON THE OMNIBUS MOTION TO REJECT. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL TO ANGELA TSAI AND MT REGARDING THE INCORRECT KIOSK LOCATION | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LISTED THE PRISCILLA BLANCHARD/THE CORE ON THE OMNIBUS MOTION TO REJECT AND REQUESTING THAT THE MASTER EXCEL SPREADSHEET BE UPDATED TO REFLECT HE CORRECT INFORMATION. | | |
| 03/31/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI CONFIRMING THAT THE INCORRECT KIOSK LOCATION LISTED THE PRISCILLA BLANCHARD/THE CORE ON THE OMNIBUS MOTION TO REJECT HAS BEEN CORRECTED IN THE MASTER EXCEL SPREADSHEET. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL FROM ANDREW KISSNER CONVEYING HIS DISAPPROVAL OF THE ORDERS REGARDING THE FIRST & SECOND OMNIBUS MOTIONS TO REJECT AND HIS REQUEST TO HOLD THE ORDERS AND OTHER REJECT MOTIONS IN ABEYANCE PENDING RESOLUTION OF ISSUES. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL TO ANDREW KISSNER CONFIRMING THAT WE WILL HOLD THE ORDERS FOR THE FIRST & SECOND MOTIONS TO REJECT AND OTHER REJECT MOTIONS IN ABEYANCE PENDING RESOLUTION OF ISSUES. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL FROM MELANIE MCDANIEL REGARDING A MESSAGE FROM DONGNAN REQUESTING INFORMATION IN CONNECTION TO THE NOTICE OF MOTION TO REJECT LEASE AND FEELING THREATENED BY IT. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | EMAIL TO MELANIE MCDANIEL CONFIRMING I WILL RETURN THE MESSAGE FROM DONGNAN REQUESTING INFORMATION IN CONNECTION TO THE NOTICE OF MOTION TO REJECT LEASE AND FEELING THREATENED BY IT. | 0.1 | $22.50 |
| 03/31/23 | HOSEY | EC | TELEPHONE CALL TO DONGNAN REGARDING LETTER SHE RECEIVED FROM NICK KOFFROTH IN | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONNECTION TO THE KIOSK AND WARNING NOT TO VIOLATE STAY. | | |
| 03/31/23 | HOSEY | EC | EMAIL TO ZACH WILLIAMS REGARDING TELEPHONE CALL TO DONGNAN REGARDING LETTER SHE RECEIVED FROM NICK KOFFROTH IN CONNECTION TO THE KIOSK AND WARNING NOT TO VIOLATE STAY. | 0.1 | $22.50 |
| 03/31/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING REQUEST FOR DRAFT ORDERS ON FIRST AND SECOND MOTIONS TO REJECT AND EXPLANATION | 0.2 | $125.00 |
| 03/31/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING HOST THAT TERMINATED IN DECEMBER THAT DEBTOR WANTS TO KEEP LN MINIT MARKET | 0.1 | $62.50 |
| 03/31/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING DISCUSSIONS PERTAINING TO PROPOSAL TO EG AMERICA AND DRAFT RESPONSE | 0.1 | $62.50 |
| 03/31/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING DISCREPANCIES IN SCHEDULES | 0.1 | $62.50 |
| 03/31/23 | MCPHERSON | EC | TELEPHONE CALL FROM B. HIGGINS REGARDING BLACK HOLE INVESTMENTS AND ISSUES WITH KIOSKS AND PURCHASE | 0.4 | $250.00 |
| 03/31/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TANNER JAMES REGARDING OPTCONNECT SETTLEMENT. | 0.3 | $106.50 |
| 03/31/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING UNTI21 CONTRACT. | 0.2 | $71.00 |
| 03/31/23 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH MICHAEL TOMLINSON AND JIM HALL REGARDING PAYMENT OF VENDORS. | 0.3 | $106.50 |
| 03/31/23 | WILLIAMS | EC | CALL WITH VENDOR MINI MART. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME WITH MICHAEL TOMLINSON. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/31/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH PROVINCE AND CASH CLOUD TEAM REGARDING TRANGISTICS. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: EC** | **298.1** | **$128,373.00** |

**TASK: FA1**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/14/23 | CHLUM | FA1 | PREPARE ORDER ON FOX EMPLOYMENT APPLICATION; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.4 | $138.00 |
| 03/03/23 | NOLL | FA1 | COMMENCE REVIEW AND REVISION OF FEBRUARY PRO FORMA INVOICE FOR PROPER TASK CATEGORIES, ACTIVITY CATEGORIES, AND COMPLIANCE WITH UST GUIDELINES. | 0.8 | $624.00 |
| 03/03/23 | NOLL | FA1 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING REVISIONS FEBRUARY PRO FORMA INVOICE FOR PROPER TASK CATEGORIES, ACTIVITY CATEGORIES, AND COMPLIANCE WITH UST GUIDELINES. | 0.3 | $234.00 |
| 03/06/23 | NOLL | FA1 | CONTINUE REVIEW AND REVISION OF FEBRUARY PRO FORMA INVOICE FOR PROPER TASK CATEGORIES, ACTIVITY CATEGORIES, AND COMPLIANCE WITH UST GUIDELINES. | 1.5 | $1,170.00 |
| 03/07/23 | NOLL | FA1 | FINALIZE REVIEW AND REVISION OF FEBRUARY PRO FORMA INVOICE FOR PROPER TASK CATEGORIES, ACTIVITY CATEGORIES, AND COMPLIANCE WITH UST GUIDELINES. | 1.6 | $1,248.00 |
| 03/07/23 | NOLL | FA1 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING WRITE OFF OF TIME IN FEBRUARY PRO FORMA INVOICE. | 0.2 | $156.00 |
| 03/07/23 | NOLL | FA1 | SEND EMAIL TO K. MCCARRELL REGARDING TIME ENTERED RE: SUGGESTION OF BANKRUPTCY IN SOUTH CAROLINA. | 0.1 | $78.00 |
| 03/14/23 | CHLUM | FA1 | REVIEW AND REVISE FEBRUARY FEE STATEMENT | 0.8 | $276.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | | |
| 03/20/23 | CHLUM | FA1 | REVIEW INTERIM COMPENSATION ORDER; PREPARE FORM OF FOX MONTHLY FEE STATEMENT AND PREPARE EMAIL TO B. AXELROD AND A. NOLL REQUESTING REVIEW OF SAME | 0.7 | $241.50 |
| 03/21/23 | NOLL | FA1 | REVIEW AND REVISE FOX FORM MONTHLY FEE STATEMENT; REVIEW ORDER ESTABLISHING INTERIM FEE PROCEDURES; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.5 | $390.00 |
| | | | **SUBTOTAL TASK: FA1** | **6.9** | **$4,555.50** |

**TASK: FA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/23 | CHLUM | FA2 | PREPARE DRAFT MOTION FOR INTERIM COMPENSATION PROCEDURES AND PROPOSED ORDER | 1.5 | $517.50 |
| 02/15/23 | CHLUM | FA2 | PREPARE FINAL ORDER APPROVING APPLICATION TO EMPLOY PROVINCE AS DEBTOR'S FINANCIAL ADVISOR | 0.3 | $103.50 |
| 02/16/23 | CHLUM | FA2 | REVIEW EMAIL FROM A. NOLL RE NEEDED REVISIONS TO INTERIM COMPENSATION MOTION | 0.2 | $69.00 |
| 02/16/23 | NOLL | FA2 | REVIEW AND REVISE INTERIM COMPENSATION MOTION; INCLUDING RESEARCH REGARDING SAME. | 1.2 | $936.00 |
| 02/16/23 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING INFORMATION NEEDED FOR INTERIM COMPENSATION MOTION. | 0.1 | $78.00 |
| 02/16/23 | NOLL | FA2 | EXCHANGE EMAILS WITH C. MCALARY, ET AL, REGARDING ORDINARY COURSE PROFESSIONALS. | 0.1 | $78.00 |
| 02/19/23 | NOLL | FA2 | REVIEW AND REVISE INTERIM COMPENSATION MOTION; FORWARD TO B. AXELROD FOR APPROVAL. | 0.3 | $234.00 |
| 02/20/23 | NOLL | FA2 | EXCHANGE EMAILS WITH B. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | AXELROD REGARDING INTERIM COMPENSATION MOTION. | | |
| 02/21/23 | AXELROD | FA2 | EMAIL EXCHANGE RE INTERIM COMPENSATION MOTION HEARING DATE | 0.2 | $183.00 |
| 02/21/23 | AXELROD | FA2 | REVIEW OST DOCUMENTS RE INTERIM MOTION AND REVISE SAME | 0.2 | $183.00 |
| 02/21/23 | CHLUM | FA2 | REVIEW AND REVISE MOTION TO APPROVE INTERIM COMPENSATION PROCEDURES | 0.5 | $172.50 |
| 02/21/23 | CHLUM | FA2 | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.5 | $172.50 |
| 02/21/23 | CHLUM | FA2 | PREPARE ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.4 | $138.00 |
| 02/21/23 | CHLUM | FA2 | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO OST ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.2 | $69.00 |
| 02/21/23 | CHLUM | FA2 | PREPARE PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.2 | $69.00 |
| 02/21/23 | NOLL | FA2 | REVIEW AND REVISE INTERIM COMPENSATION MOTION; DIRECT P. CHLUM TO GET HEARING DATE AND FILE. | 0.3 | $234.00 |
| 02/22/23 | AXELROD | FA2 | REVIEW AND APPROVE REVISED INTERIM COMPENSATION MOTION | 0.2 | $183.00 |
| 02/22/23 | CHLUM | FA2 | REVIEW EMAIL FROM A. KISSNER REQUESTING THAT ENIGMA BE ADDED AS A NOTICE PARTY FOR THE INTERIM COMPENSATION MOTION | 0.2 | $69.00 |
| 02/22/23 | CHLUM | FA2 | REVIEW EMAIL FROM A. NOLL | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUESTING THAT GENESIS BE ADDED AS A NOTICE PARTY FOR THE INTERIM COMPENSATION MOTION | | |
| 02/22/23 | CHLUM | FA2 | REVISE INTERIM COMPENSATION PROCEDURES MOTION AND PROPOSED ORDER | 0.4 | $138.00 |
| 02/22/23 | CHLUM | FA2 | REVIEW EMAIL FROM J. DAY CONSENTING TO OST ON INTERIM COMPENSATION MOTION | 0.1 | $34.50 |
| 02/22/23 | CHLUM | FA2 | REVISE, FINALIZE AND FILE WITH THE COURT MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES, MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET; AND LODGE PROPOSED ORDER | 1.0 | $345.00 |
| 02/22/23 | CHLUM | FA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 0.4 | $138.00 |
| 02/22/23 | CHLUM | FA2 | EXCHANGE EMAILS WITH A. SALAS REGARDING SERVICE OF OST AND MOTION FOR INTERIM COMPENSATION PROCEDURES AND RELATED PLEADINGS | 0.2 | $69.00 |
| 02/22/23 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING EXPANDING NOTICE PARTIES IN INTERIM COMPENSATION MOTION. | 0.4 | $312.00 |
| 03/02/23 | CHLUM | FA2 | REVIEW EMAIL FROM J. BLUMBERG REQUESTING REVISIONS TO ORDER RE INTERIM COMPENSATION PROCEDURES MOTION | 0.2 | $69.00 |
| 03/02/23 | CHLUM | FA2 | REVIEW AND REVISE ORDER RE INTERIM COMPENSATION PROCEDURES MOTION; PREPARE REDLINE TO ORIGINAL ORDER; EMAIL TO A. NOLL | 0.5 | $172.50 |
| 03/02/23 | CHLUM | FA2 | REVIEW EMAIL FROM A. NOLL RE FURTHER REVISION TO ORDER RE INTERIM COMPENSATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCEDURES MOTION | | |
| 03/02/23 | CHLUM | FA2 | PREPARE FURTHER REVISION TO ORDER RE INTERIM COMPENSATION PROCEDURES MOTION; PREPARE REDLINE TO ORIGINAL ORDER; EMAIL TO A. NOLL | 0.3 | $103.50 |
| 03/02/23 | NOLL | FA2 | REVIEW UST REVISIONS TO INTERIM COMPENSATION PROCEDURES ORDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $156.00 |
| 03/02/23 | WILLIAMS | FA2 | REVIEW PROPOSED REVISIONS TO INTERIM COMPENSATION PROCEDURES AND CASE MANAGEMENT PROCEDURES. EMAIL CORRESPONDENCE WITH FOX TEAM REGARDING THE SAME. | 0.2 | $71.00 |
| 03/12/23 | NOLL | FA2 | REVIEW REDLINE OF INTERIM COMPENSATION PROCEDURES ORDER; REVISE ORDER. | 0.2 | $156.00 |
| 03/13/23 | NOLL | FA2 | REVIEW REVISED REDLINE TO INTERIM COMPENSATION PROCEDURES ORDER; AUTHORIZE FILING. | 0.2 | $156.00 |
| 03/15/23 | CHLUM | FA2 | REVISE FINAL ORDER ON INTERIM COMPENSATION MOTION | 0.2 | $69.00 |
| 03/16/23 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING PAYMENT OF STRETTO IN ORDINARY COURSE. | 0.2 | $156.00 |
| 03/20/23 | CHLUM | FA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING INTERIM COMPENSATION MOTION | 0.4 | $138.00 |
| | | | **SUBTOTAL TASK: FA2** | **12.2** | **$5,988.50** |

**TASK: MA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/23 | REID | MA | REVIEW FILE RE: FORMATION DOCUMENTS AND GOOD STANDING CERTIFICATES. | 0.2 | $51.00 |
| 02/15/23 | REID | MA | ORDER GOOD STANDING CERTIFICATES AND COPIES OF FORMATION DOCUMENTS. | 0.2 | $51.00 |
| 02/16/23 | REID | MA | RECEIVE AND REVIEW NV GOOD STANDING | 0.2 | $51.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CERTIFICATES: CASH CLOUD INC. AND SECVEND, LLC. | | |
| 02/16/23 | REID | MA | EMAIL CORRESPONDENCE FROM CSC RE: STATUS OF RETRIEVAL OF DOCUMENTS FROM THE CAYMAN ISLANDS. | 0.1 | $25.50 |
| 02/21/23 | MIRANDA | MA | COMMUNICATIONS WITH WALKERS GLOBAL REGARDING EVIVE TRADING LLC. | 0.2 | $57.00 |
| 02/21/23 | REID | MA | RECEIVE AND REVIEW GOOD STANDING CERTIFICATE AND FORMATION DOCUMENTS FROM BRAZIL. RECEIVE AND REVIEW ESTIMATE FOR TRANSLATION OF DOCUMENTS. | 0.3 | $76.50 |
| 02/23/23 | MIRANDA | MA | COMMUNICATIONS WITH Z. ABRAHAMS REGARDING GOOD STANDING CERTIFICATE. | 0.1 | $28.50 |
| 03/08/23 | ZAREI HENZAKI | MA | REVIEW THE EXISTING DOCUMENTS TO FIND OUT WHETHER THE AGREEMENTS REQUIRED USE OF PARTICULAR SOFTWARE WITH THE KIOSKS. | 0.4 | $160.00 |
| 03/23/23 | REID | MA | REVIEW FILE RE: TRANSLATION OF BRAZIL FORMATION DOCUMENTS INTO ENGLISH. | 0.1 | $25.50 |
| | | | **SUBTOTAL TASK: MA** | **1.8** | **$526.00** |
| **TASK: MC** | | | | | |
| 03/13/23 | HOSEY | MC | GRANTING ACCESS TO IDI DOCUMENTS FILES FOR TANNER JAMES. | 0.1 | $22.50 |
| 03/13/23 | HOSEY | MC | EMAIL TO AND FROM TANNER JAMES CONFIRMING SUCCESSFUL ACCESS TO IDI DOCUMENTS. | 0.1 | $22.50 |
| 03/27/23 | CHLUM | MC | PREPARE EMAIL TO D. CICA REGARDING 341 AUDIO RECORDING | 0.2 | $69.00 |
| | | | **SUBTOTAL TASK: MC** | **0.4** | **$114.00** |
| **TASK: MR** | | | | | |
| 02/08/23 | KOFFROTH | MR | DRAFT LETTER TO VENDORS CONCERNING IMPOSITION OF AUTOMATIC STAY AND CASE COMMENCEMENT CONCERNING ACTIONS | 1.6 | $928.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | AGAINST DCMS | | |
| 02/09/23 | AXELROD | MR | WORK WITH SPECIAL COUNSEL RE NOTICE OF COMMENCEMENT OF CASES IN PENDING LITIGATION | 0.3 | $274.50 |
| 02/09/23 | KOFFROTH | MR | DRAFT LETTER TO VENDORS CONCERNING BANKRUPTCY LEASE TERMINATION PROVISIONS AND AUTOMATIC STAY PROVISIONS CONCERNING HOST AGREEMENTS | 0.6 | $348.00 |
| 02/09/23 | WILLIAMS | MR | REVIEW DRAFT LETTER TO RETAIL HOSTING CUSTOMERS REGARDING VIOLATION OF THE AUTOMATIC STAY. | 0.2 | $71.00 |
| 02/10/23 | AXELROD | MR | REVIEW STIPULATED STAY RELIEF FORM FROM SPECIAL COUNSEL TO USE AND PROVIDE COMMENTS | 0.2 | $183.00 |
| 02/10/23 | HOWELL | MR | ANALYZE FILED MOTIONS IN WESTERN DISTRICT OF MISSOURI AND PROVIDE STATUS UPDATE TO CLIENT REGARDING DEFAULT JUDGMENT. | 0.3 | $169.50 |
| 02/10/23 | HOWELL | MR | PREPARE AND FILE SUGGESTIONS OF BANKRUPTCY IN WESTERN DISTRICT OF MISSOURI. | 0.3 | $169.50 |
| 02/10/23 | WILLIAMS | MR | DRAFT STIPULATIONS FOR RELIEF FROM STAY TO PURSUE LITIGATION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 1.5 | $532.50 |
| 02/13/23 | MCPHERSON | MR | DRAFT EMAIL TO STEPHANIE REGARDING DRAFTING CORRESPONDENCE REGARDING VIOLATION OF STAY AS NOTICE VIOLATES STAY AND CREATING RECORD | 0.3 | $187.50 |
| 02/16/23 | CHOVANES | MR | REVIEW/ANALYZE CASES IN 9TH CIR RE STAY INAPPLICABLE TO A DEBTOR/PLAINTIFF AND IDENTIFY CASES IN SHORT MEMO | 1.9 | $1,558.00 |
| 02/17/23 | AXELROD | MR | CALL WITH T DOVE RE 2/16 STAY VIOLATION LETTER | 0.1 | $91.50 |
| 02/17/23 | AXELROD | MR | EMAIL EXCHANGE WITH PROVINCE RE COMPETITORS STAY VIOLATIONS/TRO AND STAFF LITIGATION TEAM RE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME | | |
| 02/17/23 | AXELROD | MR | REVIEW EMAIL AND RESPOND TO SAME RE 362 SCOPE ON PENDING LITIGATION FLORES MATTER | 0.2 | $183.00 |
| 02/17/23 | KOFFROTH | MR | DRAFT NOTICE OF POTENTIAL STAY VIOLATION | 0.3 | $174.00 |
| 02/17/23 | WILLIAMS | MR | EMAIL CORRESPONDENCE WITH JIM JIMMERSON REGARDING STAYED FLORES ACTION. | 0.1 | $35.50 |
| 02/21/23 | KOFFROTH | MR | PARTICIPATE IN CALL WITH JEANETTE MCPHERSON ANALYZING ISSUES RELATED TO VENDOR NOTICES CONCERNING CASE COMMENCEMENT (0.2); RESEARCH AND ANALYZE ISSUES CONCERNING THE SAME (0.3) | 0.5 | $290.00 |
| 02/22/23 | AXELROD | MR | REVIEW NOTICE OF LITIGATION AND STAY VIOLATION LETTER AND FILING NOTICE OF COMMENCEMENT IN STATE COURT | 0.2 | $183.00 |
| 02/22/23 | AXELROD | MR | REVIEW AND RESPOND TO COMPANY RE 362 EXCEPTIONS FROM POLICE AND REGULATORY POWERS | 0.2 | $183.00 |
| 02/22/23 | CHLUM | MR | DRAFT STAY VIOLATION LETTER TO GRANT MILLER AND FORWARD TO B. AXELROD FOR REVIEW | 0.5 | $172.50 |
| 02/22/23 | CHLUM | MR | FINALIZE AND SERVE STAY VIOLATION LETTER TO GRANT MILLER | 0.2 | $69.00 |
| 02/22/23 | MCCARRELL | MR | E-MAIL CORRESPONDENCE WITH CLIENT REGARDING CEASE AND DESIST LETTER. | 0.2 | $96.00 |
| 02/22/23 | MCPHERSON | MR | WORK ON ISSUES REGARDING CEASE AND DESIST LETTER/LITIGATION | 0.2 | $125.00 |
| 02/23/23 | WILLIAMS | MR | REVIEW NOTICE OF FILING AND AUTOMATIC STAY FOR FAYETTE COUNTY. | 0.2 | $71.00 |
| 02/24/23 | AXELROD | MR | CALL WITH D MOSES AND C MCALARY RE TORTIOUS INTERFERENCE BY ATHENA | 0.3 | $274.50 |
| 02/27/23 | MCPHERSON | MR | DRAFT EMAIL TO M. GUYMON REGARDING RESPONSE TO REQUEST TO STIPULATE | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING LITIGATION WITH AMONDO REDMOND | | |
| 02/27/23 | MCPHERSON | MR | REVIEW LETTER REQUESTING STAY RELIEF FOR AMONDO REDMOND | 0.1 | $62.50 |
| 02/27/23 | MCPHERSON | MR | DRAFT EMAIL TO J. JIMMERSON REGARDING STAY RELIEF FOR AMONDO REDMOND | 0.1 | $62.50 |
| 03/01/23 | WILLIAMS | MR | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND KEVIN SUTEHALL REGARDING STAY RELIEF LITIGATION AGAINST CENNOX. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | MR | REVIEW MOTION FOR RELIEF FROM STAY BY ARMONDO REDMOND ADN CORRESPONDING DECLARATIONS (.3). CALLS WITH BRETT AXELROD AND MARJORIE GUYMON REGARDING THE SAME (.2). EMAIL CORRESPONDENCE WITH LITIGATION COUNSEL REGARDING THE SAME (.2) | 0.7 | $248.50 |
| 03/02/23 | WILLIAMS | MR | REVIEW APPLICATION FOR ORDER SHORTENING TIME ON REDMOND MOTION FOR RELIEF FROM STAY. EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 03/03/23 | WILLIAMS | MR | DRAFT FINAL REVISIONS TO ORACLE STIPULATION FOR RELIEF FROM STAY AND DISTRIBUTE TO ORACLE COUNSEL. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 03/07/23 | CHLUM | MR | REVIEW ORDER SHORTENING TIME ON REDMOND MOTION TO MODIFY AUTOMATIC STAY; REVISE KEY DATES | 0.2 | $69.00 |
| 03/07/23 | WILLIAMS | MR | REVIEW NOTIFIED INVOICES AND EMAIL CORRESPONDENCE AND DRAFT CEASE AND DESIST EMAIL. | 0.5 | $177.50 |
| 03/07/23 | WILLIAMS | MR | REVIEW INVOICES AND EMAIL CORRESPONDENCE FOR VENDOR SCANDIT AND DRAFT CEASE AND DESIST EMAIL. | 0.3 | $106.50 |
| 03/07/23 | WILLIAMS | MR | REVIEW BANDWIDTH INVOICES AND SEND CEASE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND DESIST EMAIL. | | |
| 03/07/23 | WILLIAMS | MR | EMAIL CORRESPONDENCE WITH BRETT AXELROD AND JIM JIMMERSON REGARDING AMONDO REDMOND STAY RELIEF MOTION. | 0.2 | $71.00 |
| 03/08/23 | NOLL | MR | REVIEW REDMOND MOTION FOR RELIEF FROM STAY; EXCHANGE EMAILS WITH B. AXELROD REGARDING STIPULATION TO RELIEF FROM STAY. | 0.3 | $234.00 |
| 03/08/23 | WILLIAMS | MR | REVIEW EHI INVOICES AND DRAFT CEASE AND DESIST EMAIL REQUESTING HALT ON EFFORTS TO COLLECT REPETITION BALANCE OWED. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | MR | REVIEW ENDEAVOR INVOICES AND DRAFT CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/09/23 | NOLL | MR | EXCHANGE EMAILS WITH B. AXELROD REGARDING REDMOND MOTION FOR RELIEF FROM STAY; RESEARCH REGARDING TOLLING DEADLINES UNDER SECTION 108(C). | 0.3 | $234.00 |
| 03/09/23 | WILLIAMS | MR | REVIEW BANDWIDTH INVOICES AND SEND CEASE AND DESIST EMAIL RELATING TO EFFORTS TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/10/23 | NOLL | MR | REVIEW JIMMERSON EMPLOYMENT APPLICATION RE: REDMOND ACTION; EXCHANGE EMAILS WITH B. AXELROD REGARDING PROSECUTION OF REDMOND ACTION. | 0.3 | $234.00 |
| 03/10/23 | WILLIAMS | MR | REVIEW PERKINS COLE INVOICE AND SEND CEASE AND DESIST EMAIL REGARDING ATTEMPTS TO COLLECT ON PREPETITION CLAIM. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | MR | REVIEW UNIT 21 INVOICES AND SEND CEASE AND DESIST EMAIL REGARDING ATTEMPTS TO COLLECT ON PREPETITION CLAIM. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | MR | REVIEW PLAID INVOICES AND SEND CEASE AND DESIST | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL REGARDING ATTEMPTS TO COLLECT ON PREPETITION CLAIM. | | |
| 03/12/23 | NOLL | MR | EXCHANGE EMAILS WITH B. AXELROD REGARDING CALL WITH JIMMERSON, NO OPPOSITION TO REDMOND LIFT STAY. | 0.1 | $78.00 |
| 03/13/23 | AXELROD | MR | REVIEW AND RESPOND TO EMAIL FROM R ANDERSON RE 363 RELIEF FLORES MATTER | 0.2 | $183.00 |
| 03/14/23 | WILLIAMS | MR | REVIEW EMAIL CORRESPONDENCE FROM WEST COAST WATER SOLUTIONS AND DRAFT CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT PREPETITION AMOUNTS OWED. | 0.3 | $106.50 |
| 03/15/23 | CHLUM | MR | REVIEW MOTION FOR RELIEF FROM STAY FILED BY LUIS FLORES AND RELATED PLEADINGS; REVISE KEY DATES | 0.2 | $69.00 |
| 03/15/23 | WILLIAMS | MR | REVIEW INVOICES AND EMAILS FROM VENDOR WEST COAST WATER SOLUTIONS, AND SEND CEASE AND DESIST EMAIL. | 0.3 | $106.50 |
| 03/15/23 | WILLIAMS | MR | CORRESPONDENCE WITH COUNSEL FOR LUIS FLORES REGARDING STAY RELIEF. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 03/16/23 | AXELROD | MR | REVIEW 362 MOTION FILED BY FLORES | 0.3 | $274.50 |
| 03/16/23 | CHLUM | MR | REVIEW FLORES MOTION FOR STAY RELIEF AND PREPARE EMAIL TO J. JIMMERSON REGARDING SAME | 0.2 | $69.00 |
| 03/16/23 | WILLIAMS | MR | REVIEW LUIS FLORES MOTION FOR RELIEF FROM AUTOMATIC STAY AND RELATING DECLARATIONS. EMAIL CORRESPONDENCE WITH JIM JIMMERSON REGARDING THE SAME. | 0.3 | $106.50 |
| 03/16/23 | WILLIAMS | MR | REVIEW SOCURE INC. INVOICES AND SEND CEASE AND DESISIT EMAIL. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | MR | REVIEW UNIVERSAL BACKGROUND SCREENING INVOICES AND SEND CEASE | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION AMOUNTS. | | |
| 03/16/23 | WILLIAMS | MR | REVIEW BIBBEO INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION AMOUNTS. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | MR | REVIEW AXIOM INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION AMOUNTS. | 0.2 | $71.00 |
| 03/17/23 | AXELROD | MR | REVIEW AND APPROVE 362 ORDER RE REDMOND | 0.1 | $91.50 |
| 03/20/23 | WILLIAMS | MR | REVIEW VENDOR KANTCO INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/20/23 | WILLIAMS | MR | REVIEW VENDOR UNIT 21 INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/20/23 | WILLIAMS | MR | REVIEW VENDOR THILLENS INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/20/23 | WILLIAMS | MR | REVIEW VENDOR QUENCH WATER INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/21/23 | MCPHERSON | MR | REVIEW EMAIL FROM MT REGARDING PARTIES VIOLATING STAY AND SHUTTING OFF EQUIPMENT | 0.2 | $125.00 |
| 03/21/23 | MCPHERSON | MR | DRAFT EMAIL TO MT REGARDING LIST OF ITEMS FOR MOTIONS REGARDING VIOLATIONS OF THE AUTOMATIC STAY | 0.1 | $62.50 |
| 03/21/23 | WILLIAMS | MR | REVIEW AXIOM ARMORED INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | MR | REVIEW PLAID INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INVOICES. | | |
| 03/21/23 | WILLIAMS | MR | REVIEW FIRE BLOCKS INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | MR | REVIEW WOLF AND COMPANY INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | MR | REVIEW RING CENTRAL INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | MR | REVIEW THILLENS INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | MR | REVIEW INVOICE FOR CREDITOR KANTOLA AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICE. | 0.2 | $71.00 |
| 03/23/23 | AXELROD | MR | REVIEW EMAIL FROM CENNOX CONFIRMING CEASE AND DESIST RE STAY VIOLATIONS | 0.1 | $91.50 |
| 03/23/23 | WILLIAMS | MR | REVIEW VENDOR KANTOLA TRAINING INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/23/23 | WILLIAMS | MR | REVIEW VENDOR LOCKMASTER INVOICES AND SEND CEASE AND DESIST EMAIL FOR ATTEMPT TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | MR | CORRESPONDENCE REGARDING VENDOR CARDO ATTEMPT AT COLLECTION ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | MR | REVIEW INVOICES AND SEND CEASE AND DESIST LETTER TO VENDOR BANDWIDTH FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | MR | REVIEW INVOICES AND SEND CEASE AND DESIST LETTER | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO VENDOR COMMERCIAL CONNECTION FOR ATTEMPTS TO COLLECT ON PREPETITION INVOICES. | | |
| 03/27/23 | WILLIAMS | MR | REVIEW AND REVISE STAY VIOLATION LETTER TO BE SENT TO VENDORS. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: MR** | **23.9** | **$12,247.00** |

**TASK: PC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | PC | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY CRITICAL VENDOR MOTION | 0.6 | $207.00 |
| 02/07/23 | KOFFROTH | PC | PARTICIPATE IN CALL WITH TANNER JAMES AND ZACH WILLIAMS CONCERNING PREPETITION CLAIMS MATTERS | 0.5 | $290.00 |
| 02/07/23 | WILLIAMS | PC | MULTIPLE CALLS WITH TANNER JAMES REGARDING POSTPETITION PAYMENTS OF CRITICAL VENDORS. | 0.4 | $142.00 |
| 02/07/23 | WILLIAMS | PC | REVISE AND FINALIZE CRITICAL VENDOR MOTION. | 1.6 | $568.00 |
| 02/08/23 | AXELROD | PC | EMAIL EXCHANGE WITH GENESIS RE ASSIGNMENT OF DEBT AND CONNECTION NEEDED TO OMBNIBUS DECLARATION AND REVISE SAME | 0.2 | $183.00 |
| 02/10/23 | CHLUM | PC | PREPARE FINAL INTERIM ORDER ON CRITICAL VENDOR MOTION | 0.4 | $138.00 |
| 02/10/23 | MCPHERSON | PC | REVIEW EMAIL REGARDING ISSUES REGARDING PAYMENTS TO CRITICAL VENDORS | 0.1 | $62.50 |
| 02/10/23 | MCPHERSON | PC | REVIEW ISSUES REGARDING PAYMENTS TO CRITICAL VENDORS AND AMOUNT OF PAYMENTS | 0.2 | $125.00 |
| 02/10/23 | WILLIAMS | PC | CALLS WITH BRETT AXELROD AND TANNER JAMES REGARDING ADDITIONS TO LIST OF CRITICAL VENDORS. | 0.5 | $177.50 |
| 02/10/23 | WILLIAMS | PC | EMAIL CORRESPONDENCE WITH BRINKS COUNSEL REGARDING INTERIM PAYMENTS ON PREPETITION CLAIMS. | 0.2 | $71.00 |
| 02/13/23 | KOFFROTH | PC | REVIEW AND ANALYZE CRITICAL VENDOR ISSUES | 0.4 | $232.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND RELATED BUDGET MATTERS | | |
| 02/13/23 | WILLIAMS | PC | CALL WITH CASH CLOUD TEAM AND CREDITOR THORNTONS. | 0.5 | $177.50 |
| 02/13/23 | WILLIAMS | PC | DRAFT ADDITIONAL CHANGES TO CRITICAL VENDOR MOTION. EMAIL CORRESPONDENCE WITH UST OFFICE AND BRINKS COUNSEL REGARDING THE SAME. | 0.3 | $106.50 |
| 02/14/23 | WILLIAMS | PC | CALL WITH TRANGISTICS COUNSEL REGARDING PAYMENT OF CLAIM. | 0.3 | $106.50 |
| 02/14/23 | WILLIAMS | PC | MULTIPLE CALLS WITH NICK KOFFROTH AND BRETT AXELROD REGARDING REPLIES TO UST OBJECTIONS TO FOX AND PROVINCE EMPLOYMENT APPLICATIONS AND DIP MOTION. | 0.7 | $248.50 |
| 02/15/23 | CHLUM | PC | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON CRITICAL VENDOR MOTION | 0.4 | $138.00 |
| 02/15/23 | KOFFROTH | PC | PARTICIPATE IN CALL WITH TANNER JAMES CONCERNING CUSTOMER DEPOSITS RELIEF | 0.1 | $58.00 |
| 02/16/23 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE CRITICAL VENDOR PAYMENT | 0.1 | $91.50 |
| 02/16/23 | WILLIAMS | PC | REVIEW BITACCESS PROOF OF CLAIM AND COST DECISION FILING. EMAIL CORRESPONDENCE WITH STRETTO REGARDING THE SAME. | 0.3 | $106.50 |
| 02/17/23 | KOFFROTH | PC | REVIEW AND ANALYZE ISSUES CONCERNING PREPETITION REFUND CLAIMS AND RELATED AUTHORIZATION UNDER INTERIM RELIEF (2.0); REVIEW AND ANALYZE PREPETITION CONTRACTOR INVOICES AND RELATED AUTHORIZATION UNDER INTERIM RELIEF (0.2); REVIEW AND ANALYZE INSURANCE POLICIES (0.2) | 2.4 | $1,392.00 |
| 02/17/23 | WILLIAMS | PC | MULTIPLE EMAIL CORRESPONDENCE WITH UST AND CASH CLOUD TEAM REGARDING DISCREPANCY IN | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CREDITOR CENNOX REACTIVE'S CLAIM. | | |
| 02/20/23 | NOLL | PC | REVIEW PROVINCE INSIDER CLAIMS ANALYSIS. | 0.2 | $156.00 |
| 02/21/23 | AXELROD | PC | REVIEW POC FILED BY AMERICAN EXPRESS | 0.2 | $183.00 |
| 02/21/23 | WILLIAMS | PC | COMMUNICATE WITH THORNTON'S COUNSEL REGARDING CRITICAL VENDOR MOTION. DISTRIBUTE ALL RELEVANT PLEADINGS. | 0.2 | $71.00 |
| 02/21/23 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING CRITICAL VENDOR MOTION AND ORDER. CALL REGARDING THE SAME. | 0.3 | $106.50 |
| 02/21/23 | WILLIAMS | PC | CORRESPONDENCE WITH PROVINCE REGARDING THORNTON'S CRITICAL VENDOR REQUEST. CALL WITH JEANETTE MCPHERSON REGARDING THE SAME. | 0.3 | $106.50 |
| 02/22/23 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL RE CALL TO DISCUSS CONTRACT AND CRITICAL VENDOR STATUS | 0.2 | $183.00 |
| 02/22/23 | NOLL | PC | RESEARCH REGARDING WAREHOUSEMAN'S LIENS; FORWARD TO M. CHOVANES AND Z. WILLIAMS. | 0.3 | $234.00 |
| 02/23/23 | AXELROD | PC | REVIEW EMAIL FROM ORACLE RE OFFSET | 0.1 | $91.50 |
| 02/24/23 | KOFFROTH | PC | DRAFT EMAIL TO COMMITTEE COUNSEL CONCERNING UCC FILINGS AND RELATED ANALYSIS (0.1); ATTENTION TO AND ANALYSIS OF CRITICAL VENDOR REQUEST AND RELATED PROPOSAL (0.2) | 0.3 | $174.00 |
| 02/27/23 | AXELROD | PC | CALL WITH C MCALARY RE BLACK HOLE INVESTMENTS | 0.1 | $91.50 |
| 02/27/23 | AXELROD | PC | CALL WITH J DAY RE BLACK HOLE INVESTMENTS | 0.4 | $366.00 |
| 02/28/23 | AXELROD | PC | CALL WITH LOLA TECH RE CRITICAL VENDOR STATUS | 0.3 | $274.50 |
| 02/28/23 | CHLUM | PC | PREPARE INITIAL DRAFT STIPULATION WITH ORACLE RE OFFSET; PREPARE EMAIL TO Z. WILLIAMS REGARDING SAME | 0.6 | $207.00 |
| 03/03/23 | KOFFROTH | PC | DRAFT INSIDER | 1.0 | $580.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMPENSATION MOTION | | |
| 03/06/23 | AXELROD | PC | REVIEW EMAIL REQUEST FROM VENDOR RE CRITICAL VENDOR MOTION AND ORDER AND RESPOND TO SAME | 0.2 | $183.00 |
| 03/06/23 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM G. PITTS FOR UNITED NATURAL FOODS REGARDING PROPOSED ORDER ON CRITICAL VENDOR MOTION AND HEARING DATE ON SAME | 0.2 | $69.00 |
| 03/08/23 | NOLL | PC | REVIEW EMAIL FROM COUNSEL FOR GENESIS SEEKING $100,000 IN LEGAL FEES. | 0.1 | $78.00 |
| 03/10/23 | WILLIAMS | PC | CORRESPONDENCE WITH ANGELA HOSEY AND ORACLE COUNSEL REGARDING STIPULATION FOR OFFSET. | 0.2 | $71.00 |
| 03/13/23 | AXELROD | PC | REVIEW PROOF OF CLAIM FILED BY VISION IT CONSULTING | 0.2 | $183.00 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY PREMIER DISPLAYS | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | REVIEW EMAIL FORM S. CHRISTIANSON REGARDING REVISION TO ORACLE STIPULATION | 0.2 | $69.00 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BRAD DOSTIE | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY EG AMERICA | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT SIPULATION WITH ORACLE RE OFFSET; FINALIZED AND LODGE ORDER APPROVING STIPULATION | 0.4 | $138.00 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LOUISIANA DEPARTMENT OF REVENUE | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MISSISSIPPI DEPARTMENT OF REVENUE | 0.1 | $34.50 |
| 03/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OASIS LAUNDRY | 0.1 | $34.50 |
| 03/13/23 | WILLIAMS | PC | REVISE AND COMPLETE STIPULATION FOR OFFSET WITH ORACLE. MULTIPLE CORRESPONDENCE WITH ORACLE COUNSEL | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THE SAME. COORDINATE FILING OF THE SAME. | | |
| 03/14/23 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY EG AMERICA, CONTRACT SUBJECT TO REJECTION IN WHOLE | 0.1 | $62.50 |
| 03/15/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TEAM AIR EXPRESS | 0.1 | $34.50 |
| 03/15/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BITACCESS | 0.1 | $34.50 |
| 03/15/23 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY AMONDO REDMOND | 0.1 | $62.50 |
| 03/16/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ARIZONA DEPARTMENT OF REVENUE | 0.1 | $34.50 |
| 03/16/23 | KOFFROTH | PC | DRAFT INSIDER COMPENSATION MOTION | 2.9 | $1,682.00 |
| 03/17/23 | AXELROD | PC | REVIEW AND APPROVE OPTCONNECT SETTLEMENT OFFER WITH REVISION RE BANKRUPTCY COURT APPROVAL | 0.2 | $183.00 |
| 03/21/23 | AXELROD | PC | REVIEW AND RESPOND TO ORACLE RE REFUND FOR OVERPAYMENT | 0.1 | $91.50 |
| 03/21/23 | AXELROD | PC | PREPARE EMAIL RESPONSE TO COMPAMY RE CRITICAL VENDOR UCC SUBCHAPTER RIGHTS AND REQUEST DATA FOR SAME | 0.2 | $183.00 |
| 03/21/23 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH T. JAMES, B. AXELROD AND Z. WILLIAMS REGARDING PAYMENT UNDER ENIGMA FORBEARANCE AGREEMENTS AND CLOSURE OF DIP LOAN. | 0.4 | $312.00 |
| 03/22/23 | CHLUM | PC | REVIEW CLAIMS REGISTER TO ASCERTAIN IF CENNOX FILE A PROOF OF CLAIM; PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.2 | $69.00 |
| 03/22/23 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING TREATMENT OF ENIGMA CLAIM IN DIP ORDER. | 0.2 | $156.00 |
| 03/23/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TECHY BY DRPHONEFIX | 0.1 | $34.50 |
| 03/24/23 | AXELROD | PC | NEGOTIATIONS WITH OPTCONNECT | 0.5 | $457.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/23 | CHLUM | PC | REVIEW EMAIL FROM R. KINAS AND ATTACHED REVISIONS TO STIPULATION RE SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/27/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MAIN STREET PIT SHOP | 0.1 | $34.50 |
| 03/27/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LAS VEGAS SOCCER LLC | 0.1 | $34.50 |
| 03/28/23 | AXELROD | PC | REVIEW AND MODIFY OPTCONNECT PROPOSED SETTLEMENT OFFER | 0.2 | $183.00 |
| 03/28/23 | CHLUM | PC | REVIEW EMAIL FROM A. MATOTT AND ATTACHED REVISIONS TO STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/28/23 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING REVISIONS TO STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/28/23 | CHLUM | PC | PREPARE EMAIL TO COUNSEL FOR ENIGMA, GENESIS AND DIP LENDER SEEKING APPROVAL OF COMMITTEE CHANGES TO STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/28/23 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH A. KISSNER REGARDING REVISIONS TO STIPULATION REGARDING SETTLEMENT BRIEFING DEADLINES | 0.2 | $69.00 |
| 03/28/23 | WILLIAMS | PC | REVIEW NOTIFIED PROOF OF CLAIM AND DISTRIBUTE TO STRETTO. | 0.2 | $71.00 |
| 03/28/23 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING OPTCONNECT PROPOSAL AND CURE, AND POTENTIAL PURCHASERS. | 0.4 | $142.00 |
| 03/28/23 | WILLIAMS | PC | CORRESPONDENCE WITH TANNER JAMES REGARDING REVISED OPTCONNECT PROPOSAL. | 0.2 | $71.00 |
| 03/29/23 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY AVT NEVADA | 0.2 | $125.00 |
| 03/30/23 | AXELROD | PC | CALL WITH Z WILLIAMS RE OPTCONNECT 9019 | 0.1 | $91.50 |
| 03/30/23 | AXELROD | PC | REVIEW PROPOSAL TO | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OPCONNECT RE SETTLEMENT | | |
| 03/30/23 | CHLUM | PC | PREPARE INITIAL DRAFT OF OPTCONNECT 9019 MOTION AND PROPOSED ORDER; PREPARE EMAIL TO B. AXELROD AND Z. WILLIAMS FORWARDING SAME | 1.2 | $414.00 |
| 03/30/23 | NOLL | PC | EXCHANGE EMAILS WITH J. GUSO REGARDING PAYMENT OF DIP LENDER'S FEES; SEND EMAIL TO DEBTOR REGARDING SAME. | 0.2 | $156.00 |
| 03/30/23 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDIG OPTCONNECT SETTLMENT AGREEMENT. | 0.3 | $106.50 |
| 03/30/23 | WILLIAMS | PC | REVIEW UPDATED SETTLEMENT PROPOSAL TO OPTCONNECT. | 0.2 | $71.00 |
| 03/30/23 | WILLIAMS | PC | REVIEW FORM OF 9019 MOTION FOR SETTLEMENT WITH OPTCONNECT. WORK ON DRAFT. | 0.5 | $177.50 |
| 03/31/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SOUTHWEST GAS | 0.1 | $34.50 |
| 03/31/23 | CHLUM | PC | REVIEW EMAIL FROM D. CICA; REVISE STIPULATION REGARDING SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/31/23 | WILLIAMS | PC | REVIEW SCHEDULES FOR AMOUNT OWING TO SPINTO PARTNERS. EMAIL CORRESPONDENCE WITH SPINTO PARTNERS REGARDING PROOF OF CLAIM. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: PC** | **28.3** | **$14,433.50** |
| **TASK: PL** | | | | | |
| 02/17/23 | AXELROD | PL | CALL WITH PROVINCE AND COMPANY RE PLAN SPONSOR REACH OUT | 0.7 | $640.50 |
| 02/22/23 | AXELROD | PL | OUTLINE PLAN TERM SHEET | 0.3 | $274.50 |
| 02/22/23 | CHLUM | PL | COMPILE HISTORICAL INFORMATION FOR PLAN TERM SHEET AND PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.4 | $138.00 |
| 02/22/23 | NOLL | PL | PREPARE PLAN TERM SHEET; FORWARD TO B. AXELROD. | 1.2 | $936.00 |
| 02/22/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING PLAN TERM SHEET. | | |
| 02/23/23 | AXELROD | PL | CALL WITH C MCALARY AND D CICA RE PLAN VS SALE | 0.2 | $183.00 |
| 02/27/23 | AXELROD | PL | CALL WITH C MCALARY AND D CICA RE PLAN MEDIATION | 0.6 | $549.00 |
| 02/27/23 | AXELROD | PL | CALL WITH D MOSES RE NOLS SALE VS PLAN STRUCTURE | 0.2 | $183.00 |
| 02/27/23 | AXELROD | PL | WORK ON PLAN TERM SHEET OUTLINE FOR SETTLEMENT CONFERENCE | 0.6 | $549.00 |
| 02/27/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH D. MOSES REGARDING PLAN TERM SHEET. | 0.2 | $156.00 |
| 02/27/23 | NOLL | PL | CALL WITH D. MOSES REGARDING PLAN TERM SHEET. | 0.1 | $78.00 |
| 02/27/23 | NOLL | PL | EXCHANGE EMAILS WITH P. HUYGENS REGARDING PLAN TERM SHEET. | 0.1 | $78.00 |
| 02/27/23 | NOLL | PL | REVISE PLAN TERM SHEET PER CALL WITH D. MOSES. | 0.3 | $234.00 |
| 03/02/23 | AXELROD | PL | SEND EMAIL TO ENIGMA AND GENESIS RE NEW MEDIATION DATES | 0.2 | $183.00 |
| 03/02/23 | AXELROD | PL | REVIEW AND APPROVE STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $183.00 |
| 03/02/23 | CHLUM | PL | DRAFT STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.8 | $276.00 |
| 03/02/23 | CHLUM | PL | EXCHANGE EMAILS WITH L. DUFFY REGARDING RESCHEDULING SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/06/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL RE PLAN MEDIATION ATTENDANCE VIA ZOOM AND PROCEDURE FOR SAME | 0.2 | $183.00 |
| 03/06/23 | AXELROD | PL | FOLLOW UP WITH PROVINCE RE PLAN BUDGET AND REVIEW SAME | 0.2 | $183.00 |
| 03/06/23 | AXELROD | PL | CALL WITH PROVINCE RE PLAN TERMS | 0.5 | $457.50 |
| 03/06/23 | AXELROD | PL | INCORPORATE GENESIS ZOOM REQUEST TO PLAN MEDIATION RE SETTLEMENT | 0.1 | $91.50 |
| 03/06/23 | CHLUM | PL | REVIEW EMAIL FROM S. O'NEAL REGARDING REGARDING STIPULATION TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | CONTINUE SETTLEMENT CONFERENCE | | |
| 03/06/23 | CHLUM | PL | PREPARE FOLLOW UP EMAIL TO GENESIS AND ENIGMA COUNSEL REGARDING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/06/23 | CHLUM | PL | REVIEW EMAIL FROM R. KINAS RE REQUESTED CHANGES TO STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/06/23 | CHLUM | PL | REVISE STIPULATION TO CONTINUE SETTLEMENT CONFERENCE AND PREPARE EMAIL TO R. KINAS FORWARDING SAME | 0.2 | $69.00 |
| 03/07/23 | CHLUM | PL | REVIEW EMAIL FROM R. KINAS REGARDING REVISIONS TO STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/07/23 | CHLUM | PL | DRAFT ORDER APPROVING STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/07/23 | CHLUM | PL | REVISE, FINALIZE AND FILE WITH THE COURT STIPULATION TO CONTINUE SETTLEMENT CONFERENCE (.4); FINALIZE AND LODGE PROPOSED ORDER (.1) | 0.5 | $172.50 |
| 03/07/23 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM A. SALAS RE SERVICE OF STIPULATION TO CONTINUE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/09/23 | AXELROD | PL | MEETING WITH POTENTIAL PLAN SPONSOR RE CASE OVERVIEW AND PLAN POSSIBILITIES | 1.5 | $1,372.50 |
| 03/09/23 | NOLL | PL | REVIEW AND REVISE PLAN TERM SHEET; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 03/10/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL FROM POTENTIAL PLAN SPONSOR RE PROFESSIONALS CALL | 0.4 | $366.00 |
| 03/10/23 | WILLIAMS | PL | EMAIL CORRESPONDENCE WITH DANNY AYALA REGARDING SCHEDULES, SOFA, AND PLAN MEDIATION DATES. | 0.2 | $71.00 |
| 03/13/23 | AXELROD | PL | CALL WITH PROVINCE RE PHILOSOPHY GROUP PLAN | 0.4 | $366.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TERM SHEET | | |
| 03/13/23 | AXELROD | PL | CALL WITH PROSPECTIVE PLAN SPONSOR/363 BIDDER | 0.5 | $457.50 |
| 03/14/23 | AXELROD | PL | CALLS WITH PROSPECTIVE PLAN SPONSORS | 0.7 | $640.50 |
| 03/14/23 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE AND CALL WITH BRETT AXELROD REGARDING PLAN MEDIATION. | 0.2 | $71.00 |
| 03/20/23 | NOLL | PL | SEND EMAIL TO D. MOSES REGARDING PLAN TERM SHEET. | 0.1 | $78.00 |
| 03/21/23 | AXELROD | PL | REVIEW AND APPROVE MEDIATION STIPULATION | 0.1 | $91.50 |
| 03/21/23 | AXELROD | PL | CALL WITH GENESIS RE PLAN MEDIATION | 0.2 | $183.00 |
| 03/21/23 | AXELROD | PL | WORK ON PLAN TREATMENT FOR SETTLEMENT BRIEF | 0.6 | $549.00 |
| 03/21/23 | CHLUM | PL | DRAFT STIPULATION REGARDING BRIEFING DEADLINES IN CONNECTION WITH SETTLEMENT CONFERENCE | 0.5 | $172.50 |
| 03/21/23 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM D. CICA REGARDING BRIEFING DEADLINES FOR SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/21/23 | CHLUM | PL | PREPARE EMAIL TO COUNSEL FOR THE COMMITTEE; COUNSEL TO GENESIS; COUNSEL TO ENIGMA; AND TO DIP LENDER FORWARDING FOR REVIEW AND APPROVAL THE STIPULATION REGARDING BRIEFING DEADLINES IN CONNECTION WITH THE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 03/21/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH D. MOSES AND P. HUYGENS REGARDING PLAN TERM SHEET. | 0.3 | $234.00 |
| 03/21/23 | NOLL | PL | REVISE PLAN TERM SHEET. | 0.5 | $390.00 |
| 03/21/23 | WILLIAMS | PL | CORRESPONDENCE WITH DAWN CICA REGARDING UPDATED PLAN SETTLEMENT CONFERENCE DATES. | 0.1 | $35.50 |
| 03/22/23 | AXELROD | PL | REVIEW EMAIL FROM POTENTIAL BIDDER PLAN SPONSOR RE STATUS OF | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OFFER | | |
| 03/22/23 | AXELROD | PL | CALL WITH PROVINCE RE PLAN TERMS AND SPONSORS | 0.5 | $457.50 |
| 03/23/23 | CHLUM | PL | PREPARE TIMELINE SUMMARY OF DATES AND DEADLINES OF SALE VS PLAN; PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.6 | $207.00 |
| 03/24/23 | AXELROD | PL | REVIEW SALE/PLAN TIMELINE RECEIVED FROM UCC AND DISCUSS CLARIFICATION WITH B GAYDA | 0.3 | $274.50 |
| 03/24/23 | CHLUM | PL | PREPARING INITIAL DRAFT LIQUIDATING PLAN | 2.3 | $793.50 |
| 03/24/23 | CHLUM | PL | REVIEW EMAIL FROM A. NOLL RE CHAPTER 11 MILESTONES FOR SALE/PLAN TIMELINE | 0.2 | $69.00 |
| 03/24/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING PREPARATION OF DRAFT PLAN OF LIQUIDATION; FIND FORM AND SEND TO P. CHLUM TO PREPARE SHELL. | 0.2 | $156.00 |
| 03/24/23 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM ABOUT SALE/PLAN DEADLINES; REVIEW DIP FINANCING AGREEMENT REGARDING SAME. | 0.3 | $234.00 |
| 03/27/23 | AXELROD | PL | CALL WITH M TUCKER RE PLAN/SALE ISSUES | 0.5 | $457.50 |
| 03/27/23 | AXELROD | PL | CALL WITH D MOSES RE UCC CALL RE PLAN AND BIDS VS 365 SALE | 0.2 | $183.00 |
| 03/27/23 | AXELROD | PL | FOLLOW UP CALL WITH UCC RE PROPOSED TIMELINE | 0.3 | $274.50 |
| 03/27/23 | AXELROD | PL | PREPARE EMAIL TO DIP LENDERS COUNSEL RE PLAN/SALE TIMELINE PROPOSAL | 0.2 | $183.00 |
| 03/27/23 | NOLL | PL | COMMENCE DRAFTING MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 1.3 | $1,014.00 |
| 03/27/23 | NOLL | PL | REVIEW UCC "TOGGLE PLAN" AND SEND EMAIL TO B. AXELROD WITH QUESTIONS HOW TO IMPLEMENT IN CASH CLOUD CASE. | 0.8 | $624.00 |
| 03/27/23 | NOLL | PL | EXCHANGE EMAILS WITH A. MATOTT REGARDING WORD VERSION OF TOGGLE PLAN. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL FROM A KISNER RE STIPULATION AND TIME FRAME PROPOSED BY UCC RE PLAN SPONSOR | 0.2 | $183.00 |
| 03/28/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.2 | $156.00 |
| 03/28/23 | NOLL | PL | PREPARE MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 5.5 | $4,290.00 |
| 03/28/23 | NOLL | PL | CIRCULATE DRAFT MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES TO COUNSEL FOR DIP LENDER, UCC, GENESIS AND ENIGMA. | 0.1 | $78.00 |
| 03/28/23 | NOLL | PL | EXCHANGE EMAILS WITH D. MOSES AND S. STIRES REGARDING MARKETING EFFORTS FOR PLAN SPONSOR. | 0.1 | $78.00 |
| 03/29/23 | AXELROD | PL | CALL WITH SCHULTZ RE TERM SHEET | 0.2 | $183.00 |
| 03/29/23 | AXELROD | PL | CALL WITH D MOSES RE CALL WITH TWO PROPOSED BIDDERS FOR PLAN AND INFORMATION REQUESTED | 0.2 | $183.00 |
| 03/29/23 | AXELROD | PL | CALL WITH DIP LENDER RE CONFIRMATION SCHEDULE | 0.4 | $366.00 |
| 03/29/23 | NOLL | PL | CONTINUE PREPARATION OF MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES, INCLUDING EXHIBITS. | 4.8 | $3,744.00 |
| 03/29/23 | NOLL | PL | CALL WITH J. GUSO REGARDING TIME LINE FOR MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.3 | $234.00 |
| 03/29/23 | NOLL | PL | REVIEW AND REVISE PLAN TERM SHEET; FORWARD TO B. AXELROD. | 0.3 | $234.00 |
| 03/29/23 | NOLL | PL | MULTIPLE CALLS WITH B. AXELROD REGARDING TIME LINE FOR BIDDING PROCEDURES; CALL WITH J. GUSO. | 0.2 | $156.00 |
| 03/29/23 | WILLIAMS | PL | REVIEW AND REVISE DRAFT MOTION FOR APPROVAL OF PLAN SPONSOR BID | 0.9 | $319.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCEDURES. | | |
| 03/30/23 | AXELROD | PL | REVIEW EMAIL FROM POTENTIAL PLAN SPONSOR DUE DILIGENCE QUESTIONS | 0.2 | $183.00 |
| 03/30/23 | AXELROD | PL | REVIEW TERM SHEET AND DISCUSS SAME WITH PROVINCE | 0.3 | $274.50 |
| 03/30/23 | CHLUM | PL | REVIEW EMAIL WITH PROVINCE TEAM REGARDING PLAN TERM SHEET | 0.2 | $69.00 |
| 03/30/23 | NOLL | PL | REVIEW UCC COMMENTS TO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.3 | $234.00 |
| 03/30/23 | NOLL | PL | SEND EMAIL TO B. AXELROD REGARDING UCC COMMENTS TO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.1 | $78.00 |
| 03/30/23 | NOLL | PL | REVIEW AND REVISE MCALARY DECLARATION ISO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.2 | $156.00 |
| 03/30/23 | NOLL | PL | REVIEW AND REVISE OST APPLICATION RE: MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES; SEND QUESTION TO B. AXELROD REGARDING SAME. | 0.3 | $234.00 |
| 03/30/23 | NOLL | PL | REVIEW AND REVISE MOSES DECLARATION ISO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES. | 0.2 | $156.00 |
| 03/30/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING COMMITTEE REVISIONS TO MOTION FOR APPROVAL OF PLAN SPONSOR BID PROCEDURES | 0.1 | $78.00 |
| 03/30/23 | NOLL | PL | REVIEW AND REVISE PLAN TERM SHEET; FORWARD TO B. AXELROD. | 0.3 | $234.00 |
| 03/30/23 | NOLL | PL | REVIEW CORRESPONDENCE FROM A. KISSNER REGARDING MOTION TO APPROVE PLAN SPONSOR BIDDING PROCEDURES. | 0.1 | $78.00 |
| 03/30/23 | NOLL | PL | SEND EMAIL TO PROVINCE TEAM REGARDING PLAN TERM SHEET AND MISSING CLAIM AMOUNTS. | 0.1 | $78.00 |
| 03/31/23 | AXELROD | PL | DUE DILIGENCE MEETING | 2.6 | $2,379.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH POTENTIAL PLAN SPONSOR | | |
| 03/31/23 | CHLUM | PL | REVIEW EMAIL FROM T. JAMES AND ATTACHED TERM SHEET AND CASH FLOW BUDGET | 0.2 | $69.00 |
| 03/31/23 | NOLL | PL | REFORMAT PLAN TERM SHEET; ADD IN CLAIM AMOUNTS FROM PROVINCE. | 0.5 | $390.00 |
| 03/31/23 | NOLL | PL | REVIEW EMAIL FROM T. JAMES REGARDING CLAIM AMOUNT FOR PLAN TERM SHEET AND EXCEL CHART REGARDING SAME. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: PL** | **43.7** | **$32,126.00** |

**TASK: SA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/23 | CHOVANES | SA | REVIEW DOCUMENTS FILED IN THE CASE TO PREPARE BID PROCEDURES MOTION | 1.3 | $1,066.00 |
| 02/13/23 | SMITH | SA | CONFERENCE WITH INVESTMENT BANKERS RE: PREPARATION FOR POTENTIAL 363 SALE PROCESS | 0.2 | $109.00 |
| 02/14/23 | CHOVANES | SA | DRAFT BID PROCEDURES MOTION AND ADDITIONAL DOCUMENTS | 2.5 | $2,050.00 |
| 02/14/23 | SMITH | SA | CORRESPONDENCES WITH COLLEAGUES RE: PREPARING FOR POTENTIAL 363 SALE PROCESS | 0.5 | $272.50 |
| 02/16/23 | CHOVANES | SA | DRAFT BID PROCEDURES MOTION | 3.6 | $2,952.00 |
| 02/17/23 | CHOVANES | SA | DRAFT MOTION FOR APPROVAL OF BID PROCEDURES | 1.4 | $1,148.00 |
| 02/17/23 | SMITH | SA | REVISE FORM OF NON-DISCLOSURE AGREEMENT FOR PRESENTATION TO INTEREST BUYERS IN 363 SALE PROCESS; CORRESPONDENCE WITH COLLEAGUES AND PROVINCE TEAM RE: SAME | 2.9 | $1,580.50 |
| 02/17/23 | WILLIAMS | SA | REVIEW AND REVISE FORM NDA FOR 363 SALE PROCESS. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/19/23 | NOLL | SA | REVIEW AND REVISE BID PROCEDURES MOTION. | 1.5 | $1,170.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/23 | NOLL | SA | REVIEW NDA TO DATA ROOM AND REVISIONS BY T. SMITH. | 0.2 | $156.00 |
| 02/20/23 | NOLL | SA | CALL WITH B. AXELROD REGARDING BID PROCEDURES MOTION. | 0.2 | $156.00 |
| 02/20/23 | NOLL | SA | CONTINUE TO REVIEW AND REVISE BID PROCEDURES MOTION. | 1.3 | $1,014.00 |
| 02/20/23 | NOLL | SA | SEND DETAILED EMAIL TO M. CHOVANES REGARDING BID PROCEDURES MOTION. | 0.1 | $78.00 |
| 02/21/23 | AXELROD | SA | EMAIL EXCHANGE WITH T FIELDS, POTENTIAL BIDDER, AND INTRODUCE HIM TO D MOSES | 0.2 | $183.00 |
| 02/21/23 | AXELROD | SA | REVIEW AND RESPOND TO NDA REQUEST FROM PROVINCE FOR INTERESTED PARTY | 0.2 | $183.00 |
| 02/21/23 | WILLIAMS | SA | REVIEW FORM NDA FOR ROCKETCOIN. EMAIL CORRESPONDENCE REGARDING DATA ROOM ACCESS FOR SALE PROCESS. | 0.3 | $106.50 |
| 02/21/23 | WILLIAMS | SA | DRAFT REVISIONS TO FORM NDA FOR PHILOSPHY GROUP AND DISTRIBUTE TO PROVINCE AND PHILOSOPHY REPRESENTATIVE. | 0.3 | $106.50 |
| 02/22/23 | CHOVANES | SA | REVIEW AND DISCUSS DRAFT OF BID PROCEDURES MOTIONS WITH A NOLL | 0.5 | $410.00 |
| 02/22/23 | NOLL | SA | CALL WITH M. CHOVANES REGARDING BID PROCEDURES MOTION; REVIEW REDLINE. | 0.6 | $468.00 |
| 02/22/23 | SMITH | SA | MULTIPLE CORRESPONDENCES WITH PROSPECTIVE BIDDERS IN 363 SALE AND PLAN OF REORGANIZATION; CORRESPONDENCE WITH PROVINCE TEAM RE: SAME; DELIVER REVISED NDAS TO APPLICABLE PARTIES | 1.0 | $545.00 |
| 02/24/23 | AXELROD | SA | PREPARE EMAIL TO COUNSEL RE NDA'S EXECUTED TO DATE FROM INTERESTED PARTIES | 0.1 | $91.50 |
| 02/24/23 | CHOVANES | SA | EMAILS TO B AXELROD RE QUESTIONS ABOUT SALE | 0.4 | $328.00 |
| 02/28/23 | AXELROD | SA | CALL WITH C MCALARY RE POTENTIAL SALE AND | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCESS FOR APPROVAL OF SAME | | |
| 02/28/23 | AXELROD | SA | REVIEW CIM | 0.2 | $183.00 |
| 02/28/23 | CHOVANES | SA | REVISE BID PROCEDURES MOTION, ORDER ETC | 1.2 | $984.00 |
| 02/28/23 | HOSEY | SA | DRAFT ERRATA TO: 1) THE DEBTORS MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 160) ("MOTION"); AND 2) THE DECLARATION OF CHRISTOPHER MCALARY IN SUPPORT OF DEBTORS MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 161) | 0.6 | $135.00 |
| 02/28/23 | HOSEY | SA | EMAIL DRAFT ERRATA TO: 1) THE DEBTOR'S MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 160) ("MOTION"); AND 2) THE DECLARATION OF CHRISTOPHER MCALARY IN SUPPORT OF DEBTOR'S MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 161) TO JEANETTE MCPHERSON FOR REVIEW AND APPROVAL TO FILE. | 0.6 | $135.00 |
| 02/28/23 | HOSEY | SA | REVISE AND FINALIZE FOR FILING THE ERRATA TO: 1) THE DEBTORS MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 160) ("MOTION"); AND 2) THE DECLARATION OF CHRISTOPHER MCALARY IN SUPPORT OF DEBTORS MOTION FOR AUTHORIZATION TO ENTER INTO NEW OFFICE LEASE PURSUANT TO 11 U.S.C. § 105 AND 363 (ECF 161) | 0.2 | $45.00 |
| 02/28/23 | NOLL | SA | REVIEW TEASER FROM T. JAMES; EXCHANGE EMAILS REGARDING REVISIONS TO SAME. | 0.3 | $234.00 |
| 02/28/23 | WILLIAMS | SA | CALL WITH TANNER JAMES AND CHRIS MCALARY REGARDING SALES MATERIALS AND TEASER. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/23 | WILLIAMS | SA | REVIEW REVISED SALES AND ADVERTISING MATERIALS. | 0.2 | $71.00 |
| 02/28/23 | WILLIAMS | SA | DISTRIBUTE FORM NDA TO OWL CITY LLC (.1). REVIEW PROPOSED REVISIONS (.1) AND FINALIZE AND DISTRIBUTE FOR SIGNATURES (.1). | 0.3 | $106.50 |
| 02/28/23 | WILLIAMS | SA | REVIEW EXIT FINANCING TEASER AND NDA. | 0.2 | $71.00 |
| 03/01/23 | CHOVANES | SA | FINAL CHANGES TO STALKING HORSE BID PROCEDURES MOTION AND DRAFT OF NO STALKING HORSE BID PROCEDURES MOTION | 3.4 | $2,788.00 |
| 03/01/23 | HOSEY | SA | EMAIL TO ALVARO SALAS REGARDING DEADLINE TO SERVE AND NOTICING REQUIREMENTS FOR MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF UPDATED LEASE REJECTION LISTS AND ACCURACY OF INFORMATION | 0.1 | $22.50 |
| 03/01/23 | HOSEY | SA | EMAIL TO JEANETTE MCPHERSON PROVIDING ANALYSIS OF UPDATED LEASE REJECTION LISTS AND ACCURACY OF INFORMATION | 0.3 | $67.50 |
| 03/01/23 | HOSEY | SA | EMAIL FROM PARKER POPKY REGARDING DEADLINE TO SERVE AND NOTICING REQUIREMENTS FOR MOTION TO ENTER INTO NEW LEASE, INCLUDING WEWORKS. | 0.1 | $22.50 |
| 03/01/23 | HOSEY | SA | EMAIL TO PARKER POPKY CONFIRMING NOTICING REQUIREMENTS FOR MOTION TO ENTER INTO NEW LEASE, INCLUDING WEWORKS. | 0.1 | $22.50 |
| 03/01/23 | NOLL | SA | REVIEW AND REVISE TEASER, DISCLAIMER AND COVER LETTER; FORWARD COMMENTS TO J. TANNER. | 1.2 | $936.00 |
| 03/01/23 | NOLL | SA | REVIEW REVISED TEASER; EXCHANGE EMAILS WITH T. JAMES REGARDING SAME. | 0.2 | $156.00 |
| 03/02/23 | CHOVANES | SA | ADD INFO ON BREAK UP FEE TO BID PROCEDURES MOTION | 1.1 | $902.00 |
| 03/03/23 | CHOVANES | SA | CHECK ONE THING ON MOTION AND EMAIL TO AUDREY NOLL AND BRETT | 0.3 | $246.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | AXELROD | | |
| 03/08/23 | WILLIAMS | SA | REVIEW ROCKIT NDA FOR CASH CLOUD RECIEPT OF ROCKITCOIN DUE DILIEGENCE AND PROPOSE REVISIONS. EMAIL CORREPSONDENCE WITH ROCKITCOIN COUNSEL REGARDING THE SAME. | 0.3 | $106.50 |
| 03/08/23 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH ROCKITCOIN REGARDING AGENDA FOR IN PERSON MEETINGS AND OUTSTANDING DUE DILIGENCE ITEMS. | 0.2 | $71.00 |
| 03/09/23 | AXELROD | SA | MEETING WITH PROSPECTIVE STALKING HORSE BIDDER | 2.9 | $2,653.50 |
| 03/09/23 | WILLIAMS | SA | PREPARE DOCUMENTS FOR PRODUCTION TO ROCKITCOIN FOR IN PERSON MEETINGS. | 1.1 | $390.50 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ROCKIT COIN REPRESENTATIVES REGARDIN CURRENT STATUS OF BANKRUPTCY CASE. | 1.0 | $355.00 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ROCKIT COIN REPRESENTATIVES REGARDING COMPLIANCE PROCESSES OF DEBTOR. | 1.0 | $355.00 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ROCKIT COIN REPRESENTATIVES REGARDING PRODUCT AND SOFTWARE DEVELOPMENTS OF DEBTOR. | 1.2 | $426.00 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ROCKIT COIN REPRESENTATIVES REGARDING FINANCIAL STATUS OF DEBTOR. | 1.3 | $461.50 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ROCKIT COIN REPRESENTATIVES REGARDING LEGAL AND TAX STATUS OF DEBTOR. | 1.1 | $390.50 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ROCKIT COIN REPRESENTATIVES REGARDING POTENTIAL DEAL STRUCTURE. | 1.0 | $355.00 |
| 03/09/23 | WILLIAMS | SA | MEETING WITH ROCKIT COIN REPRESENTATIVES REGARDING DUE DILIGENCE REQUESTS FOR INSURANCE POLICES, HISTORIC FINANCIALS, AND PRIVACY POLICIES. | 0.6 | $213.00 |
| 03/09/23 | WILLIAMS | SA | DISTRIBUTE IDI PRODUCTION AND DRAFT SCHEDULES AND | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DIP ORDERS TO ROCKITCOIN TEAM IN RESPONSE TO DUE DILIGENCE REQUESTS. | | |
| 03/10/23 | AXELROD | SA | EMAIL EXCHANGE WITH T JAMES RE CALL WITH POTENTIAL LIQUIDATOR | 0.2 | $183.00 |
| 03/10/23 | NOLL | SA | REVIEW AND REVISE BIDDING PROCEDURES MOTION WITH STALKING HORSE. | 1.4 | $1,092.00 |
| 03/10/23 | WILLIAMS | SA | REVIEW CASH CLOUD COMPLIANCE PROGRAM AND DISTRIBUTE TO POTENTIAL BUYER. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH POTENTIAL BUYER REGARDING EXECUTION OF NDA AND ACCESS TO DATA ROOM. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH ROCKITCOIN AND COIN CLOUD TEAMS REGARDING CALL WITH PROFESSIONALS FOLLOWING IN PERSON MEETINGS AND DUE DILIGENCE FOLLOW UP. | 0.2 | $71.00 |
| 03/12/23 | NOLL | SA | REVIEW AND REVISE BIDDING PROCEDURES MOTION WITH STALKING HORSE. | 2.8 | $2,184.00 |
| 03/13/23 | CHLUM | SA | TELEPHONE CALL WITH A. NOLL RE REVISIONS TO BIDDING PROCEDURES MOTION | 0.2 | $69.00 |
| 03/13/23 | NOLL | SA | CALL WITH P. CHLUM REGARDING REFORMATTING BIDDING PROCEDURES MOTION. | 0.3 | $234.00 |
| 03/16/23 | NOLL | SA | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING BIDDING PROCEDURES MOTION. | 0.1 | $78.00 |
| 03/17/23 | NOLL | SA | REVIEW AND REVISE BIDDING PROCEDURES MOTION. | 0.5 | $390.00 |
| 03/17/23 | NOLL | SA | SEND EMAIL TO COMMITTEE REGARDING DRAFT BIDDING PROCEDURES MOTION. | 0.1 | $78.00 |
| 03/20/23 | AXELROD | SA | CALL WITH POTENTIAL BIDDER | 0.4 | $366.00 |
| 03/20/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL FROM D AZMAR RE CALL TO DISCUSS OFFER FOR COMPANY | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/23 | AXELROD | SA | CALL WITH POTENTIAL BIDDER | 0.4 | $366.00 |
| 03/22/23 | AXELROD | SA | REVIEW UPDATE FROM D MOSES RE ADDITIONAL BIDDERS | 0.1 | $91.50 |
| 03/22/23 | AXELROD | SA | CALL WITH UCC RE BIDDING PROCEDURES AND MEDIATION | 0.6 | $549.00 |
| 03/22/23 | AXELROD | SA | CALL WITH D MOSES RE DUE DILIGENCE REQUESTS FROM MULTIPLE PROSPECTS AND STATUS | 0.3 | $274.50 |
| 03/22/23 | WILLIAMS | SA | REVIEW DRAFT BIDDING PROCEDURES MOTION AND DISTRIBUTE TO PROVINCE. | 0.3 | $106.50 |
| 03/23/23 | AXELROD | SA | CALL WITH D MOSES RE BID PROCEDURES | 0.3 | $274.50 |
| 03/27/23 | AXELROD | SA | CALL WITH UCC AND PROVINCE RE CASE TIMELINE AND PROCEDURES | 0.5 | $457.50 |
| 03/27/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF ORDER IN CONNECTION TO MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/27/23 | HOSEY | SA | EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF ORDER IN CONNECTION TO MOTION TO ENTER INTO NEW LEASE. | 0.2 | $45.00 |
| 03/27/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF LEASE FOR KIOSK LOCATION OWNED BY SIM SINGH. | 0.1 | $22.50 |
| 03/27/23 | NOLL | SA | CALL WITH B. AXELROD REGARDING RESPONSE TO UCC TIME LINE FOR PLAN/SALE PROCESS. | 0.2 | $156.00 |
| 03/27/23 | NOLL | SA | REVIEW AND REVISE UCC TIME LINE FOR PLAN/SALE PROCESS. | 0.6 | $468.00 |
| 03/27/23 | NOLL | SA | EXCHANGE EMAILS WITH R. GAYDA REGARDING RESPONSE TO UCC TIME LINE FOR PLAN/SALE PROCESS. | 0.1 | $78.00 |
| 03/27/23 | NOLL | SA | CALL WITH B. AXELROD REGARDING REVISIONS TO UCC TIME LINE. | 0.1 | $78.00 |
| 03/28/23 | AXELROD | SA | REVIEW AND REVISE BIDDING PROCEDURES | 0.8 | $732.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/23 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER REGARDING STATUS OF BID PROCEDURES | 0.2 | $69.00 |
| 03/28/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REQUESTING DOCUMENTS RELATING TO UPCOMING HEARING FOR MOTION TO ENTER INTO NEW LEASE | 0.1 | $22.50 |
| 03/28/23 | HOSEY | SA | REVIEW FILE TO LOCATE AND DETERMINE WHICH DOCUMENTS ARE NECESSARY RELATING TO UPCOMING HEARING FOR MOTION TO ENTER INTO NEW LEASE | 0.3 | $67.50 |
| 03/28/23 | HOSEY | SA | EMAIL TO JEANETTE MCPHERSON CONVEYING REQUESTED DOCUMENTS RELATING TO UPCOMING HEARING FOR MOTION TO ENTER INTO NEW LEASE | 0.1 | $22.50 |
| 03/29/23 | AXELROD | SA | CALL WITH PROVINCE RE GENESIS AND UCC MARK UP OF STIPULATION AND BID PROCEDURES RE 365 SALE | 0.3 | $274.50 |
| 03/29/23 | AXELROD | SA | REVIEW UCC COMMENTS TO BID PROCEDURES AND DISCUSS WITH D MOSES | 0.4 | $366.00 |
| 03/29/23 | AXELROD | SA | REVIEW AND REPLY TO EMAIL FROM SCHULTZ RE REQUEST TO GO OVER OFFER FOR COIN CLOUD | 0.2 | $183.00 |
| 03/29/23 | CHLUM | SA | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF MOTION FOR ENTRY OF AN ORDER: (A) APPROVING AUCTION AND BIDDING PROCEDURES FOR POTENTIAL PLAN SPONSORS, (B) APPROVING FORM NOTICE TO BE PROVIDED TO INTERESTED PARTIES; AND (C) SCHEDULING A HEARING TO CONSIDER CONFIRMATION OF THE BEST PLAN | 0.5 | $172.50 |
| 03/29/23 | CHLUM | SA | DRAFT DECLARATION OF DANIEL MOSES IN SUPPORT OF MOTION FOR ENTRY OF AN ORDER: (A) APPROVING AUCTION AND BIDDING PROCEDURES FOR POTENTIAL PLAN SPONSORS, (B) APPROVING FORM NOTICE TO BE PROVIDED TO | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | INTERESTED PARTIES; AND (C) SCHEDULING A HEARING TO CONSIDER CONFIRMATION OF THE BEST PLAN | | |
| 03/29/23 | CHLUM | SA | DRAFT EXHIBIT C CURE NOTICE FOR BID PROCEDURES MOTION | 0.5 | $172.50 |
| 03/29/23 | CHLUM | SA | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON BID PROCEDURES MOTION | 0.5 | $172.50 |
| 03/29/23 | CHLUM | SA | PREPARE ATTORNEY INFORMATION SHEET FOR PROPOSED OST ON BID PROCEDURES MOTION | 0.4 | $138.00 |
| 03/29/23 | CHLUM | SA | REVISE BID PROCEDURES MOTION; RUN REDLINE TO PRIOR VERSION AND PREPARE EMAIL TO A. NOLL FORWARDING SAME | 0.4 | $138.00 |
| 03/29/23 | CHLUM | SA | REVIEW EMAIL FROM C. LOTEMPIO AND ATTACHED COMMITTEE REVISIONS TO BID PROCEDURES MOTION | 0.2 | $69.00 |
| 03/29/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING THE APPROVAL OF MOTION TO ENTER INTO NEW OFFICE LEASE. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON REGARDING PROVIDING COPIES OF THE OMNIBUS MOTIONS TO REJECT TO CAPITAL RECOVERY GROUP FOR ANALYSIS FOR POTENTIAL LIQUIDATION OF SAME. | 0.1 | $22.50 |
| 03/29/23 | HOSEY | SA | EMAIL TO VENICE AT CAPITAL RECOVERY GROUP PROVIDING COPIES OF THE OMNIBUS MOTIONS TO REJECT FOR ANALYSIS FOR POTENTIAL LIDQUIDATION OF SAME. | 0.2 | $45.00 |
| 03/29/23 | HOSEY | SA | EMAIL FROM VENICE AT CAPITAL RECOVERY GROUP ACKNOWLEDGING COPIES OF THE OMNIBUS MOTIONS TO REJECT FOR ANALYSIS FOR POTENTIAL LIQUIDATION OF SAME. | 0.1 | $22.50 |
| 03/29/23 | WILLIAMS | SA | REVIEW INFORMATION ON CYBERSECURITY HACK AND DISTRIBUTE TO ANDREW | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | KISSNER. | | |
| 03/30/23 | AXELROD | SA | CALL WITH PROVINCE AND C MCALARY RE UCC MARK UP OF SALES PROCEDURES AND RESPONSE TO SAME | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | CALL WITH UCC RE DIP LENDER'S ISSUES WITH PROPOSED BID PROCEDURES | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | CALL WITH UCC RE ISSUES WITH BID PROCEDURES PROPOSAL | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | PREPARE EMAIL TO CONSULTATION PARTIES RE NOTICE OF BID DEADLINE | 0.1 | $91.50 |
| 03/30/23 | AXELROD | SA | CALL WITH R KINAS RE BID PROCEDURES STATUS | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | CALL WITH ENIGMA'S COUNSEL RE BID PROCEDURES AND NOTICE RE TERM SHEET | 0.2 | $183.00 |
| 03/30/23 | AXELROD | SA | REVIEW BID DEADLINE AND APPROVE SAME | 0.1 | $91.50 |
| 03/30/23 | CHLUM | SA | DRAFT NOTICE OF BID DEADLINE; PREPARE EMAIL TO B. AXELROD AND A. NOLL REGARDING SAME | 0.5 | $172.50 |
| 03/30/23 | CHLUM | SA | EXCHANGE EMAILS WITH A. TSAI AND STRETTO TEAM REGARDING POSTING OF BID DEADLINE ON CASH CLOUD WEBSITE | 0.2 | $69.00 |
| 03/30/23 | CHLUM | SA | EXCHANGE EMAILS WITH D. MOSES REGARDING NOTICE OF BID DEADLINE | 0.2 | $69.00 |
| 03/30/23 | CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES WITH A. KISSNER AND R. GAYDA REGARDING REVISIONS TO MOTION TO APPROVE BID PROCEDURES | 0.2 | $69.00 |
| 03/30/23 | HOSEY | SA | EMAIL FROM JEANETTE MCPHERSON APPROVING ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | FINALIZE ORDER REGARDING MOTION TO ENTER INTO NEW LEASE AND PREPARE TO LODGE | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | EMAIL FROM BRETT AXELROD REQUESTING A NOTICE OF ENTRY OF ORDER BE PREPARED FOR ORDER REGARDING MOTION TO | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ENTER INTO NEW LEASE. | | |
| 03/30/23 | HOSEY | SA | EMAIL TO BRETT AXELROD CONFIRMING PREPARATION OF A NOTICE OF ENTRY OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | DRAFT NOTICE OF ENTRY OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF NOTICE OF ENTRY OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE. | 0.1 | $22.50 |
| 03/30/23 | HOSEY | SA | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING MOTION TO ENTER INTO NEW LEASE AND PREPARE TO FILE. | 0.1 | $22.50 |
| 03/30/23 | NOLL | SA | CALL WITH B. AXELROD REGARDING PREPARING NOTICE OF BID DEADLINE. | 0.1 | $78.00 |
| 03/30/23 | NOLL | SA | CALL WITH P. CHLUM REGARDING PREPARING NOTICE OF BID DEADLINE. | 0.1 | $78.00 |
| 03/30/23 | NOLL | SA | REVIEW AND REVISE NOTICE OF BID DEADLINE; CIRCULATE TO DEBTOR TEAM. | 0.3 | $234.00 |
| 03/30/23 | WILLIAMS | SA | REVIEW CREDITOR COMMITTEE REVISIONS TO MOTION FOR APPROVAL OF BID PROCEDURES. EMAIL CORRESPONDENCE WITH AUDREY NOLL AND BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 03/31/23 | AXELROD | SA | CALL WITH POTENTIAL BIDDER - BOARD OF ADVISORS | 0.5 | $457.50 |
| 03/31/23 | AXELROD | SA | CALL WITH BIDDER RE TERM SHEET PROVISIONS | 0.4 | $366.00 |
| 03/31/23 | NOLL | SA | REVIEW ASSET PURCHASE TERM SHEET FROM ROCKITCOIN. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: SA** | **64.9** | **$41,871.50** |
| | | | | | |
| **TASK: TR** | | | | | |
| 02/07/23 | CHLUM | TR | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY MOTION FOR EXTENSION OF TIME TO FILE SCHEDULES | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | TR | REVIEW MULTIPLE EMAILS EXCHANGES WITH T. JAMES AND A. TSAI RE REVISIONS TO TOP 20 | 0.4 | $138.00 |
| 02/07/23 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT VOLUNTARY PETITION, DECLARATION, VERIFICATION OF MATRIX AND UPLOAD CREDITOR MATRIX FILE | 0.6 | $207.00 |
| 02/07/23 | WILLIAMS | TR | CALL WITH STRETTO TEAM AND MULTIPLE CORRESPONDENCE REGARDING UPDATED TOP 20 CREDITOR LIST. REVIEW OF MULTIPLE DRAFTS OF REVISED TOP 20. | 0.8 | $284.00 |
| 02/07/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING UPDATES TO NATURE OF CLAIMS FOR CREDITOR MATRIX | 0.2 | $71.00 |
| 02/08/23 | AXELROD | TR | REVIEW IDI PACKAGE AND CIRCULATE TO COMPANY AND PROVINCE | 0.2 | $183.00 |
| 02/08/23 | CHLUM | TR | REVIEW EMAIL FROM THE TRUSTEE'S OFFICE REGARDING IDI; REVISE KEY DATES | 0.2 | $69.00 |
| 02/08/23 | CHLUM | TR | REVIEW NOTICE FROM THE COURT OF DEADLINE TO FILE SCHEDULES AND SOFA; REVISE KEY DATES | 0.2 | $69.00 |
| 02/08/23 | WILLIAMS | TR | DRAFT AND FINALIZE MOTION FOR EXTENSION OF TIME TO FILE SCHEDULES. | 1.4 | $497.00 |
| 02/08/23 | WILLIAMS | TR | CALL WITH BRETT AXELROD REGARDING INITIAL DEBTOR INTERVIEW. EMAIL CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 0.3 | $106.50 |
| 02/08/23 | WILLIAMS | TR | REVIEW INITIAL DEBTOR INTERVIEW REPORTING REQUIREMENTS AND EMAIL CASH CLOUD TEAM REGARDING DOCUMENT REQUESTS. | 0.4 | $142.00 |
| 02/09/23 | AXELROD | TR | REVIEW EMAIL REQUEST FROM UST RE IDI | 0.3 | $274.50 |
| 02/09/23 | CHLUM | TR | REVIEW EMAILS WITH T. JAMES AND S. STIRES REGARDING IDI DOCUMENT PREPARATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/23 | WILLIAMS | TR | CALL WITH CASH CLOUD TEAM REGARDING INITIAL DEBTOR INTERVIEW. | 0.5 | $177.50 |
| 02/10/23 | CHLUM | TR | PREPARE FINAL ORDER GRANTING MOTION FOR EXTENSION OF TIME TO FILE SCHEDULES | 0.4 | $138.00 |
| 02/15/23 | CHLUM | TR | FINALIZE AND LODGE WITH THE COURT FIRST DAY INTERIM ORDER ON SCHEDULES MOTION | 0.4 | $138.00 |
| 02/22/23 | AXELROD | TR | WORK ON IDI PACKAGE TO UST | 0.5 | $457.50 |
| 02/22/23 | AXELROD | TR | CALL WITH PROVINCE AND STRETTO RE SCHEDULES, SOFA AND LEASES | 1.0 | $915.00 |
| 02/22/23 | AXELROD | TR | CALL WITH C MCALARY AND D CICA RE SOFA | 0.2 | $183.00 |
| 02/22/23 | CHLUM | TR | EXCHANGE EMAILS WITH B. AXELROD RE IDI DOCUMENT PREP | 0.2 | $69.00 |
| 02/22/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE AND CALL WITH BRETT AXELROD REGARDING IDI PACKAGE RESPONSE. | 0.2 | $71.00 |
| 02/22/23 | WILLIAMS | TR | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DIP CLOSING. | 0.3 | $106.50 |
| 02/22/23 | WILLIAMS | TR | CALL WITH ANGELA TSAI REGARDING 341 NOTICE, STRETTO EMPLOYMENT ORDER, AND SCHEDULES. | 0.2 | $71.00 |
| 02/23/23 | MCPHERSON | TR | DRAFT EMAIL TO A. TSAI WITH LIST OF VENDORS FROM COVINGTON CROSS ADDRESS FOR SCHEDULES AND REVIEW RESPONSE FROM A. TSAI | 0.1 | $62.50 |
| 02/24/23 | CHLUM | TR | EXCHANGE EMAILS WITH ANGELA TSAI TO CONFIRM THAT CHRISTINE BORDEN AND HER ATTORNEY, DAVE MAXFIELD APPEAR ON THE CREDITOR MATRIX | 0.2 | $69.00 |
| 02/27/23 | AXELROD | TR | PREPARE EMAIL TO J HILL AND C MCALARY RE CONTRACT PARALEGAL RE SCHEDULES AND SOFA ASSISTANCE | 0.1 | $91.50 |
| 02/27/23 | AXELROD | TR | COORDINATE WITH STRETTO RE SCHEDULES AND STATEMENTS | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/23 | CHLUM | TR | REVIEW MULTIPLE EMAILS WITH A. TSAI REGARDING SCHEDULE CHANGES | 0.2 | $69.00 |
| 02/27/23 | WILLIAMS | TR | REVIEW BANKING AGREEMENTS FOR CONTACT INFORMATION FOR DISTRIBUTION TO UST. | 0.2 | $71.00 |
| 02/28/23 | CHLUM | TR | REVIEW MESSAGE FROM TG MOORE INVESTMENTS REGARDING ADDRESS UPDATE; PREPARE EMAIL TO STRETTO TEAM REGARDING UPDATE TO CREDITOR ADDRESS | 0.2 | $69.00 |
| 03/01/23 | CHLUM | TR | REVIEW EMAIL EXCHANGES WITH A. TSAI REGARDING QUESTIONS FOR AND STATUS OF SCHEDULES | 0.2 | $69.00 |
| 03/01/23 | NOLL | TR | CALL WITH Z. WILLIAMS REGARDING IDI RESPONSES, SCHEDULES. | 0.2 | $156.00 |
| 03/01/23 | WILLIAMS | TR | CALL WITH AUDREY NOLL REGARDING IDI PACKAGE. | 0.3 | $106.50 |
| 03/02/23 | WILLIAMS | TR | REVIEW ALL COMPLAINTS, ANSWERS, AND UNPAID JUDGMENTS AND COMPILE FOR INITIAL DEBTOR INTERVIEW RESPONSE. | 1.5 | $532.50 |
| 03/02/23 | WILLIAMS | TR | REVIEW ENGAGEMENT AGREEMENTS OF ESTATE PROFESSIONALS AND FILL OUT CORRESPONDING SECTION IN IDI RESPONSE. | 0.6 | $213.00 |
| 03/02/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH STEPHANIE BALDI REGARDING EMPLOYEE MATTERS FOR IDI. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE WITH STRETTO TEAM REGARDING SCHEDULES AND SOFA. | 0.2 | $71.00 |
| 03/02/23 | WILLIAMS | TR | CALL WITH SPENCER STIRES REGARDING FINANCIALS FOR PRODUCTION FOR INITIAL DEBTOR INTERVIEW. | 0.4 | $142.00 |
| 03/03/23 | AXELROD | TR | REVIEW AND RESPOND TO STETTO QUESTIONS RE SCHEDULES AND SOFA | 0.3 | $274.50 |
| 03/03/23 | CHLUM | TR | REVIEW EMAIL FROM A. TSAI REGARDING DRAFT SCHEDULES AND SOFA | 0.2 | $69.00 |
| 03/03/23 | WILLIAMS | TR | REVIEW NOTICE OF | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPLICABILITY OF LARGE CASE GUIDELINES FILED BY UST'S OFFICE. | | |
| 03/03/23 | WILLIAMS | TR | REVIEW OF SCHEDULES IN COMPARISON WITH CASH CLOUD FINANCIALS, LOAN AGREEMENTS, AND HOST AGREEMENTS. | 2.6 | $923.00 |
| 03/03/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE WITH STRETTO AND PROVINCE TEAM REGARDING REVISIONS TO SCHEDULES AND STATEMENT OF FINANCINAL AFFAIRS. | 0.4 | $142.00 |
| 03/03/23 | WILLIAMS | TR | REVIEW AND REVISION OF STATEMENT OF FINANCIAL AFFAIRS IN COMPARISON WITH CASH CLOUD PRODUCED DOCUMENTS REGARDING PREFERENCE PAYMENTS AND INSIDER PAYMENTS. | 1.6 | $568.00 |
| 03/03/23 | WILLIAMS | TR | ADDITIONAL CORRESPONDENCE WITH STRETTO AND PROVINCE REGARDING NECESSARY REVISIONS TO SCHEDULES. | 0.2 | $71.00 |
| 03/06/23 | AXELROD | TR | REVIEW IDI RESPONSES AND QUESTIONAIRE AND PROVIDE COMMENTS TO SAME | 0.4 | $366.00 |
| 03/06/23 | AXELROD | TR | WORK ON SCHEDULES AND STATEMENTS | 0.3 | $274.50 |
| 03/06/23 | AXELROD | TR | CALL WITH T JAMES RE SOFA | 0.2 | $183.00 |
| 03/06/23 | AXELROD | TR | REVIEW AND EXECUTE IDI PACKAGE | 0.3 | $274.50 |
| 03/06/23 | CHLUM | TR | REVIEW MULTIPLE EMAILS WITH A. TSAI, T. JAMES AND C. MCALARY REGARDING DRAFT SCHEDULES AND SOFA | 0.2 | $69.00 |
| 03/06/23 | CHLUM | TR | EXCHANGE EMAILS WITH C. MCALARY REGARDING SIGN OFF ON IDI QUESTIONNAIRE | 0.2 | $69.00 |
| 03/06/23 | CHLUM | TR | FINALIZE AND TRANSMIT TO THE U.S. TRUSTEE REQUIRED DOCUMENTATION FOR DEBTOR'S IDI | 0.5 | $172.50 |
| 03/06/23 | CHLUM | TR | EXCHANGE EMAILS WITH K. KINNE AT THE US TRUSTEE'S OFFICE REGARDING IDI DOCUMENTS | 0.2 | $69.00 |
| 03/06/23 | WILLIAMS | TR | CALL WITH SPENCER STIRES | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING IDI DOCUMENT PRODUCTION. | | |
| 03/06/23 | WILLIAMS | TR | REVIEW CURRENT EMPLOYEE ROSTER AND COMPILE EMPLOYMENT PROVISIONS OF INITIAL DEBTOR INTERVIEW RESPONSES. | 0.7 | $248.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW INSURANCE POLICIES AND COMPILE INSURANCE RESPONSES TO INITIAL DEBTOR INTERVIEW. | 1.7 | $603.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW INSIDER PAYMENTS AND BONUS PAYMENTS AND COMPILE FOR INITIAL DEBTOR INTERVIEW RESPONSES. | 0.6 | $213.00 |
| 03/06/23 | WILLIAMS | TR | REVIEW BANK STATEMENTS AND TRANSACTION LEDGER FOR ALL BANK ACCOUNTS AND COMPILE FOR IDI RESPONSE. | 1.9 | $674.50 |
| 03/06/23 | WILLIAMS | TR | CALL WITH TANNER JAMES REGARDING COMMENTS AND REVISIONS TO SCHEDULES. | 0.3 | $106.50 |
| 03/06/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH STRETTO TEAM AND TANNER JAMES REGARDING REVISIONS TO SCHEDULES. | 0.3 | $106.50 |
| 03/06/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH DAWN CICA REGARDING STATMENT OF FINANCIAL AFFAIRS. | 0.1 | $35.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW OF TAX RETURNS AND COMPILE FOR PRODUCTION IN RESPONSE TO IDI. | 2.1 | $745.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW HISTORICAL AND PROJECTED FINANCIALS AND COMPILE FOR IDI PRODUCTION. | 0.8 | $284.00 |
| 03/06/23 | WILLIAMS | TR | REVIEW INVENTORY LISTING AND REAL PROPERTY LEASES AND COMPILE FOR IDI PRODUCTION. | 1.1 | $390.50 |
| 03/06/23 | WILLIAMS | TR | REVIEW LICENSING AND PERMITS AND COMPILE FOR IDI PRODUCTION RESPONSE. | 0.4 | $142.00 |
| 03/06/23 | WILLIAMS | TR | REVIEW AND REVISE FINAL IDI PRODUCTION RESPONSES AND COORDINATE DISTRIBUTION TO UST. | 1.1 | $390.50 |
| 03/07/23 | CHLUM | TR | PREPARE EMAIL TO C. MCALARY REGARDING | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ACCESS TO IDI DOCUMENTATION | | |
| 03/07/23 | CHLUM | TR | REVIEW EMAIL FROM A. SALAS REGARDING SCHEDULE REVISIONS | 0.2 | $69.00 |
| 03/07/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH STRETTO AND PROVINCE TEAM REGARDING REVISIONS TO SOFA PART 1. | 0.2 | $71.00 |
| 03/07/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE WITH STRETTO AND PROVINCE TEAM REGARDING REVISIONS TO SCHEDULE D. | 0.3 | $106.50 |
| 03/07/23 | WILLIAMS | TR | REVIEW GENESIS LOAN DOCUMENTATION FOR REVISIONS TO SCHEDULES. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.7 | $248.50 |
| 03/07/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING INITIAL DEBTOR INTERVIEW PREPARATION FOR CHRIS MCALARY. | 0.2 | $71.00 |
| 03/07/23 | WILLIAMS | TR | REVIEW REVISED SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. MULTIPLE EMAIL CORRESPONDENCE REGARDING NEW SUGGESTED REVISIONS. | 1.1 | $390.50 |
| 03/08/23 | HOSEY | TR | EMAIL FROM ZACHARY WILLIAMS REGARDING STATUS OF FILING SCHEDULES. | 0.1 | $22.50 |
| 03/08/23 | WILLIAMS | TR | CONFERENCE CALL WITH STRETTO TEAM, PROVINCE TEAM, AND CHRIS MCALARY REGARDING NEEDED REVISIONS TO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. | 2.3 | $816.50 |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING DEADLINE FOR FILING OF SCHEDULES, AND REVISIONS TO BE MADE. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | TR | REVIEW LUIS FLORES LOAN DOCUMENTS FOR REVISIONS TO SCHEDULES. | 0.5 | $177.50 |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE ON LIABILITY AND EQUITY NUMBERS FOR SCHEDULES. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | TR | ADDITIONAL EMAIL | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH STRETTO REGARDING REVISIONS TO STATEMENT OF FINANCIAL AFFAIRS. | | |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING CRYPTO PURCHASES 90 DAYS BEFORE FILING. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | TR | REVIEW LIST OF INSIDER DISTRIBUTION FOR REVISION TO SCHEDULES. | 0.3 | $106.50 |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING ADDITIONAL POTENTIAL CAUSES OF ACTION IN LINE 74 OF SCHEDULES. | 0.2 | $71.00 |
| 03/08/23 | WILLIAMS | TR | REVIEW TAX DISTRIBUTION INFORMATION FOR INCLUSION IN SOFA 4. | 0.3 | $106.50 |
| 03/08/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING ADDITIONS OF PREPAID INCOME TAX TO SOFA. | 0.1 | $35.50 |
| 03/08/23 | WILLIAMS | TR | REVIEW AND REVISE SCHEDULE G. | 0.3 | $106.50 |
| 03/09/23 | AXELROD | TR | CONTINUE TO WORK ON SCHEDULES AND STATEMENTS | 1.9 | $1,738.50 |
| 03/09/23 | AXELROD | TR | REVIEW AND RESPOND TO QUESTIONS RE SOFA AND SCHEDULES | 0.3 | $274.50 |
| 03/09/23 | HOSEY | TR | MULTIPLE EMAILS FROM STRETTO REGARDING THE STATUS OF THE SCHEDULES AND SOFA. | 0.5 | $112.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM ZACH WILLIAMS REGARDING THE STATUS OF THE SCHEDULES AND SOFA. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | ADDITIONAL EMAIL FROM ZACH WILLIAMS REGARDING THE STATUS OF MEETING THE FILING DEADLINE FOR THE SCHEDULES AND SOFA. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM STRETTO REGARDING THE DRAFT SCHEDULES AND SOFA. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | REVIEW DRAFT SCHEDULES AND SOFA TO DETERMINE SIGNATURE BLOCKS IN ANTICIPATION OF THE DOCUSIGN SET UP FOR THE FINAL DOCUMENTS. | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/23 | HOSEY | TR | EMAIL TO ZACH WILLIAMS REGARDING CONFIRMING THE SIGNATURE PAGES THAT WILL NEED TO BE INPUT INTO DOCUSIGN. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM ZACH WILLIAMS REGARDING REMOVING THE DRAFT WATERMARK FROM THE FINAL DRAFT. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | CONFERENCE WITH STRETTO TEAM, CHRIS MCALARY, TANNER JAMES, AND ZACH WILLIAMS REGARDING CHANGES TO AND FINALIZATION OF SCHEDULES & SOFA. | 0.5 | $112.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM STRETTO REGARDING FINAL SIGNATURE PAGES. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | UPLOAD SIGNATURE PAGES INTO DOCUSIGN TO SEND TO CHRIS MCALARY | 0.2 | $45.00 |
| 03/09/23 | HOSEY | TR | EMAIL TO STRETTO AND ZACH CONFIRMING DOCUSIGN REGARDING FINAL SIGNATURE PAGES SENT TO CHRIS MCALARY. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | EMAIL FROM CHRIS MCALARY THROUGH DOCUSIGN CONVEYING SIGNED SIGNATURE PAGES OF SCHEDULES & SOFA. | 0.1 | $22.50 |
| 03/09/23 | HOSEY | TR | FINALIZE SCHEDULES AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/09/23 | HOSEY | TR | FINALIZE SOFA AND PREPARE FOR FILING | 0.2 | $45.00 |
| 03/09/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE WITH STRETTO TEAM REGARDING REVISIONS TO SCHEDULES AND SOFA BEFORE FILING. | 0.5 | $177.50 |
| 03/09/23 | WILLIAMS | TR | REVIEW REVISED SCHEDULE G PRIOR TO FILING. | 0.3 | $106.50 |
| 03/09/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH DAWN CICA REGARDING CHRIS MCALARY SCHEDULE OF LOAN AND INSIDER COMPENSATION. | 0.2 | $71.00 |
| 03/09/23 | WILLIAMS | TR | CALL WITH TANNER JAMES REGARDING FINALIZATION OF SCHEDULES AND SOFA. | 0.5 | $177.50 |
| 03/09/23 | WILLIAMS | TR | CALL WITH ANGELA HOSEY | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING FILING OF SCHEDULES AND SOFA. | | |
| 03/09/23 | WILLIAMS | TR | REVIEW CASH CLOUD PRIVACY POLICY AND SEND TO TRUSTEE. | 0.3 | $106.50 |
| 03/09/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH JIM JIMMERSON AND STRETTO TEAM REGARDING TREY YOUNG ARBITRATION. | 0.2 | $71.00 |
| 03/09/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH COMPLIANCE TEAM ON STATUS OF TAX MATTERS FOR SCHEDULES. | 0.2 | $71.00 |
| 03/09/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING ESTIMATED RECOVERIES ON LITIGATIONS FOR SCHEDULES. | 0.2 | $71.00 |
| 03/09/23 | WILLIAMS | TR | CONFERENCE CALL WITH STRETTO AND PROVINCE TEAM REGARDING FINAL ITEMS FOR FINALIZATION OF SCHEDULES AND SOFA. DISTRIBUTE FOR SIGNATURE AND COORDINATE FILING. | 1.2 | $426.00 |
| 03/10/23 | MCPHERSON | TR | DRAFT EMAIL TO Z. WILLIAMS REGARDING AMENDMENT TO SCHEDULE G FOR PARKERS TERMINATION THAT OCCURRED PREPETITION | 0.1 | $62.50 |
| 03/10/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING AMENDMENT OF TAX INFORMATION ON SCHEDULES. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH STEPHANIE BALDI REGARDING ADDITION OF UST AS NOTICING PARTY ON INSURANCE POLICIES. | 0.2 | $71.00 |
| 03/10/23 | WILLIAMS | TR | REVIEW NOTICE OF TERMINATION AND DEMAND FOR PAYMENT FOR PARKERS. CORRESPONDING EMAILS REGARDING REMOVAL FROM SCHEDULES. | 0.3 | $106.50 |
| 03/10/23 | WILLIAMS | TR | CONFERENCE CALL WITH CHRIS MCALARY, TANNER JAMES, AND BRETT AXELROD FOR PREPARATION FOR INITIAL DEBTOR INTERVIEW. | 0.5 | $177.50 |
| 03/10/23 | WILLIAMS | TR | CALL WITH TANNER JAMES REGARDING REVISIONS TO SCHEDULES. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/23 | AXELROD | TR | PREPARE FOR AND ATTEND IDI | 0.4 | $366.00 |
| 03/13/23 | HOSEY | TR | TELEPHONE CALL FROM ZACHARY WILLIAMS REQUESTING ACCESS TO IDI DOCUMENTS FILES FOR TANNER JAMES. | 0.1 | $22.50 |
| 03/13/23 | WILLIAMS | TR | CALL WITH TANNER JAMES AND CHRIS MCALARY IN PREPARATION FOR INITIAL DEBTOR INTERVIEW. | 0.7 | $248.50 |
| 03/13/23 | WILLIAMS | TR | ATTEND INITIAL DEBTOR INTERVIEW. | 0.6 | $213.00 |
| 03/13/23 | WILLIAMS | TR | DEBRIEF CALLS WITH BRETT AXELROD AND TANNER JAMES REGARDING ITEMS TO BE DELIVERED TO TRUSTEE FOLLOWING INITIAL DEBTOR INTERVIEW. | 0.4 | $142.00 |
| 03/14/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING EXHIBITS FOR FORM 426. | 0.2 | $71.00 |
| 03/14/23 | WILLIAMS | TR | CALL WITH STRETTO AND PROVINCE TEAM REGARDING AMENDMENTS TO THE SCHEDULES AND SOFA. | 1.6 | $568.00 |
| 03/14/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING CASH CLOUD BUSINESS LICENSE FOR PRODUCTION TO TRUSTEE. | 0.2 | $71.00 |
| 03/14/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH PEOPLE FIRST BANK REGARDING TRUSTEE CONTACT FOR INCLUSION AS AUTHORIZED DEPOSITORY. | 0.2 | $71.00 |
| 03/14/23 | WILLIAMS | TR | CALL WITH ALEX OVIERI REGARDING REVISIONS TO PAYMENTS TO INSIDERS ON SOFA. | 0.3 | $106.50 |
| 03/15/23 | WILLIAMS | TR | DISTRIBUTE SCHEDULES AND SOFA TO DANNY AYALA FOR REVIEW. | 0.1 | $35.50 |
| 03/15/23 | WILLIAMS | TR | REVIEW REVISED SCHEDULE G FOR AMENDMENT TO SCHEDULES. | 0.3 | $106.50 |
| 03/15/23 | WILLIAMS | TR | CORRESPONDENCE WITH STRETTO REGARDING REMOVAL OF CERTAIN HOSTS FROM SCHEDULE G. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | REVIEW 2021 AUDITED FINANCIALS FOR AMENDMENT | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO SCHEDULES AND SOFA. | | |
| 03/15/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING UPDATED CASH BALANCES FOR SCHEDULES AMENDMENT. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE WITH COMPLIANCE TEAM REGARDING VALUE OF BITCOIN LOST IN HACKING INCIDENT FOR AMENDMENT TO SCHEDULES AND SOFA. | 0.3 | $106.50 |
| 03/15/23 | WILLIAMS | TR | REVIEW REPORT ON DECEMBER THEFT INCIDENT FOR ADDITION TO SCHEDULES AND SOFA. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | CALL WITH STRETTO TEAM AND ACCOUNTING TEAM FOR CASH CLOUD REGARDING QUESTIONS ON JOURNAL ENTRIES FOR PAYMENTS MADE PREPETITION FOR AMENDMENT TO SCHEDULES. | 0.6 | $213.00 |
| 03/15/23 | WILLIAMS | TR | REVIEW AMENDED SOFA 3. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH CASH CLOUD AND STRETTO REGARDING OFFSETTING JOURNAL ENTRIES FOR REVISIONS TO SOFA. | 0.2 | $71.00 |
| 03/15/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH ISABELLA ROSA AND CALL REGARDING AMOUNT OWING FROM BRAZIL ENTITY TO CASH CLOUD FOR SCHEDULES AMENDMENT. | 0.4 | $142.00 |
| 03/16/23 | AXELROD | TR | EMAIL EXCHANGE WITH UST RE SCHEDULES AND AMENDMENTS | 0.2 | $183.00 |
| 03/16/23 | WILLIAMS | TR | CALL WITH ALEX OVIERI AND ISABELLA ROSA REGARDING COMPLETION OF FORM 426 FOR PRODUCTION TO TRUSTEE. | 0.5 | $177.50 |
| 03/16/23 | WILLIAMS | TR | REVIEW UPDATED CASH BALANCES FOR SCHEDULE AMENDMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | TR | REVIEW AMENDED SOFA 3 AND AMENDED SOFA 4. EMAIL CORRESPONDENCE WITH STRETTO TEAM REGARDING THE SAME. | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/23 | WILLIAMS | TR | REVIEW PAYMENT TRANSACTIONS FOR JIMMERSON LAW FOR AMENDMENT TO SOFA. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | TR | MULTIPLE EMAIL CORRESPONDENCE REGARDING FOLLOW UPS AND DELIVERABLES FROM 341 MEETING. | 0.2 | $71.00 |
| 03/16/23 | WILLIAMS | TR | EMAIL CORRESPONDENCE REGARDING ADDITION OF PREPETITION PAYROLL CLAIMS TO SCHEDULES. | 0.1 | $35.50 |
| 03/21/23 | CHLUM | TR | REVIEW EMAIL FROM SPENCER STIRES RE MONTHLY OPERATING REPORT | 0.2 | $69.00 |
| 03/21/23 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT MONTHLY OPERATING REPORT FOR FEBRUARY 2023 | 0.5 | $172.50 |
| 03/21/23 | WILLIAMS | TR | REVIEW OPERATING REPORT AND EXHIBITS AND COORDINATE FILING. | 1.0 | $355.00 |
| 03/21/23 | WILLIAMS | TR | CORRESPONDENCE WITH PROVINCE AND STRETTO TEAM REGARDING AMENDMENT TO SCHEDULES AND SOFA. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TR | CALL WITH TANNER JAMES REGARDING COMPLETION OF MONTHLY OPERATING REPORT. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH MANAGER FOR BRAZIL ENTITY FOR COMPLETION OF FORM 426. | 0.2 | $71.00 |
| 03/22/23 | CHLUM | TR | REVIEW DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS TO DETERMINE IF THERE IS PENDING LITIGATION WITH CENNOX; PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.2 | $69.00 |
| 03/22/23 | WILLIAMS | TR | CALL WITH TANNER JAMES AND CHRIS MCALARY TO REVIEW OPERATING REPORT FOR POTENTIAL AMENDMENT. | 1.3 | $461.50 |
| 03/22/23 | WILLIAMS | TR | CALL WITH STRETTO TEAM REGARDING AMENDMENT TO SCHEDULES AND LIST OF CUSTOMERS AND CREDITORS FOR FLORIDA REGULATORS. | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/24/23 | AXELROD | TR | REVIEW INFORMATION FROM I ROSSA RE FORM 426 DISCLOSURES FOR SCHEDULES | 0.3 | $274.50 |
| 03/24/23 | AXELROD | TR | REVIEW EMAIL FROM STRETTO RE STATUS OF SCHEDULE AMENDMENTS | 0.2 | $183.00 |
| 03/24/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH STRETTO TEAM REGARDING AMENDMENTS TO SCHEDULES. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | TR | REVIEW BRAZIL FINANCIALS FOR INCLUSION IN FORM 426. | 0.5 | $177.50 |
| 03/27/23 | WILLIAMS | TR | CALL WITH STRETTO AND FOX ROTHSCHILD TEAM REGARDING AMENDMENTS TO SCHEDULES AND SOFA. | 1.0 | $355.00 |
| 03/27/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING ADDITIONAL INFORMATION NEEDED FOR PAYROLL CLAIMS FOR SCHEDULES AMENDMENT. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING SCHEDULE AMENDMENT TO CASH BALANCES AND EXHIBIT G. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING REVISION TO SOFA 10. REVIEW SPREADSHEET ON LOSS FROM HACKING INCIDENT. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | TR | REVIEW BANK, KIOSK, AND EXCHANGE BALANCES FOR SCHEDULES REVISION. | 0.2 | $71.00 |
| 03/27/23 | WILLIAMS | TR | REVIEW EMPLOYEE PAYROLL SCHEDULE FOR AMENDMENT TO SCHEDULES. CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/29/23 | WILLIAMS | TR | REVIEW BRAZIL FINANCIALS AND ATTACH EXHIBITS TO FORM 426. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING FINALIZATION OF FORM 426. | 0.5 | $177.50 |
| | | | **SUBTOTAL TASK: TR** | **69.1** | **$28,315.50** |

**TASK: TX**

| | | | | | |
|------|------------|------|-------------|-------|--------|
| 02/07/23 | CHLUM | TX | REVISE, FINALIZE AND FILE WITH THE COURT FIRST DAY TAX MOTION | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/23 | WILLIAMS | TX | CALL WITH CASH CLOUD ACCOUNTING TEAM REGARDING POSTPETITION TAX LIABILITY FOR INCLUSION IN TAX MOTION. | 0.5 | $177.50 |
| 02/07/23 | WILLIAMS | TX | REVISE AND FINALIZE TAX MOTION. | 1.4 | $497.00 |
| 02/10/23 | CHLUM | TX | PREPARE FINAL INTERIM ORDER ON TAX MOTION | 0.4 | $138.00 |
| 02/15/23 | CHLUM | TX | FINALIZE AND LODGE WITH THE COURT DAY FIRST DAY INTERIM ORDER ON TAX MOTION | 0.4 | $138.00 |
| 02/23/23 | AXELROD | TX | CALL WITH M FITZPATRICK - NC DEPT OF REVENUE - RE RESOLUTION | 0.1 | $91.50 |
| 02/23/23 | AXELROD | TX | CALL WITH NC DEPT OF REVENUE RE EIN QUESTIONS AND FOLLOW UP WITH J HALL RE SAME | 0.2 | $183.00 |
| 02/28/23 | AXELROD | TX | CALL WITH TAX ATTORNEY GREG NOVARTY RE PRESERVATION OF NOLS | 0.5 | $457.50 |
| 02/28/23 | GARRITY | TX | TELEPHONE CONFERENCE WITH B. ALEXANDER AND G. NOVOTNY REGARDING LOSS CARRYOVERS. | 0.5 | $337.50 |
| 02/28/23 | GARRITY | TX | REVIEW FINANCIAL STATEMENT FOR INFORMATION REGARDING LOSS CARRYOVERS. | 0.3 | $202.50 |
| 02/28/23 | NOVOTNY | TX | WORK ON NOL ANALYSIS AND BRIEF DISCUSSION WITH RON GARRITY. | 0.1 | $68.50 |
| 03/03/23 | WILLIAMS | TX | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING PAYMENT OF TAXES AND MUNICIPALITY FEES. | 0.2 | $71.00 |
| 03/06/23 | CHLUM | TX | PREPARE FINAL ORDER ON TAX MOTION | 0.2 | $69.00 |
| 03/15/23 | WILLIAMS | TX | REVIEW TAX RETURN AND REQUESTS FROM LOUISIANA DEPARTMENT OF REVENUE. DISTRIBUTE TO CASH CLOUD TEAM FOR RESPONSE. | 0.3 | $106.50 |
| 03/17/23 | CHLUM | TX | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON TAX MOTION | 0.4 | $138.00 |
| 03/17/23 | CHLUM | TX | EXCHANGE EMAILS WITH COMMITTEE COUNSEL | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING APPROVAL OF FINAL ORDER ON TAX MOTION | | |
| 03/20/23 | AXELROD | TX | REVIEW LETTER FROM PENNSYLVANIA DEPT OF REVENUE RE TAX RETURNS AND SEND TO COMPANY | 0.1 | $91.50 |
| 03/20/23 | WILLIAMS | TX | REVIEW IRS LETTER FOR REQUEST OF MISSING TAX RETURNS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 03/20/23 | WILLIAMS | TX | REVIEW 2017 AND 29018 RETURNS ALONG WITH FORM 8822-B-C FOR MISSING TAX RETURNS. | 0.4 | $142.00 |
| 03/20/23 | WILLIAMS | TX | CALL WITH CASH CLOUD TEAM AND BRAZIL ENTITY TEAM REGARDING TAX STATUS UPDATE AND PRODUCTION OF BRAZIL ENTITY FINANCIAL STATEMENTS. | 0.7 | $248.50 |
| 03/20/23 | WILLIAMS | TX | CALL WITH CASH CLOUD TEAM REGARDING FLORIDA AND OHIO STATE REGULATOR RESPONSES. | 0.6 | $213.00 |
| 03/20/23 | WILLIAMS | TX | REVIEW REQUESTS FOR PRODUCTION FROM STATE OF FLORIDA. EMAIL CORRESPONDENCE WITH CHRIS MCALARY REGARDING RESPONSES. | 0.4 | $142.00 |
| 03/20/23 | WILLIAMS | TX | REVIEW REJECTED LEASES SPREADSHEET PREPARED BY STRETTO FOR FLORIDA REGULATOR RESPONSES. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TX | REVIEW PROPOSED OHIO PROFORMA. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TX | REVIEW PENNSYLVANIA DEPARTMENT OF REVENUE DEFAULT LETTER AND DISTRIBUTE TO CASH CLOUD FOR RESPONSE. | 0.2 | $71.00 |
| 03/21/23 | WILLIAMS | TX | MULTIPLE EMAIL CORRESPONDENCE WITH CASH CLOUD, STRETTO, AND PROVINCE TEAM REGARDING RESPONSE TO FLORIDA REGULATOR REQUESTS. | 0.3 | $106.50 |
| 03/21/23 | WILLIAMS | TX | DRAFT RESPONSE TO | 1.6 | $568.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | FLORIDA REGULATOR REQUESTS AND REVIEW ATTACHED EXHIBITS TO RESPONSE. | | |
| 03/21/23 | WILLIAMS | TX | CALL WITH CASH CLOUD TEAM REGARDING RESPONSE TO FLORIDA REGULATOR REQUESTS. | 0.3 | $106.50 |
| 03/22/23 | WILLIAMS | TX | ADDITIONAL CORRESPONDENCE WITH STRETTO AND CASH CLOUD REGARDING KIOSK LOCATIONS AND PAYMENT ENTITIES FOR FLORIDA REGULATORS. | 0.2 | $71.00 |
| 03/22/23 | WILLIAMS | TX | ADDITIONAL CORRESPONDENCE WITH STRETTO AND CASH CLOUD REGARDING KIOSK LOCATIONS AND PAYMENT ENTITIES FOR FLORIDA REGULATORS. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | TX | CORRESPONDENCE WITH FLORIDA REGULATORS REGARDING INCREASED BOND RIDER AND BUSINESS LICENSE. | 0.2 | $71.00 |
| 03/24/23 | WILLIAMS | TX | REVIEW ULTIMATE LICENSING SPREADSHEET IDENTIFYING ALL MONEY TRANSMITTER LICENSES AND BUSINESS LICENSES. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: TX** | **12.3** | **$5,138.50** |

**TASK: UM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/23/23 | HOSEY | UM | ADDITIONAL CONFERENCE WITH ANGELA TSAI AND JEANETTE MCPHERSON REGARDING DEADLINE TO FILE ADDITIONAL OMNIBUS MOTIONS. | 0.2 | $45.00 |
| 03/03/23 | AXELROD | UM | REVIEW UCC COMMENTS TO BANK ACCOUNT MOTION, UTILITY MOTION AND CRITICAL VENDOR FIRST DAYS AND APPROVE SAME | 0.3 | $274.50 |
| 03/03/23 | CHLUM | UM | PREPARE FINAL ORDER ON UTILITIES MOTION, INCORPORATING THE CHANGES REQUESTED BY THE COMMITTEE | 0.2 | $69.00 |
| 03/17/23 | CHLUM | UM | FINALIZE AND LODGE WITH THE COURT FINAL ORDER ON | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | UTILITIES MOTION | | |
| 03/22/23 | CHLUM | UM | DRAFT NOTICE OF SUPPLEMENT TO EXHIBIT 1 TO DEBTOR'S UTILITIES MOTIONS | 0.5 | $172.50 |
| 03/22/23 | NOLL | UM | REVIEW UTILITY MOTION AND ORDER; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING ADDING OPTCONNECT. | 0.6 | $468.00 |
| 03/22/23 | NOLL | UM | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARING NOTICE OF ADDING OPTCONNECT TO LIST OF UTILITY PROVIDERS. | 0.2 | $156.00 |
| 03/23/23 | CHLUM | UM | REVIEW MULTIPLE EMAILS WITH TANNER JAMES REGARDING NOTICE OF SUPPLEMENT TO EXHIBIT 1 TO UTILITIES MOTION | 0.2 | $69.00 |
| 03/23/23 | NOLL | UM | REVIEW AND REVISE NOTICE OF ADDITIONAL UTILITY PROVIDER. | 0.3 | $234.00 |
| 03/23/23 | NOLL | UM | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING NOTICE OF ADDITIONAL UTILITY PROVIDER. | 0.3 | $234.00 |
| 03/23/23 | NOLL | UM | REVIEW UPDATED MONEY TRANSFER LICENSE CHART FROM C. KIM. | 0.1 | $78.00 |
| 03/23/23 | WILLIAMS | UM | REVIEW NOTICE ADDING OPTCONNECT AS UTILITY PROVIDER. | 0.2 | $71.00 |
| 03/24/23 | NOLL | UM | REVISE NOTICE OF SUPPLEMENT TO UTILITY MOTION TO ADD OPTCONNECT. | 0.2 | $156.00 |
| 03/24/23 | NOLL | UM | EXCHANGE EMAILS WITH P. CHLUM, Z. WILLIAMS AND B. AXELROD REGARDING NOTICE OF SUPPLEMENT TO UTILITY MOTION TO ADD OPTCONNECT. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: UM** | **3.9** | **$2,321.00** |
| | | | **TOTAL** | **1,096.6** | **$558,695.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Total |
|------|-------------|------:|------:|
| AA | ASSET ANALYSIS & RECOVERY | 17.9 | $11,303.50 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 36.7 | $16,750.50 |
| BO | BUSINESS OPERATIONS | 40.8 | $19,824.50 |
| CA | CASE ADMINISTRATION | 97.6 | $53,914.50 |
| CH | COURT HEARINGS | 28.1 | $18,626.00 |
| CI | CREDITOR INQUIRIES | 8.5 | $3,380.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 48.6 | $24,544.50 |
| CR | CASH COLLATERAL/DIP FINANCING | 179.4 | $101,938.50 |
| DS | DISCLOSURE STATEMENT | 4.1 | $1,651.50 |
| EA1 | EMPLOYMENT APPLICATION OF FOX ROTHSCHILD LLP | 14.8 | $7,699.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 45.9 | $19,183.50 |
| EB | EMPLOYEE MATTERS | 8.7 | $3,869.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 298.1 | $128,373.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 6.9 | $4,555.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 12.2 | $5,988.50 |
| MA | GENERAL CORPORATE MATTERS | 1.8 | $526.00 |
| MC | MEETINGS OF CREDITORS | 0.4 | $114.00 |
| MR | STAY RELIEF MATTERS | 23.9 | $12,247.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 28.3 | $14,433.50 |
| PL | PLAN | 43.7 | $32,126.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 64.9 | $41,871.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 69.1 | $28,315.50 |
| TX | TAX/505 | 12.3 | $5,138.50 |
| UM | UTILITY MATTERS | 3.9 | $2,321.00 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours | Rate | Total |
|---|---|---|---|---|
| BRETT AXELROD | | 124.0 | $915.00 | $113,460.00 |
| N.H. HOWELL | | 0.9 | $565.00 | $508.50 |
| M. KENT | | 1.4 | $590.00 | $826.00 |
| G.A. NOVOTNY | | 0.1 | $685.00 | $68.50 |
| C. PIPPETT | | 0.2 | $720.00 | $144.00 |
| A. D. SANTANA | | 5.3 | $625.00 | $3,312.50 |
| J. M. SINGER | | 1.8 | $620.00 | $1,116.00 |
| M. B. CHOVANES | | 19.1 | $820.00 | $15,662.00 |
| K. MCCARRELL | | 8.0 | $480.00 | $3,840.00 |
| J.E. MCPHERSON | | 171.3 | $625.00 | $107,062.50 |
| T. M. SMITH | | 21.1 | $545.00 | $11,499.50 |
| R.W. GARRITY | | 0.8 | $675.00 | $540.00 |
| A. NOLL | | 119.6 | $780.00 | $93,288.00 |
| N.A. KOFFROTH | | 34.4 | $580.00 | $19,952.00 |
| J.N. PETRONE | | 3.5 | $395.00 | $1,382.50 |
| Z. WILLIAMS | | 271.1 | $355.00 | $96,240.50 |
| N. ZAREI HENZAKI | | 3.1 | $400.00 | $1,240.00 |
| P. M. CHLUM | | 155.5 | $345.00 | $53,647.50 |
| A. HOSEY | | 149.4 | $225.00 | $33,615.00 |
| J.T. MIRANDA | | 0.7 | $285.00 | $199.50 |
| J.M. REID | | 1.1 | $255.00 | $280.50 |
| S. PENNEBAKER | | 0.5 | $210.00 | $105.00 |
| J. TUMA | | 2.6 | $210.00 | $546.00 |
| E. ACCETTA | | 1.1 | $145.00 | $159.50 |
| | TOTAL | 1,096.6 | | $558,695.50 |

TOTAL PROFESSIONAL SERVICES    $558,695.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|-------:|
| 02/07/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $350.00 |
| 02/07/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $1,738.00 |
| 02/10/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $11.00 |
| 02/23/23 | GOOD STANDING CERTIFICATE CORPORATION SERVICE COMPANY GOOD STANDING - CASH CLOUD INC | $126.80 |
| 02/23/23 | OUTSIDE VENDOR COPIES CORPORATION SERVICE COMPANY COPIES - FORMATION DOCUMENTS - COIN CLOUD BRASIL ATIVOS DIGITAIS LTDA | $1,860.00 |
| 02/23/23 | GOOD STANDING CERTIFICATE CORPORATION SERVICE COMPANY GOOD STANDING - COIN CLOUD BRASIL ATIVOS DIGITAIS LTDA | $885.00 |
| 02/23/23 | GOOD STANDING CERTIFICATE CORPORATION SERVICE COMPANY GOOD STANDING - SECVEND LLC | $126.80 |
| 02/23/23 | PUBLICATION/RESEARCH THE BUREAU OF NATIONAL AFFAIRS, INC. D/B/A BNA BOOKS | $46.09 |
| 02/23/23 | PUBLICATION/RESEARCH TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS, INC | $10.46 |
| 02/24/23 | PHOTOCOPYING (9 copies @ $0.20/copy) | $1.80 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $13.32 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $3.41 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $16.15 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $21.94 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $23.41 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $1.03 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $1.51 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $0.20 |
| 03/01/23 | WESTLAW, RESEARCH 205 | $6.73 |
| 03/01/23 | LEXIS AUDREY NOLL | $328.70 |
| 03/14/23 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Deliver documents to Judge Nakagawa | $40.00 |
| 03/14/23 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Record documents with County Recorder's office | $58.50 |
| 03/28/23 | PUBLICATION/RESEARCH THE BUREAU OF NATIONAL AFFAIRS, INC. D/B/A BNA BOOKS | $11.80 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---|
| COURT FILINGS | $2,099.00 |
| GOOD STANDING CERTIFICATE | $1,138.60 |
| LEXIS | $328.70 |
| MESSENGER SERVICE/DELIVERY | $98.50 |
| OUTSIDE VENDOR COPIES | $1,860.00 |
| PHOTOCOPYING | $1.80 |
| PUBLICATION/RESEARCH | $68.35 |
| WESTLAW, RESEARCH | $87.70 |

TOTAL EXPENSES     $5,682.65

**TOTAL BALANCE DUE UPON RECEIPT     $564,378.15**



# Fox Rothschild LLP

## ATTORNEYS AT LAW

One Summerlin   1980 Festival Plaza Drive, Suite 700   Las Vegas, NV  89135
Tel 702.262.6899   Fax 702.597.5503   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number  3194866 |
| CHRIS MCALARY | Invoice Date  06/11/23 |
| 10725 BERINGER DR | Client Number  353743 |
| LAS VEGAS, NV 89144 | Matter Number  00002 |
| cam02003@gmail.com | |

RE:  POST PETITION

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/23:**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 04/04/23 | MCPHERSON | AA | TELEPHONE CALL TO A. KISSNER REGARDING ENIGMA COLLATERAL INFORMATION AND PENDING MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/05/23 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS FROM LIQUIDATOR REGARDING MORE ANALYSIS AND LOCATION OF MACHINES | 0.1 | $62.50 |
| 04/05/23 | MCPHERSON | AA | REVIEW EMAIL TO TANNER FROM GENESIS REQUESTING INFORMATION REGARDING COLLATERAL | 0.1 | $62.50 |
| 04/06/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING QUESTIONS REGARDING STATUS OF COLLATERAL AND INDICATIONS ON UCC FINANCING STATEMENT | 0.1 | $62.50 |
| 04/07/23 | MCPHERSON | AA | TELEPHONE CALL WITH TANNER REGARDING INFORMATION FOR ENIGMA REGARDING ITS COLLATERAL, NATURE OF ITS CHART, AND HOW ANY ISSUES WILL BE ADDRESSED BY UCC | 0.4 | $250.00 |
| 04/07/23 | MCPHERSON | AA | DRAFT EMAIL TO N. KOFFROTH REGARDING ANALYSIS REGARDING ENIGMA COLLATERAL | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/23 | MCPHERSON | AA | REVIEW EMAIL REGARDING PERFECTION OF INTEREST IN KIOSKS AND SOFTWARE | 0.1 | $62.50 |
| 04/07/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING EXPLANATION OF UPDATED CHART REGARDING COLLATERAL | 0.1 | $62.50 |
| 04/07/23 | MCPHERSON | AA | REVIEW LIEN ANALYSIS REGARDING KIOSKS, MOVING KIOSKS, AND SOFTWARE | 0.3 | $187.50 |
| 04/07/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER TO GENESIS REGARDING ANALYSIS OF KIOSK COLLATERAL AND WHO IT BELONGS TO | 0.1 | $62.50 |
| 04/10/23 | AXELROD | AA | REVIEW EMAIL DUE DILIGENCE REQUEST FROM ENIGMA | 0.2 | $183.00 |
| 04/10/23 | MCPHERSON | AA | REVIEW EMAILS FROM A. KISSNER REGARDING LIST OF COLLATERAL | 0.1 | $62.50 |
| 04/10/23 | MCPHERSON | AA | WORK ON ISSUES REGARDING ENIGMA COLLATERAL AND MEETING | 0.1 | $62.50 |
| 04/11/23 | CHLUM | AA | REVIEW EMAIL FROM R. HAVELY RE LIEN REVIEW AND ATTACHED KIOSK RECONCILIATION AND CATALOG SAME | 0.2 | $69.00 |
| 04/11/23 | MCPHERSON | AA | REVIEW UPDATED EXCEL SPREADSHEET REGARDING KIOSK COLLATERAL | 0.1 | $62.50 |
| 04/12/23 | AXELROD | AA | CALL WITH UCC RE LIEN DISCUSSION | 1.0 | $915.00 |
| 04/12/23 | MCPHERSON | AA | ATTEND MEETING WITH TANNER AND ANDREW KISSNER AND HIS TEAM REGARDING ENIGMA COLLATERAL | 0.9 | $562.50 |
| 04/17/23 | WILLARD | AA | PERFORM A BACKGROUND AND UCC SEARCH ON AETHERIAL WOLF LLC TO IDENTIFY ANY FINANCIAL INFORMATION, INVESTMENTS, BACKERS/SECURED LOANS, ETC. | 1.0 | $210.00 |
| 04/18/23 | MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING DISCREPANCY INFORMATION FOR ENIGMA | 0.3 | $187.50 |
| 04/18/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER TO SPENCER TO GATHER INFORMATION FOR ENIGMA | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/23 | MCPHERSON | AA | DRAFT EMAIL TO A. KISSNER REGARDING INFORMATION REGARDING DISCREPANCY IN FIRST AND SECOND MOTIONS TO REJECT REGARDING ENIGMA COLLATERAL | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | AA | TELEPHONE CALL FROM SPENCER REGARDING ISSUES WITH DESIGNATION OF ENIGMA COLLATERAL | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | AA | TELEPHONE CALL TO SPENCER REGARDING ISSUES PERTAINING TO ENIGMA COLLATERAL | 0.2 | $125.00 |
| 04/19/23 | MCPHERSON | AA | DRAFT EMAIL TO SPENCER AT PROVINCE REGARDING DISCREPANCY IN INFORMATION PERTAINING TO THE ENIGMA KIOSKS | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER AT PROVINCE REGARDING ISSUES WITH ENIGMA KIOSK LISTING | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | AA | REVIEW EMAIL FROM S. SPIRES REGARDING ENIGMA COLLATERAL AND YESWAY | 0.1 | $62.50 |
| 04/21/23 | MCPHERSON | AA | REVIEW EMAIL FROM SPENCER REGARDING ENIGMA COLLATERAL FOR YESWAY | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | AA | REVIEW EMAIL FROM TANNER REGARDING ADDITIONAL CULLING OF INFORMATION FOR ENIGMA | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | AA | REVIEW EMAILS REGARDING CASH FOR PICKUP IN KIOSKS IN LOCATIONS THAT HAVE BEEN REJECTED | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | AA | REVIEW EMAIL FROM A. KISSNER REGARDING ADDITIONAL INFORMATION PERTAINING TO KIOSKS | 0.1 | $62.50 |
| | | | **SUBTOTAL TASK: AA** | **6.6** | **$4,002.00** |
| **TASK: AP** | | | | | |
| 04/03/23 | AXELROD | AP | CALL WITH LEGALIST RE LITIGATION FINANCING | 0.3 | $274.50 |
| 04/03/23 | CHLUM | AP | REVIEW EMAIL FROM JEREMY GILLICK REGARDING TRO/PI MOTION | 0.1 | $34.50 |
| 04/03/23 | MCPHERSON | AP | REVIEW MULTIPLE EMAILS | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING DISMISSAL OF COLE KEPRO LITIGATION AND STRATEGY BY DEFENDANTS | | |
| 04/04/23 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO COLE KEMPRO RE DISMISSAL OF ADVERSARY PROCEEDING | 0.2 | $183.00 |
| 04/04/23 | AXELROD | AP | CALL WITH J JIMMERSON ETAL RE COLE KEMPRO OFFER | 0.3 | $274.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REGARDING REVISIONS TO STIPULATION TO DISMISS ADVERSARY COMPLAINT AGAINST COLE KEPRO. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | REVISE STIPULATION TO DISMISS ADVERSARY COMPLAINT AGAINST COLE KEPRO. | 0.6 | $135.00 |
| 04/04/23 | HOSEY | AP | EMAIL TO BRETT PROVIDING REVISED STIPULATION TO DISMISS ADVERSARY COMPLAINT AGAINST COLE KEPRO. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM BRETT PROVIDING COPY OF UNFILED COLE KEPRO PROOFS OF CLAIM. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS MADE TO THE STIPULATION TO DISMISS COLE KEPRO ADVERSARY. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | FINALIZE STIPULATION TO DISMISS COLE KEPRO ADVERSARY. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL TO JEANETTE MCPHERSON REGARDING THE FINALIZED STIPULATION TO DISMISS COLE KEPRO ADVERSARY. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL TO ANGELA TSAI REGARDING STATUS OF UNFILED COLE KEPRO PROOFS OF CLAIM. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM ANGELA TSAI REGARDING STATUS OF UNFILED COLE KEPRO PROOFS OF CLAIM. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM JEANETTE MCPHERSON REGARDING REMOVING PROOFS OF | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | CLAIMS FROM THE THE FINALIZED STIPULATION TO DISMISS COLE KEEPER ADVERSARY. | | |
| 04/04/23 | HOSEY | AP | ADDITIONAL REVISIONS TO STIPULATION TO DISMISS COLE KEPRO ADVERSARY. | 0.2 | $45.00 |
| 04/04/23 | HOSEY | AP | EMAIL ADDITIONAL REVISIONS TO STIPULATION TO DISMISS COLE KEPRO ADVERSARY TO JEANETTE MCPHERSON | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM JEANETTE MCPHERSON APPROVING STIPULATION TO DISMISS COLE KEPRO ADVERSARY | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL TO PAUL HAGE REQUESTING APPROVAL OF STIPULATION TO DISMISS COLE KEPRO ADVERSARY | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | EMAIL FROM PAUL HAGE REQUESTING REVISIONS TO STIPULATION TO DISMISS COLE KEPRO ADVERSARY | 0.2 | $45.00 |
| 04/04/23 | HOSEY | AP | EMAIL FROM JEANETTE MCPHERSON APPROVING PAUL HAGE'S REQUESTED REVISIONS TO STIPULATION TO DISMISS COLE KEPRO ADVERSARY | 0.1 | $22.50 |
| 04/04/23 | HOSEY | AP | FINALIZE STIPULATION TO DISMISS COLE KEPRO ADVERSARY AND PREPARE TO FILE. | 0.2 | $45.00 |
| 04/04/23 | HOSEY | AP | FINALIZE ORDER GRANTING STIPULATION TO DISMISS COLE KEPRO ADVERSARY AND PREPARE TO FILE. | 0.2 | $45.00 |
| 04/04/23 | MCPHERSON | AP | ATTEND CONFERENCE CALL WITH J. JIMMERSON REGARDING ADVERSARY PROCEEDING AGAINST COLE KEPRO AND PROPOSAL REGARDING DISMISSAL AND REMOVAL | 0.4 | $250.00 |
| 04/04/23 | MCPHERSON | AP | REVISE STIPULATION AND ORDER REGARDING ADVERSARY PROCEEDING AGAINST COLE KEPRO | 0.6 | $375.00 |
| 04/04/23 | MCPHERSON | AP | REVIEW PROOF OF CLAIM INTENDED TO BE FILED BY COLE KEPRO IN CONNECTION WITH STIPULATION TO DISMISS | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/23 | MCPHERSON | AP | REVISE STIPULATION TO RECITE THAT COLE KEPRO DOES NOT HOLD A SECURED CLAIM AND DISMISS ADVERSARY | 0.8 | $500.00 |
| 04/04/23 | MCPHERSON | AP | REVISE ORDER APPROVING STIPULATION RECITING THAT COLE KEPRO DOES NOT HOLD A SECURED CLAIM AND DISMISS ADVERSARY | 0.3 | $187.50 |
| 04/04/23 | MCPHERSON | AP | REVIEW COLE KEPRO REVISIONS TO STIPULATION REGARDING UNSECURED STATUS AND DISMISSAL | 0.1 | $62.50 |
| 04/04/23 | MCPHERSON | AP | REVIEW REVISED ORDER BY COLE KEPRO APPROVING STIPULATION TO DISMISS ADVERSARY | 0.1 | $62.50 |
| 04/05/23 | HOSEY | AP | EMAIL FROM STRETTO REGARDING SERVICE REQUIREMENTS RELATING TO STIPULATION TO DISMISS. | 0.1 | $22.50 |
| 04/05/23 | HOSEY | AP | EMAIL TO STRETTO CONFIRMING SERVICE REQUIREMENTS RELATING TO STIPULATION TO DISMISS. | 0.1 | $22.50 |
| 04/05/23 | HOSEY | AP | EMAIL FROM BRETT AXELROD REGARDING ORDER GRANTING STIPULATION TO DISMISS ADVERSARY | 0.1 | $22.50 |
| 04/05/23 | HOSEY | AP | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO DISMISS ADVERSARY AND PREPARE TO FILE | 0.3 | $67.50 |
| 04/05/23 | HOSEY | AP | EMAIL FROM STRETTO REQUESTING NOTICING REQUIREMENTS OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO DISMISS ADVERSARY | 0.1 | $22.50 |
| 04/05/23 | HOSEY | AP | EMAIL TO STRETTO PROVIDING NOTICING REQUIREMENTS OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO DISMISS ADVERSARY | 0.1 | $22.50 |
| 04/06/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAILS FROM POTENTIAL LITIGATION FINDER LEGALIST | 0.3 | $274.50 |
| 04/06/23 | AXELROD | AP | REVIEW AND RESPOND TO EMAILS FROM POTENTIAL LITIGATION FINDER-LEGALIST | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/23 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM Z. WILLIAMS REGARDING STATUS OF COLE KEPRO ADVERSARY | 0.2 | $69.00 |
| 04/07/23 | AXELROD | AP | REVIEW LEGALIST OFFER RE LITIGATION FINANCING RE LUX VENDING ADVERSARY | 0.3 | $274.50 |
| 04/11/23 | CHLUM | AP | REVIEW EMAIL FROM B. AXELROD; PREPARE LIST OF PRE PETITION AND POST PETITION LITIGATION | 0.4 | $138.00 |
| 04/12/23 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH A. SCHWARTZ REGARDING RULE 26 CONFERENCE | 0.2 | $69.00 |
| 04/12/23 | CHLUM | AP | REVIEW COURT'S ORDER VACATING ORDER ENTERED IN ERROR IN CASH CLOUD V LUX VENDING | 0.2 | $69.00 |
| 04/13/23 | AXELROD | AP | REVIEW LUX VENDING OPPOSITIONS TO TRO AND PI | 0.4 | $366.00 |
| 04/13/23 | AXELROD | AP | CALL WITH J JIMMERSON AND C MCALARY RE INSURANCE DENIAL AND NEXT STEPS | 0.5 | $457.50 |
| 04/13/23 | CHLUM | AP | REVIEW CORPORATE OWNERSHIP STATEMENT, OPPOSITION TO MOTION FOR TRO, OPPOSITION TO MOTION FOR PI; REQUEST FOR JUDICIAL NOTICE FILED BY LUX VENDING AND PREPARE EMAIL TO J. JIMMERSON AND C. MCALARY REGARDING SAME | 0.2 | $69.00 |
| 04/13/23 | CHLUM | AP | REVIEW LUX/BITCOIN MOTION TO DISMISS AND NOTICE OF HEARING; PREPARE EMAIL TO J. JIMMERSON AND C. MCALARY REGARDING SAME | 0.2 | $69.00 |
| 04/13/23 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH A. SCHWARTZ REGARDING RULE 26 CONFERENCE SCHEDULING | 0.2 | $69.00 |
| 04/13/23 | HOSEY | AP | EMAIL FROM ADAM SCHWARTZ REGARDING SCHEDULING RULE 26 CONFERENCE. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON AGREEING TO SCHEDULING OF RULE 26 CONFERENCE. | 0.1 | $22.50 |
| 04/14/23 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH A. SCHWARTZ AND J. JIMMERSON RE RULE 26 | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFERENCE | | |
| 04/14/23 | HOSEY | AP | EMAIL FROM ADAM SCHWARTZ REGARDING RULE 26 CONFERENCE STATUS. | 0.1 | $22.50 |
| 04/14/23 | WILLIAMS | AP | REVIEW LUX VENDING OPPOSITION TO MOTION FOR PERMANENT INJUNCTION AND OPPOSITION TO REQUEST FOR TEMPORARY RESTRAINING ORDER. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | AP | REVIEW MOTION TO DISMISS LUX VENDING ADVERSARY PROCEEDING. | 0.2 | $71.00 |
| 04/17/23 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO REPLY TO OPPOSITION TRO LUX VENDING | 0.4 | $366.00 |
| 04/17/23 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON AND ATTACHED REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION | 0.1 | $34.50 |
| 04/17/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT REPLY IN SUPPORT OF MOTION FOR TRO | 0.4 | $138.00 |
| 04/17/23 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION | 0.4 | $138.00 |
| 04/17/23 | HOSEY | AP | EMAIL FROM JIM JIMMERSON REGARDING REPLY TO MOTION FOR PRELIMINARY INJUNCTION. | 0.2 | $45.00 |
| 04/17/23 | MCPHERSON | AP | REVIEW DRAFT REPLY TO OPPOSITION TO MOTION FOR TRO | 0.2 | $125.00 |
| 04/18/23 | MCPHERSON | AP | REVIEW EMAILS REGARDING ESCROW AGREEMENT FOR ARBITRATION | 0.1 | $62.50 |
| 04/18/23 | WILLIAMS | AP | REVIEW DRAFT REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION. | 0.2 | $71.00 |
| 04/18/23 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING PAYMENT FOR ESCROW FOR ARBITRATION IN CANADA. | 0.2 | $71.00 |
| 04/19/23 | MCPHERSON | AP | DRAFT MOTION TO ENTER INTO ESCROW AGREEMENT REGARDING CANADIAN ARBITRATION | 2.3 | $1,437.50 |
| 04/20/23 | AXELROD | AP | CALL WITH J JIMMERSON RE STATE COURT LITIGATION | 0.5 | $457.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MATTERS | | |
| 04/21/23 | AXELROD | AP | CALL WITH J JIMMERSON RE LUX VENDING REQUEST TO STAY DISCOVERY AND SUGGEST AN ALTERNATIVE | 0.3 | $274.50 |
| 04/21/23 | CHLUM | AP | REVIEW COMMITTEE MOTIONS FOR 2004 EXAM OF CHRIS MCALARY AND COR OF CASH CLOUD; PREPARE EMAIL TO C. MCALARY REGARDING SAME AND REVISE KEY DATES | 0.2 | $69.00 |
| 04/21/23 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON REGARDING RESULTS OF RULE 26 CONFERENCE WITH BITCOIN | 0.2 | $69.00 |
| 04/24/23 | CHLUM | AP | REVIEW EMAIL FROM D. CICA REGARDING SOCPE OF MCALARY EXAMINATION AND DOCUMENTS | 0.2 | $69.00 |
| 04/24/23 | CHLUM | AP | COMPILE DOCUMENTS RESPONSIVE TO SCOPE OF MCALARY EXAMINATION AND FORWARD TO T. JAMES, S. STIRES, B. AXELROD AND Z. WILLIAMS | 0.9 | $310.50 |
| 04/24/23 | MCPHERSON | AP | REVIEW AMENDED DEPOSITION OF RAKESH PATEL | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | AP | REVIEW 2004 EXAM NOTICE FOR C. MCALARY | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | AP | CONFERENCE WITH KEVIN CARON REGARDING CANADIAN LITIGATION | 0.4 | $250.00 |
| 04/24/23 | MCPHERSON | AP | DRAFT MOTION FOR AUTHORIZATION TO ENTER INTO ESCROW AGREEMENT AND PAY ESCROW DEPOSIT AND DRAFT PROPOSED ORDER GRANTING SAME | 3.2 | $2,000.00 |
| 04/24/23 | MCPHERSON | AP | DRAFT EMAIL TO K. CARON REGARDING MOTION FOR AUTHORIZATION TO ENTER INTO ESCROW AGREEMENT AND REVIEW EMAIL RESPONSE | 0.1 | $62.50 |
| 04/24/23 | WILLIAMS | AP | CORRESPODNENCE REGARDING BITCOIN DEPOT LITIGATION. | 0.2 | $71.00 |
| 04/24/23 | WILLIAMS | AP | REVIEW MOTION FOR 2004 EXAM OF CHRIS MCALARY. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/23 | WILLIAMS | AP | REVIEW MOTION FOR 2004 EXAM OF CUSTODIAN OF RECORDS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $71.00 |
| 04/25/23 | AXELROD | AP | CALL WITH D CICA RE UCC DEPOSITION REQUESTS AND PREPARE FOR SAME | 0.3 | $274.50 |
| 04/25/23 | AXELROD | AP | CALL WITH T JAMES RE CUSTODIAN OF RECORDS DEPOSITION | 0.2 | $183.00 |
| 04/25/23 | AXELROD | AP | REVIEW ORDER GRANTING 2004 EXAM C MCALARY | 0.1 | $91.50 |
| 04/25/23 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM P. SPRATT REGARDING LUX VENDING ADVERSARY | 0.2 | $69.00 |
| 04/25/23 | MCPHERSON | AP | REVIEW 2004 EXAM NOTICE OF C. MCALARY AND CONSIDER TOPICS | 0.1 | $62.50 |
| 04/25/23 | MCPHERSON | AP | REVIEW 2004 EXAM NOTICE OF CUSTODIAN OF RECORDS | 0.1 | $62.50 |
| 04/26/23 | AXELROD | AP | WORK ON COR DESIGNATIONS FOR WITNESSES RE UCC | 0.3 | $274.50 |
| 04/26/23 | MCPHERSON | AP | REVIEW INFORMATION REGARDING DESIGNATION OF PERSONS AT DEBTOR FOR COR 2004 EXAM AND RESPONSES | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | AP | REVIEW INFORMATION REGARDING PROCEDURES FOR COR 2004 EXAM AND RESPONSES | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | AP | REVIEW ADDITIONAL EMAILS REGARDING SELECTION OF INDIVIDUALS AT DEBTOR FOR COR 2004 | 0.1 | $62.50 |
| 04/27/23 | AXELROD | AP | CALL WITH Z WILLIAMS RE 2004 EXAM ENIGMA RE VALUATION OF COLLATERAL | 0.2 | $183.00 |
| 04/27/23 | CHLUM | AP | DRAFT MOTION FOR 2004 EXAM OF ENIGMA SECURITIES | 0.4 | $138.00 |
| 04/27/23 | CHLUM | AP | DRAFT ORDER FOR 2004 EXAM OF ENIGMA SECURITIES | 0.2 | $69.00 |
| 04/27/23 | WILLIAMS | AP | CORRESPONDENCE REGARDING 2004 EXAMINATION OF ENIGMA. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/23 | AXELROD | AP | COORDINATE WITH UCC ON WITNESS AVAILABILITY FOR COR DEPOSITIONS | 0.2 | $183.00 |
| 04/28/23 | AXELROD | AP | DEPOSITION PREPARATION FOR CUSTODIAN OF RECORDS | 0.4 | $366.00 |
| 04/30/23 | NOLL | AP | EXCHANGE EMAILS WITH R. SCHULTZ AND T. JAMES REGARDING JIMMERSON VERIFIED STATEMENT, ATTACHING COMPLAINTS IN VARIOUS LAWSUITS, ETC. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: AP** | **26.2** | **$14,487.00** |

**TASK: BO**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING STORAGE FACILITY INSURANCE. | 0.1 | $35.50 |
| 04/03/23 | WILLIAMS | BO | CALL WITH VENDOR WEST COAST WATER SOLUTIONS REGARDING PREPETITION INVOICES. | 0.2 | $71.00 |
| 04/03/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING INSURANCE FOR WAREHOUSES. | 0.2 | $71.00 |
| 04/04/23 | CHLUM | BO | REVIEW AND RESPOND TO EMAIL FROM DAWN CICA REGARDING CASH CLOUD D&O POLICY | 0.2 | $69.00 |
| 04/04/23 | WILLIAMS | BO | CALL WITH MARIO ANSALON REGARDING LICENSING. | 0.3 | $106.50 |
| 04/04/23 | WILLIAMS | BO | CALL WITH TRANGISTICS COUNSEL REGARDING GO FORWARD RELATIONSHIP AND PREPETITION PAYMENTS. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 04/04/23 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING PROPOSAL FOR TRANGISTICS. | 0.2 | $71.00 |
| 04/04/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING MACHINE COUNT IN TRANGISTICS WAREHOUSE AND VALUE PER MACHINE. | 0.2 | $71.00 |
| 04/05/23 | CHLUM | BO | PREPARE EMAIL TO B. MCMAHON AT PROVINCE FORWARDING CASH CLOUD INSURANCE POLICIES | 0.2 | $69.00 |
| 04/05/23 | CHLUM | BO | REVIEW EMAIL FROM C. SHIM REGARDING REVISION TO NOTICE OF HEARING ON | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ORDER TO PAY LICENSING FEES | | |
| 04/05/23 | CHLUM | BO | PREPARE AND FILE WITH THE COURT AMENDED NOTICE OF HEARING ON MOTION FOR ORDER TO PAY LICENSING FEES | 0.2 | $69.00 |
| 04/05/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING CLARK COUNTY BUSINESS LICENSE. | 0.1 | $35.50 |
| 04/05/23 | WILLIAMS | BO | GATHER INSURANCE POLICIES AND PROVIDE TO PROVINCE. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 04/05/23 | WILLIAMS | BO | REVIEW STORAGE UNIT ASSET SUMMARY AND RELATED INSURANCE REQUEST INFORMATION. | 0.2 | $71.00 |
| 04/06/23 | AXELROD | BO | REVIEW UST OPPOSITION TO CASH MANAGEMENT AND ASSIGN REPLY TO N KOFFROTH | 0.2 | $183.00 |
| 04/06/23 | CHLUM | BO | REVIEW EMAIL AND ATTACHMENTS FROM T. JAMES RE MACHINE STATUS | 0.2 | $69.00 |
| 04/06/23 | WILLIAMS | BO | CALL WITH VENDOR REGARDING GO FORWARD RELATIONSHIP. | 0.3 | $106.50 |
| 04/06/23 | WILLIAMS | BO | CALL WITH TANNER JAMES AND ISABELA ROSSA REGARDING CASH CLOUD BRAZIL. | 0.5 | $177.50 |
| 04/06/23 | WILLIAMS | BO | MULTIPLE CALLS WITH BRETT AXELROD REGARDING VENDOR NEGOTIATIONS. | 0.3 | $106.50 |
| 04/10/23 | AXELROD | BO | REVIEW EMAIL FROM M WATTERSON RE BUSINESS LICENSE FEE AND FORWARD TO CLIENT | 0.2 | $183.00 |
| 04/12/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING PAYMENT OF PAST DUE REGULATORY LICENSE FEES. | 0.2 | $71.00 |
| 04/12/23 | WILLIAMS | BO | CALL WITH TANNAR JAMES REGARDING PAYMENT OF VENDORS. | 0.1 | $35.50 |
| 04/13/23 | AXELROD | BO | OUTLINE REPLY TO UST OPPOSITION TO CASE MANAGEMENT MOTION AND DISCUSS SAME WITH N | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | KOFFROTH | | |
| 04/13/23 | AXELROD | BO | REVIEW AND PROVIDE COMMENTS TO CASH MANAGEMENT REPLY | 0.3 | $274.50 |
| 04/13/23 | CHLUM | BO | FINALIZE AND FILE WITH THE COURT DEBTOR'S REPLY IN SUPPORT OF FINAL ORDER ON CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 04/13/23 | GRUBER | BO | RESEARCHING CREDIT RATINGS FOR PEOPLE FIRST BANK AND THE COMMERCIAL BANK PER N. KOFFROTH | 0.8 | $168.00 |
| 04/13/23 | KOFFROTH | BO | DRAFT REPLY IN SUPPORT OF FIRST-DAY CASH MANAGEMENT MOTION | 3.8 | $2,204.00 |
| 04/13/23 | WILLIAMS | BO | REVIEW SPREADSHEET ON MARCH RENTS PAID. CALL WITH BRETT AXELROD AND TANNER JAMES REGARDING THE SAME. | 0.5 | $177.50 |
| 04/14/23 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING CASH MANAGEMENT MOTION. | 0.2 | $71.00 |
| 04/17/23 | WILLIAMS | BO | REVIEW EXECUTED AVTECH LEASE AND PERSONAL GUARANTY FROM FILED PROOF OF CLAIM. DISTRIBUTE TO POTENTIAL BIDDER. | 0.4 | $142.00 |
| 04/19/23 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING COLLECTION OF FUNDS DISTRIBUTED TO HOSTS. | 0.3 | $106.50 |
| 04/19/23 | WILLIAMS | BO | REVIEW FINAL ORDER ON CASH MANAGEMENT. CORRESPONDENCE WITH TRUSTEE'S OFFICE. | 0.2 | $71.00 |
| 04/19/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING BRAZIL RECEIVABLE. | 0.2 | $71.00 |
| 04/20/23 | AXELROD | BO | REVIEW ORDER RE PAYMENT OF LICENSES AND APPROVE SAME | 0.1 | $91.50 |
| 04/20/23 | AXELROD | BO | REVIEW BUDGET VARIANCE REPORT AND SEND TO CLIENT | 0.2 | $183.00 |
| 04/20/23 | AXELROD | BO | REVIEW AND APPROVE UST CHANGES TO CASH MANAGEMENT ORDER | 0.2 | $183.00 |
| 04/20/23 | AXELROD | BO | REVIEW AND APPROVE REVISED CASH MANAGEMENT ORDER | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/23 | CHLUM | BO | PREPARE FINAL ORDER GRANTING CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 04/20/23 | CHLUM | BO | PREPARE EMAIL TO R. GAYDA AND J. DAY FORWARDING DRAFT FINAL ORDER ON CASH MANAGEMENT MOTION FOR REVIEW AND APPROVAL | 0.2 | $69.00 |
| 04/20/23 | CHLUM | BO | REVIEW EMAIL FROM J. DAY REQUESTING REVISIONS TO FINAL CASH MANAGEMENT ORDER; REVIEW ATTACHED REDLINE OF ORDER | 0.2 | $69.00 |
| 04/20/23 | CHLUM | BO | REVISE FINAL CASH MANAGEMENT ORDER TO INCORPORATE TRUSTEE CHANGES | 0.1 | $34.50 |
| 04/20/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT THE ORDER GRANTING DEBTOR'S MOTION TO PAY PREPETITION LICENSING FEES | 0.4 | $138.00 |
| 04/20/23 | NOLL | BO | REVIEW AND REVISE ORDER GRANTING MOTION TO PAY LICENSING FEES. | 0.3 | $234.00 |
| 04/24/23 | AXELROD | BO | RESPOND TO EMAIL FROM COMPANY RE APPROVAL OF LICENSE FEE MOTION | 0.2 | $183.00 |
| 04/24/23 | NOLL | BO | EXCHANGE EMAILS WITH M. ALANSALON AND B. AXELROD REGARDING PAYMENT OF LICENSE FEES. | 0.1 | $78.00 |
| 04/24/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING DALLAS KEYS RECEIPT FROM CENNOX. | 0.2 | $71.00 |
| 04/24/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING BRAZIL VALUATION. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 04/24/23 | WILLIAMS | BO | CALLS WITH TANNER JAMES REGARDING MARCH FINANCIALS. | 0.2 | $71.00 |
| 04/25/23 | CHLUM | BO | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER AUTHORIZING THE PAYMENT OF CERTAIN LICENSING FEES | 0.4 | $138.00 |
| 04/25/23 | NOLL | BO | EXCHANGE MULTIPLE EMAILS WITH A. MATOTT REGARDING UPDATE ON LICENSE RENEWALS. | 0.2 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/23 | NOLL | BO | EXCHANGE EMAILS WITH C. KIM REGARDING UPDATE ON LICENSE RENEWALS. | 0.1 | $78.00 |
| 04/25/23 | NOLL | BO | REVIEW ORDER GRANTING MOTION TO PAY LICENSING FEES; FORWARD TO M. ALANSALON AT THE DEBTOR. | 0.2 | $156.00 |
| 04/25/23 | WILLIAMS | BO | SEARCH FILES FOR LIST OF ALL OPERARTING STATES. DISTRIBUTE SPREADSHEET. | 0.3 | $106.50 |
| 04/25/23 | WILLIAMS | BO | CORRESPONDENCE WITH STEPHANIE BALDI REGARDING PAYMENT ON INSURANCE POLICIES. | 0.2 | $71.00 |
| 04/27/23 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT THE FINAL ORDER APPROVING CASH MANAGEMENT MOTION | 0.2 | $69.00 |
| 04/27/23 | WILLIAMS | BO | REVIEW DILIGENCE REQUEST FROM INDEPENDENT DIRECTOR AND SEARCH FILES FOR RESPONSIVE DOCUMENTS. | 0.3 | $106.50 |
| 04/27/23 | WILLIAMS | BO | CORRESPONDENCE WITH CHRIS MCALARY REGARDING UNIT21 AGREEMENT. | 0.1 | $35.50 |
| 04/27/23 | WILLIAMS | BO | CORRESPONDENCE REGARDING CASH CLOUD NEW BUSINESS LICENSE. | 0.1 | $35.50 |
| 04/28/23 | AXELROD | BO | CALL WITH T HAMES RE STATUS OF POST PETITION RE WEB SERVICES | 0.2 | $183.00 |
| 04/28/23 | CHLUM | BO | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL ORDER ON CASH MANAGEMENT MOTION | 0.4 | $138.00 |
| 04/28/23 | WILLIAMS | BO | REVIEW BUSINESS LICENSE AND DISTRIBUTE TO TRUSTEE COUNSEL. CORRESPONDENCE WITH MARIO REGARDING THE SAME. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: BO** | **18.7** | **$8,844.00** |

**TASK: CA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | AXELROD | CA | ADD ADDITIONAL NAMES TO POTENTIAL LIQUIDATION LIST TO RFP'S FOR ABANDONED MACHINES | 0.2 | $183.00 |
| 04/03/23 | AXELROD | CA | STRATEGY CALL WITH CLIENT | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | CA | REVIEW EMAIL FROM L. MILLER REGARDING SAR/CTR MATERIAL; CONFER WITH Z. WILLIAMS REGARDING SAME | 0.2 | $69.00 |
| 04/03/23 | CHLUM | CA | RECEIVE EMAIL AND UPDATED LINK TO PST FILES FROM A. GOLDSTEIN AND BEGIN DOWNLOADING PST FILES FOR PRODUCTION TO COMMITTEE COUNSEL | 0.4 | $138.00 |
| 04/04/23 | CHLUM | CA | DRAFT STIPULATION TO VACATE SETTLEMENT CONFERENCE SCHEDULED FOR APRIL 19-20 | 0.4 | $138.00 |
| 04/04/23 | CHLUM | CA | REVISE STIPULATION RESCHEDULING SETTLEMENT CONFERENCE FOR JUNE 20 AND PREPARE EMAIL TO ALL PARTIES SEEKING APPROVAL OF SAME | 0.4 | $138.00 |
| 04/04/23 | CHLUM | CA | REVIEW EMAIL FROM A. KISSNER APPROVING STIPULATION RESCHEDULING SETTLEMENT CONFERENCE. | 0.1 | $34.50 |
| 04/04/23 | CHLUM | CA | REVIEW EMAIL FROM D. CICA APPROVING STIPULATION RESCHEDULING SETTLEMENT CONFERENCE. | 0.1 | $34.50 |
| 04/05/23 | AXELROD | CA | FOLLOW UP WITH GENSIS RE APPROVAL OF MEDIATION STIPULATION | 0.1 | $91.50 |
| 04/05/23 | CHLUM | CA | EXCHANGE EMAILS WITH JUDGE ZIVE'S CHAMBERS REGARDING REQUESTED REVISIONS TO ORDER APPROVING STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/05/23 | CHLUM | CA | REVISE AND RELODGE ORDER APPROVING STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/05/23 | CHLUM | CA | PREPARE FOLLOW UP EMAIL TO COMMITTEE COUNSEL AND COUNSEL FOR GENESIS REGARDING APPROVAL OF STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/05/23 | CHLUM | CA | REVIEW EMAIL FROM A. MATOTT REQUESTING MINOR REVISION TO STIPULATION TO RESCHEDULE SETTLEMENT | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFERENCE | | |
| 04/05/23 | CHLUM | CA | REVISE STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/05/23 | HOSEY | CA | EMAIL FROM PAT CHLUM REQUESTING IDI KITEWORKS LINK. | 0.1 | $22.50 |
| 04/05/23 | HOSEY | CA | EMAIL TO PAT CHLUM PROVIDING IDI KITEWORKS LINK. | 0.1 | $22.50 |
| 04/07/23 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM ANGELA TSAI AT STRETTO RE SERVICE INSTRUCTION OF DOCKET 384 | 0.2 | $69.00 |
| 04/10/23 | AXELROD | CA | REVIEW NOTICE OF CONTINUED STATUS CONFERENCE | 0.1 | $91.50 |
| 04/10/23 | CHLUM | CA | REVIEW NOTICE OF APPEARANCE OF STACY RUBIN ON BEHALF OF LUX VENDING | 0.1 | $34.50 |
| 04/10/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.3 | $174.00 |
| 04/10/23 | NOLL | CA | REVIEW CORRESPONDENCE AND ORDER ADJOURNING SETTLEMENT CONFERENCE UNTIL JUNE 20. | 0.1 | $78.00 |
| 04/10/23 | WILLIAMS | CA | CALL WITH FOX ROTHSCHILD TEAM REGARDING UPDATES AND ACTION ITEMS FOR CASH CLOUD BID PROCESS. | 0.4 | $142.00 |
| 04/11/23 | AXELROD | CA | REVIEW NDA AND APPROVE FOR STRATEGIC ACCESS | 0.2 | $183.00 |
| 04/11/23 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM C. ARNOLD AT GOOD 2 GO STORES REGARDING CHANGE OF ADDRESS FOR MASTER SERVICE LIST | 0.2 | $69.00 |
| 04/11/23 | CHLUM | CA | EXCHANGE EMAILS WITH STRETTO TEAM INSTRUCTING TO UPDATE MASTER SERVICE LIST ADDRESS FOR GOOD 2 GO STORES | 0.2 | $69.00 |
| 04/11/23 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S MASTER SERVICE LIST AS OF APRIL 10, 2023 | 0.4 | $138.00 |
| 04/12/23 | CHLUM | CA | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING OST | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ON BID MOTION | | |
| 04/17/23 | AXELROD | CA | CONFERENCE WITH J MCPHERSON | 0.2 | $183.00 |
| 04/17/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING ORDER ON CASE MANAGEMENT PROCEDURES MOTION | 0.2 | $69.00 |
| 04/17/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.4 | $232.00 |
| 04/17/23 | NOLL | CA | CALL WITH FOX TEAM REGARDING WORK FLOW AND UPCOMING DEADLINES. | 0.2 | $156.00 |
| 04/18/23 | AXELROD | CA | REVIEW INSIDER DISTRIBUTION ANALYSIS | 0.4 | $366.00 |
| 04/19/23 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL RE ESCROW AGREEMENT | 0.2 | $183.00 |
| 04/19/23 | AXELROD | CA | REVIEW INDEMNIFICATION REQUEST FROM C MCALARY | 0.1 | $91.50 |
| 04/19/23 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO REGARDING SERVICE OF KERP MOTION AND RELATED PLEADINGS | 0.2 | $69.00 |
| 04/20/23 | AXELROD | CA | CALL WITH T JAMES RE ESCROW ACCOUNT FOR DEPOSITS | 0.2 | $183.00 |
| 04/20/23 | KOFFROTH | CA | DRAFT INTERNAL MEMORANDUM ANALYZING INDEMNIFICATION RIGHTS | 1.6 | $928.00 |
| 04/24/23 | AXELROD | CA | REVIEW EMAIL CONSENT FROM DIP LENDER RE BAKER EMPLOYMENT | 0.1 | $91.50 |
| 04/24/23 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING STATUS OF REMOTE HEARINGS AND PREPARATION OF ORDERS | 0.2 | $69.00 |
| 04/24/23 | CHLUM | CA | REVIEW REQUEST FOR SPECIAL NOTICE FILED BY ROCKITCOIN | 0.1 | $34.50 |
| 04/24/23 | KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.5 | $290.00 |
| 04/24/23 | NOLL | CA | CALL WITH FOX TEAM REGARDING WORK FLOW AND STAFFING; UPDATE ON BIDDING PROCESS. | 0.2 | $156.00 |
| 04/26/23 | AXELROD | CA | REVIEW INFORMATION REQUEST FROM INDEPENDENT DIRECTOR AND HAVE P CHLUM PULL REQUESTS TO SAME | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/23 | CHLUM | CA | MULTIPLE EMAIL EXCHANGES WITH C. SHIM REGARDING BID PROCEDURES ORDER AND AVAILABLE HEARING DATES | 0.2 | $69.00 |
| 04/27/23 | CHLUM | CA | EXCHANGE EMAILS WITH J. DAY RE CASE MANAGEMENT PROCEDURES ORDER | 0.2 | $69.00 |
| 04/27/23 | NOLL | CA | EXCHANGE EMAILS WITH J. DAY AND P. CHLUM REGARDING CASE MANAGEMENT PROCEDURES ORDER. | 0.1 | $78.00 |
| 04/28/23 | AXELROD | CA | PREPARE UPDATE TO DIP LENDER AND UCC RE FLORIDA DATA REQUEST | 0.2 | $183.00 |
| 04/28/23 | CHLUM | CA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF CASE MANAGEMENT PROCEDURES ORDER | 0.4 | $138.00 |
| 04/30/23 | NOLL | CA | REVIEW ENTERED ORDER RE: CASE MANAGEMENT PROCEDURES. | 0.1 | $78.00 |
| | | | **SUBTOTAL TASK: CA** | **11.9** | **$6,416.00** |

**TASK: CH**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | CH | EXCHANGE EMAILS WITH L. DUFFY IN JUDGE ZIVE'S CHAMBERS REGARDING RESCHEDULING OF SETTLEMENT CONFERENCE AND AVAILABLE JUNE DATES | 0.2 | $69.00 |
| 04/04/23 | AXELROD | CH | CALL WITH JUDGE ZIVE RE CASE OVERVIEW RE SETTLEMENT MOVEMENT OF DATES REQUEST | 0.5 | $457.50 |
| 04/04/23 | CHLUM | CH | EXCHANGE EMAILS WITH L. DUFFY IN JUDGE ZIVE'S CHAMBERS REGARDING STIPULATION TO VACATE SETTLEMENT CONFERENCE AND AVAILABLE DATES IN JUNE | 0.2 | $69.00 |
| 04/04/23 | CHLUM | CH | EXCHANGE EMAILS WITH LINDA DUFFY REGARDING JUNE 20 DATE FOR SETTLEMENT CONFERENCE AND WHETHER JUDGE ZIVE WANTS US TO FILE A STIPULATION REGARDING SAME. | 0.2 | $69.00 |
| 04/04/23 | CHLUM | CH | PREPARE EMAIL TO JUDGE ZIVE FORWARDING CONFIRMING EMAILS FROM | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ALL PARTIES INDICATING AVAILABILITY FOR SETTLEMENT CONFERENCE ON JUNE 20 | | |
| 04/05/23 | CHLUM | CH | FINALIZE AND FILE WITH THE COURT STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE; LODGE ORDER APPROVING STIPULATION | 0.4 | $138.00 |
| 04/10/23 | CHLUM | CH | REVIEW THE COURT'S ORDER RESCHEDULING STATUS CONFERENCE AND REVISE KEY DATES | 0.2 | $69.00 |
| 04/14/23 | CHLUM | CH | PREPARING AGENDA FOR MATTERS SET FOR HEARING ON APRIL 20, 2023 | 0.8 | $276.00 |
| 04/17/23 | AXELROD | CH | PREPARE FOR 4-20 HEARINGS CASH MANAGEMENT CASE MANAGEMENT | 1.8 | $1,647.00 |
| 04/17/23 | CHLUM | CH | REVIEW AND REVISE AGENDA FOR APRIL 20 OMNIBUS HEARING | 0.7 | $241.50 |
| 04/18/23 | CHLUM | CH | EXCHANGE EMAILS WITH A. MATOTT REGARDING HEARING AGENDA AND 3/17 HEARING TRANSCRIPT | 0.2 | $69.00 |
| 04/19/23 | CHLUM | CH | EXCHANGE EMAILS WITH C. SHIM REGARDING AGENDA FOR APRIL 20 OMNIBUS HEARING | 0.2 | $69.00 |
| 04/19/23 | CHLUM | CH | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SET FOR HEARING ON APRIL 20. | 0.4 | $138.00 |
| 04/19/23 | CHLUM | CH | EXCHANGE EMAILS WITH C. SHIM REGARDING REVISION TO AGENDA FOR APRIL 20 OMNIBUS HEARING | 0.2 | $69.00 |
| 04/19/23 | CHLUM | CH | PREPARE AND FILE WITH THE COURT AMENDED AGENDA REGARDING MATTERS SET FOR HEARING ON APRIL 20. | 0.3 | $103.50 |
| 04/19/23 | MCPHERSON | CH | REVIEW AND REVISE AGENDA FOR HEARINGS ON APRIL 20 2023 | 0.1 | $62.50 |
| 04/20/23 | AXELROD | CH | ATTEND HEARING ON CASE MANAGEMENT MOTION, CASH MANAGEMENT AND LICENSING FEES | 1.1 | $1,006.50 |
| 04/25/23 | NOLL | CH | PREPARE HEARING NOTES FOR BID PROCEDURES MOTION. | 1.8 | $1,404.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/23 | NOLL | CH | EXCHANGE EMAILS WITH B. AXELROD REGARDING HEARING NOTES FOR BID PROCEDURES MOTION. | 0.1 | $78.00 |
| 04/26/23 | AXELROD | CH | PREPARE FOR AND ATTEND HEARING ON BID PROCEDURES AND WORK ON ORDER AND EXHIBITS | 0.8 | $732.00 |
| | | | **SUBTOTAL TASK: CH** | **10.4** | **$6,836.50** |

**TASK: CI**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/23 | WILLIAMS | CI | REVIEW PROPOSED CLAIM FROM PERRY LEON. CORRESPONDENCE REGARDING FILING OF PROOF OF CLAIM. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CI | CALL WITH CREDITOR PERRY LEON REGARDING POTENTIAL CLAIM. | 0.3 | $106.50 |
| 04/11/23 | WILLIAMS | CI | CALL WITH CREDITOR PERRY LEON REGARDING PROOF OF CLAIM PROCESS. | 0.2 | $71.00 |
| 04/13/23 | WILLIAMS | CI | EMAIL CORRESPONDENCE WITH CREDITOR REGARDING UPDATE OF ADDRESS ON CREDITOR MATRIX. | 0.1 | $35.50 |
| 04/13/23 | WILLIAMS | CI | CALL WITH CREDITOR REGARDING ACCEPTANCE OF PROOF OF CLAIM. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: CI** | **1.0** | **$355.00** |

**TASK: CM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | CM | REVIEW EMAIL FROM ADAM GOLDSTEIN REGARDING EMAILS FOR PRODUCTION TO COMMITTEE IN RESPONSE TO DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/03/23 | CHLUM | CM | PREPARE KITEWORKS FILE FOR UPLOADING EMAILS AND SEND TO ADAM GOLDSTEIN AT COIN CLOUD | 0.3 | $103.50 |
| 04/03/23 | WILLIAMS | CM | CORRESPONDENCE WITH STEPHANIE BALDI REGARDING BOARD OF DIRECTOR EMPLOYMENT DATES. | 0.1 | $35.50 |
| 04/03/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING REVISION TO BYLAWS FOR CONFIDENTIALITY, AND | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RESPONSES TO REQUESTS FOR INDIVIDUAL TAX RETURNS. | | |
| 04/03/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH ADAM GOLDSTEIN AND PAT CHLUM REGARDING RESPONSIVE EMAILS FOR PROMOTIONAL AGREEMENTS FOR COMMITTEE. | 0.3 | $106.50 |
| 04/04/23 | CHLUM | CM | PREPARE CASH CLOUD CASH FLOW 2022 SPREADSHEET FOR CONFIDENTIAL PRODUCTION; PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING SAME IN RESPONSE TO DUE DILIGENCE REQUEST | 0.3 | $103.50 |
| 04/04/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM L. MILLER REGARDING CTR AND SAR REPORTS | 0.2 | $69.00 |
| 04/04/23 | CHLUM | CM | REVIEW EMAILS WITH ISABELA ROSSA REGARDING CLARIFICATION OF ITEMS NEED FOR RESPONSE TO COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/04/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH ADAM GOLDSTEIN REGARDING PRODUCTION OF DOCUMENTS RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUEST | 0.2 | $69.00 |
| 04/04/23 | WILLIAMS | CM | WORK ON COMMITTEE RESPONSES TO SPECIFIC TRANSACTION PORTION OF DUE DILIGENCE REQUEST. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.6 | $213.00 |
| 04/04/23 | WILLIAMS | CM | REVIEW 2022 FINANCIALS FOR DISTRIBUTION TO COMMITTEE. | 0.4 | $142.00 |
| 04/05/23 | CHLUM | CM | PREPARE EMAILS FOR PRODUCTION TO COMMITTEE COUNSEL; MARK EACH PAGE OF PRODUCTION AS PEO CONFIDENTIAL AND FORWARD TO Z. WILLIAMS FOR REVIEW | 1.2 | $414.00 |
| 04/05/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING CONFIDENTIAL DOCUMENTATION RESPONSIVE TO | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMITTEE'S DUE DILIGENCE REQUESTS | | |
| 04/05/23 | CHLUM | CM | REVIEW EMAIL FROM S. BALDI REGARDING COMMITTEE DUE DILIGENCE REQUESTS | 0.1 | $34.50 |
| 04/05/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING FEDERAL BANKING REGULATIONS FOR COMMITTEE RESPONSES. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING CTR/SAR REPORTING FOR DUE DILIGENCE RESPONSES. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | CALL WITH MARIO ALANSALON REGARDING STATE LICENSING FOR DUE DILIGENCE RESPONSES. | 0.3 | $106.50 |
| 04/05/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMPLIANCE TEAM REGARDING MEETING WITH COMMITTEE FOR RESPONSE TO SAR/CTR QUESTIONS. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING RESPONSE TO LITIGATION DUE DILIGENCE REQUESTS WITH ADAM GOLDSTEIN AND JIM JIMMERSON. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING PAYMENTS MADE TO JOSH SCHLACHTER AND BOARD DURATION. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | REVIEW DUE DILIGENCE REQUEST RESPONSES PROVIDED BY JIM JIMMERSON AND DISCLOSE TO COMMITTEE. | 0.5 | $177.50 |
| 04/05/23 | WILLIAMS | CM | DRAFT BOARD MEMBER SPREADSHEET FOR RESPONSE TO COMMITTEE REQUESTS. | 0.5 | $177.50 |
| 04/05/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING MARKETING/PROMOTIONAL PAYMENTS. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | CM | REVIEW CONFIDENTIALITY AGREEMENT FOR CHRIS MCALARY AND DISTRIBUTE TO DAWN CICA. | 0.3 | $106.50 |
| 04/05/23 | WILLIAMS | CM | MULTIPLE EMAIL CORRESPONDENCE WITH COMMITTEE AND CASH | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLOUD TEAM REGARDING MEETING FOR COMPLIANCE. | | |
| 04/06/23 | AXELROD | CM | CALL WITH UCC PROFESSIONALS RE BID PROCESS | 0.7 | $640.50 |
| 04/06/23 | AXELROD | CM | CALL WITH UCC PROFESSIONALS RE BID PROCESS | 0.7 | $640.50 |
| 04/06/23 | CHLUM | CM | PREPARE DOCUMENTATION FOR PRODUCTION TO COMMITTE IN RESPONSE TO DUE DILIGENCE REQUESTS; MARK AS CONFIDENTIAL AND PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING SAME | 0.4 | $138.00 |
| 04/06/23 | WILLIAMS | CM | CALL WITH COUNSEL FROM COMMIITTEE REGARDING DUE DILIGENCE REQUESTS. | 0.6 | $213.00 |
| 04/06/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING PROMOTIONAL PAYMENTS. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING DOCUMENTS RELATED TO SOFTWARE DEVELOPMENT. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | CALL WITH JOE NUENFELDT AND KATRINA REGARDING MEETING WITH CREDITORS COMMITTEE ON COMPLIANCE ISSUES. | 0.3 | $106.50 |
| 04/06/23 | WILLIAMS | CM | EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING COSTS OF SERVICING MACHINES FOR COMMITTEE DUE DILIGENCE. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | CORRESPONDENCE WITH PROVINCE TEAM REGARDING COMMITTEE DUE DILIGENCE. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | CORRESPONDENCE WITH STRETTO REGARDING INSIDER PAYMENTS. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | CM | COMPLETE DRAFT OF BOARDMEMBER SPREADSHEET AND DISTRIBUTE TO COMMITTEE. | 0.5 | $177.50 |
| 04/06/23 | WILLIAMS | CM | REVIEW PROPOSED NON DISCLOSURE AGREEMENT FOR PRODUCTION OF CHRIS MCALARY DOCUMENTS. EMAIL CORRESPONDENCE WITH | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DAWN CICA AND COMMITTEE COUNSEL REGARDING THE SAME. | | |
| 04/07/23 | CHLUM | CM | REVIEW AND REDACT PERSONAL INFORMATION FROM COMMITTEE DOCUMENT PRODUCTION AND MARK EACH DOCMENT AS CONFIDENTIAL | 1.9 | $655.50 |
| 04/07/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING CONFIDENTIAL DOCMENTATION RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/07/23 | WILLIAMS | CM | REVIEW SOFTWARE REPORTING AND DEVELOPMENT SPECS AND DISTRIBUTE TO COMMITTEE. | 0.5 | $177.50 |
| 04/07/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH DAWN CICA REGARDING CONFIDENTIALITY AGREEMENT. | 0.2 | $71.00 |
| 04/07/23 | WILLIAMS | CM | REVIEW K-1 TAX REPORTS AND DISTRIBUTE TO COMMITTEE. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.5 | $177.50 |
| 04/10/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH L. MILLER RE 2021 K1 | 0.2 | $69.00 |
| 04/10/23 | CHLUM | CM | CONFER WITH Z. WILLIAMS RE PRODUCTION OF PST FILES | 0.2 | $69.00 |
| 04/10/23 | CHLUM | CM | REVIEW AND REDACT DOCUMENT PRODUCTION AND MARK AS CONFIDENTIAL (OVER 700 PAGES) FOR PRODUCTION TO COMMITTEE COUNSEL | 2.8 | $966.00 |
| 04/10/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH S. BALDI RE COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/10/23 | CHLUM | CM | REVIEW EMAIL AND ATTACHMENT FROM J. BURKE RE 2021 TAX RETURN RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |
| 04/10/23 | CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL TRANSMITTING CONFIDENTIAL DOCUMENT PRODUCTION RESPONSIVE TO COMMITTEE DUE DILIGENCE REQUESTS | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM A. MATOTT REGARDING EXHIBIT TO IT SERVICE AGREEMENT | 0.2 | $69.00 |
| 04/10/23 | WILLIAMS | CM | REVIEW INBOX FOR EMAILS WITH LUIS FLORES COUNSEL AND DISTIRBUTE TO COMMITTEE. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH DAWN CICA AND COMMITTEE COUNSEL REGARDING NDA FOR CHRIS MCALARY. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | CM | REVIEW 2021 TAX RETURN FOR K-1 PRODUCTION TO COMMITTEE, AND ACCOUNTING RECORDS REGARDING INSIDER DISTRIBUTIONS. | 0.9 | $319.50 |
| 04/11/23 | CHLUM | CM | PREPARE INSIDER COMPENSATION DOCUMENT PRODUCTION, MARK CONFIDENTIAL AND PREPARE EMAIL TO COMMITTEE COUNSEL TRANSMITTING SAME | 0.4 | $138.00 |
| 04/11/23 | CHLUM | CM | CONVERTING PST FILES TO PDF AND PREPARING DOCUMENTS FOR PRODUCTIOIN TO COMMITTEE COUNSEL PURSUANT TO COMMITTEE'S DUE DILIGENCE REQUESTS | 2.2 | $759.00 |
| 04/11/23 | WILLIAMS | CM | DRAFT NARRATIVE RESPONSE TO CREDITOR COMMITTEE DUE DILIGENCE REQUESTS. REVIEW ADDITIONAL SOFTWARE INFORMATION AND ACCOUNTING INFORMATION FOR DISCLOSURE. | 2.5 | $887.50 |
| 04/12/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC DUE DILIGENCE RE HACKING CLAIM | 0.3 | $274.50 |
| 04/12/23 | CHLUM | CM | REVIEW MULTIPLE EMAILS WITH COMMITTEE COUNSEL AND ATTACHED BIDS | 0.2 | $69.00 |
| 04/12/23 | CHLUM | CM | PREPARE VISION IT STATEMENT OF WORK EXHIBIT FOR PRODUCTION TO COMMITTEE COUNSEL AND FORWARD TO COMMITTEE COUNSEL | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/23 | CHLUM | CM | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM COMMITTEE COUNSEL REGARDING VISION SOFTWARE QUESTIONS | 0.2 | $69.00 |
| 04/12/23 | CHLUM | CM | REVIEW EMAIL FROM A. GOLDSTEIN REGARDING VISION STATEMENT OF WORK AND ATTACHMENT FOR COMMITTEE DUE DILIGENCE | 0.2 | $69.00 |
| 04/12/23 | WILLIAMS | CM | REVIEW INSIDER COMPENSATION RESPONSES TO COMMITTEE DUE DILIGENCE REQUEST. | 0.3 | $106.50 |
| 04/13/23 | AXELROD | CM | CALL WITH UCC COUNSEL TO DISCUSS BIDS AND PROOF OF FUNDS AND CONSOLIDATION PARTIES | 0.5 | $457.50 |
| 04/13/23 | AXELROD | CM | CALL WITH UCC PROFESSIONALS | 0.3 | $274.50 |
| 04/13/23 | WILLIAMS | CM | REVIEW EMAILS BETWEEN AMONDO REDMOND AND ATHLETES FOR POTENTIAL DISCLOSURE TO COMMITTEE. | 2.3 | $816.50 |
| 04/13/23 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING ALTERNATIVE SOFTWARE AND SOFTWARE HACK. | 0.4 | $142.00 |
| 04/13/23 | WILLIAMS | CM | REVIEW STATEMENT OF WORK FOR ALTERNATIVE SOFTWARE AND DISTRIBUTE TO COMMITTEE. | 0.2 | $71.00 |
| 04/13/23 | WILLIAMS | CM | REVIEW SIGNIA REPORT ON SOFTWARE HACK FOR DISCLOSURE TO COMMITTEE. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING REVISIONS TO BID PROCEDURES. | 0.1 | $35.50 |
| 04/18/23 | AXELROD | CM | CALL WITH UCC RE 362 RELIEF | 0.5 | $457.50 |
| 04/18/23 | WILLIAMS | CM | CALL WITH DAWN CICA REGARDING DISCLOSURES TO COMMITEE. REVIEW DOCUMENTS FOR DISCLOSURE AND SEND PROOF OF METHOD OF TAXATION TO DAWN CICA. | 0.6 | $213.00 |
| 04/19/23 | CHLUM | CM | REVIEW AND RESPOND TO EMAIL FROM L. MILLER REGARDING PAYMENTS LIST | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING CONFIDENTIAL PAYMENTS LIST. | 0.2 | $71.00 |
| 04/20/23 | CHLUM | CM | REVIEW MULTIPLE EMAIL EXCHANGES WITH THE COMMITTEE REGARDING EXTENSION OF DEADLINES TO PICK STALKING HORSE AND DEADLINE TO FILE PLAN; REVISE KEY DATES | 0.2 | $69.00 |
| 04/21/23 | AXELROD | CM | REVIEW AND RESPOND TO UCC COUNSEL REQUESTS RE DUE DILIGENCE | 0.3 | $274.50 |
| 04/21/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE LITIGATION QUESTIONS | 0.5 | $457.50 |
| 04/24/23 | AXELROD | CM | WORK ON UCC DOCUMENT REQUEST FOR CUSTODIAN OF RECORDS DEPOSITORY | 0.8 | $732.00 |
| 04/24/23 | CHLUM | CM | REVIEW EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING STIPULATION EXTENDING CHALLENGE PERIOD SET FORTH IN DIP ORDER | 0.2 | $69.00 |
| 04/24/23 | WILLIAMS | CM | REVIEW FILES FOR D&O POLICY. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING THE SAME. | 0.4 | $142.00 |
| 04/25/23 | AXELROD | CM | CALL WITH UCC RE BIDS | 0.5 | $457.50 |
| 04/25/23 | WILLIAMS | CM | WORK ON RESPONSES TO COMMITTEE DILIGENCE REQUEST FOR 2004 EXAMS. CALL WITH TANNER JAMES REGARDING THE SAME. | 1.0 | $355.00 |
| 04/25/23 | WILLIAMS | CM | WORK ON DOCUMENT RESPONSES FOR 2004 EXAMS. | 0.5 | $177.50 |
| 04/27/23 | AXELROD | CM | CALL WITH UCC COUNSEL RE 2004 EXAM REQUESTS | 0.4 | $366.00 |
| 04/27/23 | AXELROD | CM | CALL WITH UCC PROFESSIONALS | 0.7 | $640.50 |
| 04/27/23 | WILLIAMS | CM | CORRESPONDENCE REGARDING ENIGMA COLLATERAL. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | CM | CORRESPONDENCE WITH CUSTODIAN OF RECORD REPRESENTATIVES REGARDING DEPOSITION PREPARATION. | 0.5 | $177.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/23 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE AND DEBTOR WITNESSES REGARDING SCHEDULING OF 2004 EXAMS. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: CM** | **39.2** | **$17,254.00** |

**TASK: CR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | AXELROD | CR | REVIEW NOTICE OF DIP HEARING AND APPROVE SAME | 0.1 | $91.50 |
| 04/03/23 | WILLIAMS | CR | DRAFT NOTICE OF BORROWING OF SECOND INSTALLMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 04/04/23 | WILLIAMS | CR | CALL WITH TANNER JAMES REGARDING NOTICE OF BORROWING. | 0.3 | $106.50 |
| 04/06/23 | CHLUM | CR | REVIEW EMAIL FROM B. AXELROD; REVIEW DIP LOAN AGREEMENT FOR PAYOFF PROVISIONS AND SEND SUMMARY OF SAME TO B. AXLELROD | 0.4 | $138.00 |
| 04/07/23 | WILLIAMS | CR | REVIEW DIP CREDIT AGREEMENT AND DRAFT SUMMARY ON ABILITY TO ENGAGE IN LITIGATION FINANCING PURSUANT TO CURRENT TERMS. | 0.5 | $177.50 |
| 04/10/23 | AXELROD | CR | REVIEW BUDGET RECOMMENDATION | 0.2 | $183.00 |
| 04/10/23 | AXELROD | CR | CALL WITH D MOSES RE OWL CREEK DIP OFFER | 0.2 | $183.00 |
| 04/10/23 | CHLUM | CR | PREPARE EMAIL TO K. STARKE FORWARDING DIP TERM SHEET | 0.2 | $69.00 |
| 04/11/23 | AXELROD | CR | REVIEW TERM SHEET FOR REPLACEMENT DIP - OWL CREEK - AND DISCUSS WITH T JAMES | 0.2 | $183.00 |
| 04/11/23 | CHLUM | CR | REVIEW EMAIL FROM K. STARKE AND ATTACHED DRAFT DIP TERM SHEET | 0.2 | $69.00 |
| 04/17/23 | NOLL | CR | REVIEW INVOICES FROM DIP LENDER FOR MARCH FEES. | 0.2 | $156.00 |
| 04/17/23 | NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING INVOICES FROM DIP LENDER FOR MARCH FEES. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/23 | NOLL | CR | SEND EMAIL TO J. HALL REGARDING INVOICE FROM DIP LENDER FOR MARCH FEES. | 0.1 | $78.00 |
| 04/18/23 | WILLIAMS | CR | CORRESPONDENCE REGARDING FEE CAP UNDER DIP MOTION. | 0.1 | $35.50 |
| 04/19/23 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH DEBTOR AND PROVINCE REGARDING PAYMENT OF DIP LENDER FEES, INCLUDING CALCULATING TOTAL FEES BILLED TO DATE. | 0.5 | $390.00 |
| 04/19/23 | NOLL | CR | REVIEW DIP FINANCING AGREEMENT AND FINAL DIP ORDER REGARDING CAP ON DIP LENDER FEES. | 0.2 | $156.00 |
| 04/19/23 | WILLIAMS | CR | REVIEW DIP CLOSING BINDER. | 0.5 | $177.50 |
| 04/19/23 | WILLIAMS | CR | REVIEW STIPULATION EXTENDING DEADLINES IN FINAL DIP ORDER. | 0.2 | $71.00 |
| 04/20/23 | CHLUM | CR | REVIEW EMAIL FROM S. JABLONSKI; DOWNLOAD AND CATALOG DIP CLOSING BINDER | 0.4 | $138.00 |
| 04/20/23 | CHLUM | CR | PREPARE EMAIL TO C. MCALARY AND FOX TEAM FORWARDING DIP CLOSING BINDER VIA KITEWORKS | 0.2 | $69.00 |
| 04/24/23 | AXELROD | CR | REVIEW VARIANCE REPORTING TO DIP LENDER | 0.2 | $183.00 |
| 04/24/23 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING ESCROW AGREEMENT. | 0.2 | $71.00 |
| 04/25/23 | MCPHERSON | CR | REVIEW NOTICE OF DEFAULT FROM DIP LENDER | 0.1 | $62.50 |
| 04/25/23 | WILLIAMS | CR | REVIEW STIPULATION EXTENDING CHALLENGE PERIOD IN DIP ORDER. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 04/28/23 | AXELROD | CR | REVIEW AND RESPOND TO DIP LENDER'S NOTICE OF NON OBJECTION TO FEES AND INSTRUCT CLIENT TO PAY SAME | 0.2 | $183.00 |
| | | | **SUBTOTAL TASK: CR** | **6.2** | **$3,297.50** |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **TASK: DS** | | | | | |
| 04/19/23 | NOLL | DS | EXCHANGE MULTIPLE EMAILS WITH N. KOFFROTH AND P. CHLUM REGARDING PREPARATION OF DISCLOSURE STATEMENT. | 0.3 | $234.00 |
| 04/20/23 | CHLUM | DS | PREPARING DRAFT DISCLOSURE STATEMENT | 1.7 | $586.50 |
| 04/21/23 | CHLUM | DS | PREPARING DISCLOSURE STATEMENT | 4.6 | $1,587.00 |
| 04/24/23 | CHLUM | DS | EXCHANGE EMAILS WITH A. NOLL; PREPARING DRAFT SOLICITATION MOTION | 0.3 | $103.50 |
| 04/24/23 | CHLUM | DS | PREPARING DRAFT DISCLOSURE STATEMENT | 0.7 | $241.50 |
| 04/25/23 | CHLUM | DS | PREPARING INITIAL DRAFT OF MOTION TO APPROVE DISCLOSURE STATEMENT AND SET HEARING ON CONFIRMATION | 0.5 | $172.50 |
| 04/25/23 | CHLUM | DS | PREPARING DISCLOSURE STATEMENT | 1.2 | $414.00 |
| 04/25/23 | NOLL | DS | CALL WITH B. AXELROD REGARDING SOLICITATION PROCEDURES. | 0.1 | $78.00 |
| 04/25/23 | NOLL | DS | PREPARE SOLICITATION MOTION. | 1.9 | $1,482.00 |
| 04/25/23 | NOLL | DS | EXCHANGE EMAILS WITH P. CHLUM REGARDING REFORMATTING SOLICITATION MOTION, INFORMATION ON BALLOT AGENT. | 0.1 | $78.00 |
| 04/26/23 | NOLL | DS | CALL WITH B. AXELROD REGARDING REVISIONS TO ORDER APPROVING BIDDING PROCEDURES. | 0.1 | $78.00 |
| 04/26/23 | NOLL | DS | REVIEW AND REVISE ORDER APPROVING BIDDING PROCEDURES. | 0.5 | $390.00 |
| 04/26/23 | NOLL | DS | REVIEW AND REVISE EXHIBITS TO ORDER APPROVING BIDDING PROCEDURES. | 0.3 | $234.00 |
| 04/26/23 | NOLL | DS | REVIEW AND REVISE NOTICE OF BIDDING PROCEDURES. | 0.3 | $234.00 |
| 04/26/23 | NOLL | DS | REVIEW AND REVISE SOLICITATION MOTION. | 0.3 | $234.00 |
| 04/26/23 | NOLL | DS | EXCHANGE EMAILS WITH A. SALAS AT STRETTO | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING BALLOT SUBMISSION INFORMATION. | | |
| 04/27/23 | CHLUM | DS | DRAFT NOTICE OF NON-VOTING STATUS | 0.4 | $138.00 |
| 04/27/23 | CHLUM | DS | DRAFT FORM OF BALLOT | 0.4 | $138.00 |
| 04/27/23 | NOLL | DS | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING RECORD DATE AND SOLICITATION DATE. | 0.2 | $156.00 |
| 04/27/23 | NOLL | DS | REVIEW AND REVISE SOLICITATION MOTION. | 2.2 | $1,716.00 |
| 04/27/23 | NOLL | DS | EXCHANGE EMAILS WITH B. AXELROD REGARDING SOLICITATION PACKAGES. | 0.1 | $78.00 |
| 04/27/23 | NOLL | DS | REVIEW AND REVISE NOTICE OF COMBINED HEARING; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING SAME. | 0.4 | $312.00 |
| 04/28/23 | CHLUM | DS | PREPARING DISCLOSURE STATEMENT | 0.5 | $172.50 |
| | | | **SUBTOTAL TASK: DS** | **17.2** | **$8,935.50** |

**TASK: EA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/23 | KOFFROTH | EA2 | REVIEW AND ANALYZE ISSUES CONCERNING ORDINARY COURSE PROFESSIONAL RETENTION | 0.6 | $348.00 |
| 04/07/23 | WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 04/10/23 | KOFFROTH | EA2 | PARTICIPATE IN CALL WITH BAKER HOSTETLER CONCERNING ORDINARY COURSE EMPLOYMENT MATTERS | 0.2 | $116.00 |
| 04/10/23 | WILLIAMS | EA2 | EMAIL CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 04/11/23 | KOFFROTH | EA2 | RESEARCH AND ANALYZE STATUTORY AND CASE LAW CONCERNING ORDINARY COURSE PROFESSIONAL RETENTION | 0.2 | $116.00 |
| 04/14/23 | AXELROD | EA2 | EMAIL EXCHANGE WITH PROPOSED REGULATORY COUNSEL RE EMPLOYMENT APPLICATION | 0.2 | $183.00 |
| 04/17/23 | CHLUM | EA2 | DRAFT DECLARATION OF MCALARY IN SUPPORT OF | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPLICATION TO EMPLOY CONWAY BAXTER AS SPECIAL COUNSEL | | |
| 04/17/23 | CHLUM | EA2 | DRAFT VERIFIED STATEMENT OF CARON IN SUPPORT OF APPLICATION TO EMPLOY CONWAY BAXTER AS SPECIAL COUNSEL | 0.5 | $172.50 |
| 04/17/23 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER AND ATTACHED ENGAGEMENT LETTER | 0.2 | $69.00 |
| 04/17/23 | KOFFROTH | EA2 | PARTICIPATE IN CALL WITH AUDREY NOLL CONCERNING ORDINARY COURSE PROFESSIONALS MOTION | 0.3 | $174.00 |
| 04/17/23 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION PER COMMENTS OF K. CARON; FORWARD TO P. CHLUM TO PREPARE DECLARATIONS. | 0.3 | $234.00 |
| 04/17/23 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION, MCALARY DECLARATION AND CARON VERIFIED STATEMENT TO CONFORM. | 1.0 | $780.00 |
| 04/17/23 | NOLL | EA2 | SEND EMAIL TO K. CARON REGARDING REVISED CONWAY BAXTER EMPLOYMENT APPLICATION, DECLARATIONS. | 0.1 | $78.00 |
| 04/17/23 | NOLL | EA2 | CALL WITH N. KOFFROTH REGARDING EMPLOYMENT OF BAKER HOSTETLER AS ORDINARY COURSE PROFESSIONALS. | 0.2 | $156.00 |
| 04/17/23 | WILLIAMS | EA2 | CORRESPONDENCE REGARDING EMPLOYMENT APPLICATION FOR AUDITORS. | 0.2 | $71.00 |
| 04/17/23 | WILLIAMS | EA2 | REVIEW ENGAGEMENT LETTER AND SERVICES LIST FOR POTENTIAL AUDIT COMPANY. | 0.3 | $106.50 |
| 04/18/23 | CHLUM | EA2 | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. SABELLA REGARDING EMPLOYMENT OF BAKER HOSTETLER | 0.2 | $69.00 |
| 04/18/23 | CHLUM | EA2 | DRAFT APPLICATION TO EMPLOY RSM AS TAX PREPARER FOR DEBTOR AND DRAFT PROPOSED ORDER | 1.0 | $345.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/23 | NOLL | EA2 | CALL WITH M. SABELLA REGARDING EMPLOYMENT OF BAKER HOSTETLER. | 0.2 | $156.00 |
| 04/18/23 | NOLL | EA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING INFORMATION NEEDED FOR BAKER HOSTETLER EMPLOYMENT APPLICATION. | 0.2 | $156.00 |
| 04/18/23 | NOLL | EA2 | CALL WITH M. SABELLA REGARDING APPLICATION TO EMPLOY BAKER HOSTETLER UNDER 363(B) OR 327(A). | 0.2 | $156.00 |
| 04/18/23 | NOLL | EA2 | SEND EMAIL TO M. SABELLA WITH WORD COPIES OF FORM EMPLOYMENT APPLICATION/VERIFIED STATEMENT. | 0.1 | $78.00 |
| 04/18/23 | NOLL | EA2 | CALL WITH B. AXELROD REGARDING EMPLOYMENT OF BAKER HOSTETLER. | 0.1 | $78.00 |
| 04/18/23 | NOLL | EA2 | CALL WITH Z. WILLIAMS REGARDING EMPLOYMENT OF RSM ACCOUNTANTS/AUDITORS. | 0.2 | $156.00 |
| 04/18/23 | WILLIAMS | EA2 | CALL WITH AUDREY NOLL REGARDING EMPLOYMENT APPLICATION FOR AUDITORS. | 0.2 | $71.00 |
| 04/18/23 | WILLIAMS | EA2 | WORK ON DRAFT OF EMPLOYMENT APPLICATION FOR AUDITOR. | 0.6 | $213.00 |
| 04/19/23 | CHLUM | EA2 | REVIEW EMAIL FROM M. SABELLA REGARDING CONFLICT CHECK NEEDS FOR EMPLOYMENT | 0.2 | $69.00 |
| 04/19/23 | CHLUM | EA2 | COMPILE INFORMATION AND PREPARE LIST OF NAMES NEEDED FOR B&H CONFLICT CHECK AND PREPARE EMAIL TO M. SABELLA REGARDING SAME | 0.4 | $138.00 |
| 04/19/23 | CHLUM | EA2 | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING B&H EMPLOYMENT APPLICATION | 0.5 | $172.50 |
| 04/19/23 | CHLUM | EA2 | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING B&H EMPLOYMENT APPLICATION | 0.4 | $138.00 |
| 04/19/23 | CHLUM | EA2 | DRAFT ORDER SHORTENING TIME FOR HEARING B&H | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMPLOYMENT APPLICATION | | |
| 04/19/23 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY B&H AS REGULATORY COUNSEL | 0.2 | $69.00 |
| 04/19/23 | CHLUM | EA2 | REVIEW AND REVISE MUSIALA VERIFIED STATEMENT IN SUPPORT OF APPLICATION TO EMPLOY B&H AS REGULATORY COUNSEL | 0.2 | $69.00 |
| 04/19/23 | NOLL | EA2 | REVIEW MARK-UPS OF BAKER HOSTETLER EMPLOYMENT APPLICATION AND VERIFIED STATEMENT; EXCHANGE EMAILS WITH M. SABELLA REGARDING SAME. | 0.3 | $234.00 |
| 04/20/23 | CHLUM | EA2 | DRAFT DECLARATION OF MCALARY IN SUPPORT OF APPLICATION TO EMPLOY BAKER & HOSTETLER | 0.5 | $172.50 |
| 04/20/23 | CHLUM | EA2 | REVIEW EMAIL FROM A. NOLL RE SERVICE OF BAKER & HOSTETLER EMPLOYMENT APPLICATION; REVIEW CASE MANAGEMENT PROCEDURES ORDER AND PREPARE RESPONSE. | 0.3 | $103.50 |
| 04/20/23 | CHLUM | EA2 | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. SABELLA REGARDING COMMENTS AND REVISIONS TO APPLICATION TO EMPLOY BAKER & HOSTETLER | 0.2 | $69.00 |
| 04/20/23 | CHLUM | EA2 | REVIEW EMAIL FROM M.SABELLA AND ATTACHED QUALIFICATION EXHIBIT FOR BAKER & HOSTETLER EMPLOYMENT APPLICATION | 0.2 | $69.00 |
| 04/20/23 | CHLUM | EA2 | REVIEW AND REVISE JUNE/JULY FEE STATEMENT EXHIBITS FOR FEE APPLICATION FOR PROPER TASK CODES, DEBTOR ALLOCATION, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.0 | $0.00 |
| 04/20/23 | NOLL | EA2 | REVIEW AND REVISE DRAFT APPLICATION TO EMPLOY BAKER HOSTETLER. | 0.6 | $468.00 |
| 04/20/23 | NOLL | EA2 | REVIEW AND REVISE MUSIALA VERIFIED STATEMENT ISO EMPLOYMENT APPLICATION. | 0.4 | $312.00 |
| 04/20/23 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH M. SABELLA REGARDING | 0.5 | $390.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | B&H EMPLOYMENT APPLICATION. | | |
| 04/20/23 | NOLL | EA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING FACTS ESTABLISHING CAUSE FOR OST ON B&H EMPLOYMENT APPLICATION. | 0.2 | $156.00 |
| 04/20/23 | NOLL | EA2 | REVIEW RETAINER LETTER AND EXCHANGE EMAILS WITH M. SABELLA REGARDING SAME. | 0.3 | $234.00 |
| 04/20/23 | NOLL | EA2 | CALL WITH M. SABELLA REGARDING B&H EMPLOYMENT APPLICATION AND RETAINER LETTER. | 0.2 | $156.00 |
| 04/20/23 | NOLL | EA2 | REVIEW AND REVISE MCALARY DECLARATION ISO B&H EMPLOYMENT APPLICATION; FORWARD TO M. SABELLA. | 0.4 | $312.00 |
| 04/20/23 | NOLL | EA2 | REVIEW AND REVISE OST PLEADINGS RE: B&H EMPLOYMENT APPLICATION. | 0.5 | $390.00 |
| 04/21/23 | NOLL | EA2 | EXCHANGE EMAILS WITH E. KATES REGARDING STATUS OF B&H EMPLOYMENT APPLICATION. | 0.2 | $156.00 |
| 04/23/23 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION AND CARON VERIFIED STATEMENT TO INCLUDE RESPONSE TO UST GUIDELINES QUESTIONS; FORWARD TO K. CARON. | 1.0 | $780.00 |
| 04/23/23 | NOLL | EA2 | REVIEW AND REVISE MUSIALI VERIFIED STATEMENT AND MCALARY DECLARATION PER COMMENTS OF E. KATES. | 0.3 | $234.00 |
| 04/24/23 | AXELROD | EA2 | FOLLOW UP WITH CLIENT RE DECLARATION IN SUPPORT OF BAKER EMPLOYMENT APPLICATION | 0.1 | $91.50 |
| 04/24/23 | AXELROD | EA2 | REVIEW EMAIL FROM UST CONSENTING TO OST TO EMPLOY REGULATORY COUNSEL | 0.1 | $91.50 |
| 04/24/23 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR | 0.4 | $138.00 |
| 04/24/23 | CHLUM | EA2 | DECLARATION OF MCALARY IN SUPPORT OF APPLICATION | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR | | |
| 04/24/23 | CHLUM | EA2 | DECLARATION OF MUSIALA IN SUPPORT OF APPLICATION TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO OST ON APPLICATION TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT APPLICATION TO EMPLOY BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR; DECLARATION OF MCALARY; DECLARATION OF MUSIALA; MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE ORDER SHORTENING TIME | 1.1 | $379.50 |
| 04/24/23 | CHLUM | EA2 | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. SABELLA REGARDING APPLICATION TO EMPLOY BAKER & HOSTETLER | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | REVIEW AND RESPOND TO EMAIL FROM A. MATOTT REGARDING MUSIALA VERIFIED STATEMENT | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | REVIEW EMAIL EXCHANGES WITH A. MATOTT RE BAKER & HOSTETLER RETAINER | 0.2 | $69.00 |
| 04/24/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH STRETTO TEAM REGARDING SERVICE OF APPLICATION TO EMPLOY BAKER & HOSTETLER AND RELATED PLEADINGS | 0.2 | $69.00 |
| 04/24/23 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH M. SABELLA REGARDING REQUESTING CONSENT TO OST, FOOTNOTE REGARDING COMPENSATION PROCEDURES, FINALS FOR APPROVAL. | 0.3 | $234.00 |
| 04/24/23 | NOLL | EA2 | REVISE MOTION FOR OST ON BH EMPLOYMENT | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPLICATION. | | |
| 04/24/23 | NOLL | EA2 | REVIEW AND REVISE BH EMPLOYMENT APPLICATION, MUSIALI VERIFIED STATEMENT AND MCALARY DECLARATION. | 0.5 | $390.00 |
| 04/24/23 | NOLL | EA2 | REVIEW FINALS OF BH EMPLOYMENT APPLICATION, MUSIALI VERIFIED STATEMENT AND MCALARY DECLARATION; FORWARD TO M. SABELLA AND C. MCALARY FOR SIGN OFF. | 0.3 | $234.00 |
| 04/24/23 | NOLL | EA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING REQUEST FOR CONSENT. | 0.2 | $156.00 |
| 04/25/23 | AXELROD | EA2 | REVIEW ORDER GRANTING OST ON BAKER EMPLOYMENT APPLICATION | 0.1 | $91.50 |
| 04/25/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON APPLICATION FOR ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF BAKER & HOSTETLER LLP AS REGULATORY COUNSEL TO DEBTOR | 0.4 | $138.00 |
| 04/26/23 | AXELROD | EA2 | EMAIL WITH P CHLUM AND Z WILLIAMS RE RENEWED OST RE BAKER EMPLOYMENT APPLICATION | 0.2 | $183.00 |
| 04/26/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING DATE AND TIME PRIOR TO MAY 8 FOR APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/26/23 | CHLUM | EA2 | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO HEARING PRIOR TO MAY 8 ON DEBTOR'S APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/26/23 | CHLUM | EA2 | PREPARE AMENDED ATTORNEY INFORMATION SHEET FOR OST ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/26/23 | CHLUM | EA2 | PREPARE AMENDED OST ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/26/23 | MCPHERSON | EA2 | REVIEW EMAIL FROM | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCDONALD CARANO REGARDING DRAFT EMPLOYMENT APPLICATIONS FOR UCC COUNSEL AND FINANCIAL ADVISOR | | |
| 04/26/23 | MCPHERSON | EA2 | REVIEW EMPLOYMENT APPLICATION FOR MCDONALD CARANO AS UCC COUNSEL | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | EA2 | REVIEW EMPLOYMENT APPLICATION FOR FTI AS FINANCIAL ADVISOR | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | EA2 | REVIEW EMPLOYMENT APPLICATION FOR SEWARD KISSEL AS UCC COUNSEL | 0.1 | $62.50 |
| 04/27/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH CATHY SHIM REGARDING AMENDED OST ON APPLICATION TO EMPLOY BAKER & HOSTETLER | 0.2 | $69.00 |
| 04/27/23 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT AMENDED MOTION FOR ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.4 | $138.00 |
| 04/27/23 | CHLUM | EA2 | EXCHANGE EMAILS WITH C. SHIM REGARDING AMENDED ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.2 | $69.00 |
| 04/27/23 | WILLIAMS | EA2 | CORRESPONDENCE REGARDING HEARING DATE FOR REGULATOR COUNSEL EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | EA2 | DRAFT REVISED REQUEST FOR ORDER SHORTENING TIME ON BAKER HOSTEDLTER APPLICATION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $177.50 |
| 04/28/23 | AXELROD | EA2 | REVIEW ORDER GRANTING OST RE BAKER EMPLOYMENT | 0.1 | $91.50 |
| 04/28/23 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF AMENDED ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.4 | $138.00 |
| 04/28/23 | CHLUM | EA2 | PREPARE EMAIL TO R. MUSIALA REGARDING HEARING ON APPLICATION TO EMPLOY BAKER HOSTETLER | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/23 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY RSM | 0.4 | $138.00 |
| 04/28/23 | CHLUM | EA2 | DRAFT DECLARATION OF MCALARY IN SUPPORT OF APPLICATION TO EMPLOY RSM | 0.5 | $172.50 |
| 04/28/23 | CHLUM | EA2 | DRAFT VERIFIED STATEMENT OF C. PLASTERER IN SUPPORT OF APPLICATION TO EMPLOY RSM | 0.5 | $172.50 |
| 04/28/23 | CHLUM | EA2 | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING APPLICATION TO EMPLOY RSM | 0.5 | $172.50 |
| 04/28/23 | CHLUM | EA2 | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY RSM | 0.2 | $69.00 |
| 04/28/23 | CHLUM | EA2 | DRAFT ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY RSM | 0.2 | $69.00 |
| 04/28/23 | WILLIAMS | EA2 | DRAFT EMPLOYMENT APPLICATION OF RMS, SUPPORTING DECLARATIONS, AND OST DOCUMENTS. | 3.6 | $1,278.00 |
| 04/28/23 | WILLIAMS | EA2 | CORRESPONDENCE WITH CHRIS PLASTERER REGARDING RSM EMPLOYMENT APPLICATION. | 0.2 | $71.00 |
| 04/30/23 | NOLL | EA2 | REVIEW OST ON BAKER HOSTETLER EMPLOYMENT APPLICATION; FORWARD TO BH TEAM. | 0.2 | $156.00 |
| | | | **SUBTOTAL TASK: EA2** | **31.4** | **$15,814.00** |

**TASK: EB**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | EB | REVIEW EMAIL AND RETENTION BONUS SPREADSHEET FROM S. BALDI AND CATALOG SAME | 0.2 | $69.00 |
| 04/03/23 | WILLIAMS | EB | REVIEW SPREADSHEET OF RETENTION BONUS FOR KEY EMPLOYEE RETENTION MOTION. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/05/23 | FORBUSH | EB | RESEARCH AND DRAFT WARN MEMO. | 2.0 | $1,060.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/23 | WILLIAMS | EB | MULTIPLE CORRESPONDENCE REGARDING KEY EMPLOYEE RETENTION MOTION. | 0.2 | $71.00 |
| 04/06/23 | AXELROD | EB | REVIEW WARN ACT ANALYSIS AND FORWARD TO CLIENT | 0.3 | $274.50 |
| 04/06/23 | AXELROD | EB | EMAIL UCC RE EMPLOYEE RETENTION ISSUES | 0.2 | $183.00 |
| 04/06/23 | CHLUM | EB | REVIEW EMAIL FROM B. AXELROD AND ATTACHED WARN ACT REQUIREMENTS AND CATALOG SAME | 0.2 | $69.00 |
| 04/06/23 | WILLIAMS | EB | CALL WITH CASH CLOUD TEAM REGARDING KEY EMPLOYEE RETENTION MOTION. | 0.3 | $106.50 |
| 04/06/23 | WILLIAMS | EB | CORRESPONDENCE WITH BRETT AXELROD AND COMMITTEE COUNSEL REGARDING KEY EMPLOYEE RETENTION MOTION. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | EB | ADDITIONAL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING UPDATED SPREADSHEET FOR KEY EMPLOYEE RETENTION MOTION. | 0.2 | $71.00 |
| 04/07/23 | AXELROD | EB | REVIEW KERP MOTION AND PROVIDE COMMENTS | 0.4 | $366.00 |
| 04/07/23 | CHLUM | EB | DRAFT DECLARATION OF MCALARY IN SUPPORT OF KERP MOTION | 0.5 | $172.50 |
| 04/07/23 | CHLUM | EB | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON KERP MOTION | 0.5 | $172.50 |
| 04/07/23 | CHLUM | EB | DRAFT ATTORNEY INFORMATION SHEET FOR ORDER SHORTENING TIME FOR HEARING ON KERP MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | EB | DRAFT ORDER SHORTENING TIME FOR HEARING ON KERP MOTION | 0.2 | $69.00 |
| 04/07/23 | WILLIAMS | EB | DRAFT KEY EMPLOYEE RETENTION MOTION. | 3.4 | $1,207.00 |
| 04/07/23 | WILLIAMS | EB | DRAFT PROPOSED ORDER APPROVING EMPLOYEE RETENTION ORDER. | 1.0 | $355.00 |
| 04/07/23 | WILLIAMS | EB | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND CASH CLOUD TEAM | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING KEY EMPLOYEE RETENTION MOTION. | | |
| 04/10/23 | WILLIAMS | EB | ADDITIONAL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING EMPLOYEES INCLUDED IN KERP MOTION. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | EB | ADDITIONAL CORRESPONDENCE WITH STEPHANIE BALDI REGARDING ADDITIONAL BONUSES FOR MACHINE OPERATIONS TEAM. | 0.2 | $71.00 |
| 04/11/23 | CHLUM | EB | REVIEW EMAILS WITH S. BALDI AND C. MCALARY RE KERP MOTION | 0.2 | $69.00 |
| 04/11/23 | CHLUM | EB | REVIEW EMAILS WITH COMMITTEE COUNSEL REGARDING KERP MOTION | 0.2 | $69.00 |
| 04/11/23 | WILLIAMS | EB | CALL WITH STEPHANIE BALDI REGARDING ADDITIONS TO KERP MOTION. | 0.2 | $71.00 |
| 04/12/23 | AXELROD | EB | REVIEW AND RESPOND TO EMAIL FROM UCC RE KERP MOTION QUESTIONS | 0.2 | $183.00 |
| 04/12/23 | CHLUM | EB | REVIEW EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING COMMITTEE COMMENTS TO KERP MOTION | 0.2 | $69.00 |
| 04/12/23 | WILLIAMS | EB | DRAFT REVISIONS TO KERP MOTION. MULTIPLE CORRESPONDENCE WITH CREDITOR COMMITTEE COUNSEL REGARDING THE SAME. | 0.8 | $284.00 |
| 04/12/23 | WILLIAMS | EB | CALL WITH COMMITTEE COUNSEL REGARDING KERP MOTION. | 0.2 | $71.00 |
| 04/13/23 | CHLUM | EB | REVIEW EMAIL TO C. LOTEMPIO RE STATUS OF COMMITTEE REVIEW OF KERP MOTION | 0.1 | $34.50 |
| 04/13/23 | WILLIAMS | EB | CORRESPONDENCE WITH STEPHANIE BALDI REGARDING KERP MOTION. | 0.1 | $35.50 |
| 04/13/23 | WILLIAMS | EB | MULTIPLE ADDITIONAL CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING KERP MOTION. | 0.2 | $71.00 |
| 04/14/23 | AXELROD | EB | REVIEW UCC COMMENTS TO KEPP MOTIONS AND DISCUSS SAME WITH Z WILLIAMS | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/23 | CHLUM | EB | REVIEW MULTIPLE EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING COMMITTEE OBJECTIONS TO KERP MOTION | 0.2 | $69.00 |
| 04/14/23 | WILLIAMS | EB | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL AND CASH CLOUD TEAM REGARDING COMMITTEE OBJECTIONS TO KERP MOTION. | 0.3 | $106.50 |
| 04/17/23 | CHLUM | EB | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING REVISIONS TO KERP MOTION AND ATTACHED REDLINE OF MOTION | 0.2 | $69.00 |
| 04/17/23 | WILLIAMS | EB | DRAFT REVISIONS TO KERP MOTION, RELATING DECLARATION, AND OST DOCUMENTS PURSUANT TO COMMITTEE COMMENTS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 1.5 | $532.50 |
| 04/18/23 | CHLUM | EB | REVIEW EMAIL FROM C. LOTEMPIO AND ATTACHED REVISIONS TO KERP MOTION | 0.2 | $69.00 |
| 04/18/23 | CHLUM | EB | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO OST ON KERP MOTION | 0.2 | $69.00 |
| 04/18/23 | CHLUM | EB | REVISE DECLARATION OF MCALARY IN SUPPORT OF KERP MOTION | 0.4 | $138.00 |
| 04/18/23 | CHLUM | EB | REVISE KERP MOTION | 0.4 | $138.00 |
| 04/18/23 | CHLUM | EB | REVIEW EMAIL FORM A. KISSNER REQUESTING THAT KERP MOTION NOT BE HEARD WITH THE BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/18/23 | WILLIAMS | EB | DRAFT ADDITIONAL REVISIONS TO KERP MOTION AND DISTRIBUTE FOR SIGNATURE AND FILING. | 0.4 | $142.00 |
| 04/19/23 | CHLUM | EB | PREPARE EMAIL TO A. NOLL REGARDING REVISIONS TO KERP MOTION AND MCALARY DECLARATION | 0.2 | $69.00 |
| 04/19/23 | CHLUM | EB | REVISE DECLARATION OF MCALARY IN SUPPORT OF KERP MOTION AND PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/23 | CHLUM | EB | PREPARE EMAIL TO AND REVIEW RESPONSE FROM C. MCALARY REQUESTING REVIEW AND APPROVAL OF REVISED DECLARATION IN SUPPORT OF KERP MOTION | 0.2 | $69.00 |
| 04/19/23 | CHLUM | EB | FINALIZE AND FILE WITH THE COURT MOTION FOR ENTRY OF AN ORDER APPROVING KEY EMPLOYEE RETENTION PROGRAM AND GRANTING RELATED RELIEF; DECLARATION OF MCALARY; MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 0.8 | $276.00 |
| 04/19/23 | CHLUM | EB | REVIEW EMAIL FROM J. DAY REGARDING CONSENT TO OST ON KERP MOTION BUT REQUESTING IT BE SET LEAST TWO WEEKS OUT AND REVISE ATTORNEY INFORMATION SHEET TO REFLECT SAME | 0.2 | $69.00 |
| 04/19/23 | NOLL | EB | REVIEW AND REVISE KERP MOTION AND MCALARY DECLARATION; EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING SAME. | 1.0 | $780.00 |
| 04/24/23 | CHLUM | EB | REVISE ORDER SHORTENING TIME FOR HEARING KERP MOTION TO INCLUDE REMOTE HEARING LANGUAGE AND RELODGE ORDER WITH THE COURT | 0.2 | $69.00 |
| 04/25/23 | CHLUM | EB | NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON MOTION FOR ENTRY OF AN ORDER APPROVING KEY EMPLOYEE RETENTION PROGRAM AND GRANTING RELATED RELIEF | 0.4 | $138.00 |
| 04/26/23 | WILLIAMS | EB | CORRESPONDENCE WITH CHRIS MCALARY AND STEPHANIE BALDI REGARDING KERP MOTION. CALL WITH CHRIS REGARDING THE SAME. | 0.3 | $106.50 |
| 04/26/23 | WILLIAMS | EB | CORRESPONDENCE WITH BIDDER REGARDING STALKING HORSE BID. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: EB** | **21.5** | **$9,068.50** |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **TASK: EC** | | | | | |
| 04/01/23 | HOSEY | EC | REVIEW EMAILS BETWEEN ANDREW KISSNER AND JEANETTE MCPHERSON REGARDING STATUS OF STIPULATION AND ORDER REGARDING THE FIRST AND SECOND MOTION TO REJECT LEASES. | 0.2 | $45.00 |
| 04/03/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF UBERALL/MOMENTFEED AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING STATUS OF UBERALL/MOMENTFEED MARKETING AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL FROM MT REGARDING UBERALL/MOMENTFEED BEING A MARKETING AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI PROVIDING A COPY OF THE UBERALL/MOMENTFEED AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL TO ANGELA TSAI REQUESTING A LIST OF ANY OUTSTANDING AGREEMENTS THAT STILL NEED TO BE REJECTED INCLUDING THE UBERALL/MOMENTFEED AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL FROM MT REGARDING THE TERMINATION OF UBERALL IN NOVEMBER/DECEMBER, BUT CONTINUING TO OPERATE ON A MONTH TO MONTH BASIS. | 0.2 | $45.00 |
| 04/03/23 | HOSEY | EC | EMAIL TO MT REQUESTING CONFIRMATION THAT SINCE THE TERMINATION OF UBERALL WAS IN NOVEMBER/DECEMBER, BUT CONTINUING TO OPERATE ON A MONTH TO MONTH BASIS, IT WOULD NOT NEED A MOTION TO REJECT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | EMAIL FROM MT PROVIDING ADDITIONAL INFORMATION REGARDING STATUS OF UBERALL AGREEMENT. | 0.1 | $22.50 |
| 04/03/23 | HOSEY | EC | TELEPHONE CALL WITH ANGELA TSAI REGARDING | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STATUS OF ANY ADDITIONAL LEASE REJECTIONS THAT MAY BE NECESSARY. | | |
| 04/03/23 | HOSEY | EC | RESEARCH REGARDING STATUS OF UBERALL/MOMENTFEED AGREEMENT. | 0.7 | $157.50 |
| 04/03/23 | MCPHERSON | EC | PREPARE FOR CALL WITH ANDREW KISSNER REGARDING INCORRECT INFORMATION REGARDING ENIGMA KIOSKS | 0.4 | $250.00 |
| 04/03/23 | MCPHERSON | EC | TELEPHONE CALL WITH A. KISSNER REGARDING INCORRECT INFORMATION REGARDING KIOSKS | 0.3 | $187.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING EXISTENCE OR TERMINATION OF UBERALL CONTRACT | 0.3 | $187.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING UBERALL CONTRACT AND REJECTION | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING UBERALL CONTRACTS AND OTHER CONTRACTS TO REJECT | 0.2 | $125.00 |
| 04/03/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND SPENCER REGARDING INFORMATION REGARDING ISSUES WITH ENIGMA AND PENDING PROPOSED ORDERS | 0.3 | $187.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING STATUS OF ISSUES WITH ENIGMA AND ADDITIONAL KIOSKS | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES PROVIDING THAT INFORMATION REGARDING ENIGMA HAS BEEN COMPLETED | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING INFORMATION REGARDING ENIGMA | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING PROPOSED ORDERS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/03/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING REJECTIONS AND NEED LIST | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING PAYMENT FOR UNIT21 CONTRACT. | 0.2 | $71.00 |
| 04/03/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING VENDOR LOCATION AND TERMINATION NOTICE SENT PRIOR TO FILING. | 0.2 | $71.00 |
| 04/03/23 | WILLIAMS | EC | REVIEW VENDOR TEAM WORLDWIDE INVOICES AND SEND CORRESPONDENCE REGARDING AUTOMATIC STAY. | 0.2 | $71.00 |
| 04/03/23 | WILLIAMS | EC | REVIEW LATEST DRAFT OF SETTLEMENT TERMS WITH OPTCONNECT. MULITPLE CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING SETTLEMENT AND 9019 MOTION. | 0.3 | $106.50 |
| 04/03/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE REGARDING OPTCONNECT SETTLEMENT AND 9019 MOTION. | 0.2 | $71.00 |
| 04/04/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF THE UBERALL CONTRACT. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | EC | EMAIL FROM MT CONFIRMING HE WILL FOLLOW UP ON THE STATUS OF THE UBERALL CONTRACT AFTER SPEAKING WITH CHRIS MCALARY. | 0.1 | $22.50 |
| 04/04/23 | HOSEY | EC | DRAFT SUPPLEMENT TO EXHIBITS TO: 1) DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT AND PROPOSED ORDER (ECF 364); AND 2) NOTICE OF HEARING ON DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED | 0.5 | $112.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 366) | | |
| 04/04/23 | HOSEY | EC | REVISE EXHIBIT TO: 1) DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT AND PROPOSED ORDER (ECF 364); AND 2) NOTICE OF HEARING ON DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 366) | 0.3 | $67.50 |
| 04/04/23 | HOSEY | EC | EMAIL DRAFT SUPPLEMENT TO EXHIBITS TO: 1) DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT AND PROPOSED ORDER (ECF 364); AND 2) NOTICE OF HEARING ON DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 366) TO JEANETTE FOR APPROVAL. | | |
| 04/04/23 | HOSEY | EC | EMAIL FROM JEANETTE REGARDING HOLDING DRAFT SUPPLEMENT TO EXHIBITS TO: 1) DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT AND PROPOSED ORDER (ECF 364); AND 2) NOTICE OF HEARING ON DEBTOR'S SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 366) FOR POTENTIAL ADDITIONAL REVISIONS. | 0.1 | $22.50 |
| 04/04/23 | MCPHERSON | EC | TELEPHONE CALL WITH A. KISSNER REGARDING ISSUES REGARDING REJECTION OF LEASES AND INFORMATION REGARDING ENIGMA COLLATERAL | 0.4 | $250.00 |
| 04/04/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER CONFIRMING EXTENSION OF RESPONSE DEADLINE AND DRAFT EMAIL REGARDING REPLY DEADLINE | 0.1 | $62.50 |
| 04/04/23 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH UNIT21. | 0.1 | $35.50 |
| 04/04/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TRANGISTICS COUNSEL AND CASH CLOUD TEAM TO PROVIDE RESPONSES TO QUESTIONS FROM COUNSEL. | | |
| 04/04/23 | WILLIAMS | EC | CALL WITH VENDOR BANDWIDTH REGARDING CONTRACT. | 0.2 | $71.00 |
| 04/04/23 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE REGARDING OPTCONNECT SETTLEMENT INCLUDING REVIEW OF INVOICE. | 0.2 | $71.00 |
| 04/05/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING A STIPULATION TO EXTEND DEADLINE FOR ENIGMA TO OPPOSE FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/05/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF DRAFT STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/05/23 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | FINALIZE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | FINALIZE ORDER APPROVING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER APPROVING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) | | |
| 04/05/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON ADVISING OF REVISIONS TO DRAFT STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/05/23 | HOSEY | EC | DRAFT STIPULATION TO EXTEND TIME TO RESPOND TO: 1) DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (ECF 311); 2) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 3) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 4) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 5) SEVENTH OMNIBUS | 0.7 | $157.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/05/23 | HOSEY | EC | EMAIL REVISED STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS TO JEANETTE MCPHERSON FOR APPROVAL | | |
| 04/05/23 | HOSEY | EC | EMAIL STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS TO MR. KISSNER FOR SIGNATURE. | | |
| 04/05/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON APPROVING REVISED STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENT. | | |
| 04/05/23 | HOSEY | EC | EMAIL FROM MR. KISSNER ACKNOWLEDGING RECEIPT OF STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RELATED DOCUMENTS. | | |
| 04/05/23 | MCPHERSON | EC | REVISE STIPULATION REGARDING EXTENSION FOR ENIGMA TO RESPOND TO FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/05/23 | MCPHERSON | EC | REVISE ORDER APPROVING STIPULATION REGARDING EXTENSION FOR ENIGMA TO FILE OPPOSITION TO FOURTH THROUGH SEVENTH MOTIONS | 0.2 | $125.00 |
| 04/05/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING APPROVAL OF STIPULATION TO EXTEND TIME TO OBJECT TO FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/05/23 | MCPHERSON | EC | TELEPHONE CALL WITH TANNER REGARDING ISSUES WITH KIOSKS AND COLLATERAL AND REPLACEMENT KIOSKS | 0.5 | $312.50 |
| 04/05/23 | WILLIAMS | EC | REVIEW TRANGISTICS STATEMENT OF ACCOUNT. CORRESPONDENCE REGARDING FORMAL OFFER FOR SETTLEMENT. | 0.3 | $106.50 |
| 04/06/23 | HOSEY | EC | EMAIL FROM MR. KISSNER APPROVING AND AUTHORIZING THE USE OF HIS ELECTRONIC SIGNATURE ON THE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/06/23 | HOSEY | EC | FINALIZE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND PREPARE TO FILE. | | |
| 04/06/23 | HOSEY | EC | EMAIL TO MR. KISSNER ACKNOWLEDGING HIS APPROVAL AND AUTHORIZATION OF THE USE OF HIS ELECTRONIC SIGNATURE ON THE STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND RELATED DOCUMENTS. | | |
| 04/06/23 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364) AND PREPARE TO FILE. | | |
| 04/06/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REQUESTING COPIES OF THE MOTIONS TO REJECT AND THEIR CORRESPONDING EXHIBIT FILES BE PROVIDED TO TANNER JAMES FOR REVIEW. | 0.1 | $22.50 |
| 04/06/23 | HOSEY | EC | EMAIL TO TANNER JAMES PROVIDING COPIES OF THE MOTIONS TO REJECT AND THEIR CORRESPONDING EXHIBIT FILES. | 0.2 | $45.00 |
| 04/06/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI CONFIRMING RECEIPT OF THE COLE KEPRO PROOFS OF CLAIM | 0.1 | $22.50 |
| 04/06/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING REVIEW OF INFORMATION ON ATTACHMENTS TO ALL MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/06/23 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING OPTCONNECT SETTLEMENT. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | EC | REVIEW VENDOR BANDWIDTH INVOICES AND SEND CEASE AND DESIST EMAIL. | 0.2 | $71.00 |
| 04/06/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH PROVINCE TEAM REGARDING TRANGISTICS OFFER. | 0.2 | $71.00 |
| 04/07/23 | CHLUM | EC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER (ECF 388) ON OMNIBUS MOTIONS TO REJECT | | |
| 04/07/23 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER REGARDING STIPULATION FOR ENIGMA TO RESPOND TO MOTIONS TO REJECT (4 THROUGH 7). | 0.1 | $62.50 |
| 04/07/23 | WILLIAMS | EC | CALL WITH ROBERT PHILLIPS REGARDING ISSUES WITH HOST VENDORS. | 0.3 | $106.50 |
| 04/07/23 | WILLIAMS | EC | REVIEW PROPOSED TRANGISTICS SETTLEMENT. | 0.2 | $71.00 |
| 04/10/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. VALENTIN REGARDING KIOSK AT LOCATION AND DRAFT RESPONSE | 0.1 | $62.50 |
| 04/10/23 | MCPHERSON | EC | TELEPHONE CALL WITH RON TUCKER WITH SIMON PROPERTY GROUP REGARDING NON-PAYMENT OF ADMINISTRATIVE EXPENSES AND 16 LOCATIONS | 0.4 | $250.00 |
| 04/10/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING PAYMENT TO SIMON PROPERTY GROUP | 0.1 | $62.50 |
| 04/10/23 | MCPHERSON | EC | DRAFT EMAIL TO C. MCALARY AND MT REGARDING STATUS OF CONTRACT WITH BLACKHOLE | 0.1 | $62.50 |
| 04/10/23 | MCPHERSON | EC | REVIEW AGREEMENTS FROM BLACK HOLE INVESTMENTS | 1.4 | $875.00 |
| 04/10/23 | MCPHERSON | EC | REVIEW EMAIL FROM SIM SINGH REGARDING LOCATION OF KIOSK FOR REMOVAL | 0.1 | $62.50 |
| 04/10/23 | WILLIAMS | EC | CALL WITH VENDOR PREPETITION AMOUNTS OWED. EMAIL CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.3 | $106.50 |
| 04/10/23 | WILLIAMS | EC | CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING VENDOR SECTRAN. CALL WITH SECTRAN COUNSEL. | 0.4 | $142.00 |
| 04/10/23 | WILLIAMS | EC | CALL WITH VENDOR REPRESENTATIVE FOR TRUST PILOT REGARDING COLLECTION EFFORTS. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | EC | REVIEW TRANGISTICS | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SETTLEMENT AND DISTRIBUTE TO COUNSEL FOR COMMENT. | | |
| 04/11/23 | CHLUM | EC | EXCHANGE EMAILS WITH B. AXELROD AND Z. WILLIAMS RE AV TECH LEASE; PULL AND SEND AV TECH LEASE TO B. AXELROD AND Z. WILLIAMS | 0.2 | $69.00 |
| 04/11/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING REJECTION OF SUPER XPRESS MINI MART. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REJECTION OF SUPER XPRESS MINI MART. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | REVIEW EXHIBITS TO ALL SEVEN REJECTION MOTIONS TO DETERMINE THE STATUS OF THE REJECTION OF SUPER XPRESS MINI MART. | 0.5 | $112.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING REJECTION OF WISEMEN SMOKE SHOP. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING REJECTION OF WISEMEN SMOKE SHOP. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | REVIEW EXHIBITS TO ALL SEVEN REJECTION MOTIONS TO DETERMINE THE STATUS OF THE REJECTION OF WISEMEN SMOKE SHOP. | 0.4 | $90.00 |
| 04/11/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF NOTICING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING STATUS OF NOTICING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF NOTICING ORDER GRANTING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS TO REJECT. | | |
| 04/11/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING STATUS OF NOTICING ORDER GRANTING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM ANGELA TSAI REGARDING STATUS OF NOTICING OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING STATUS OF NOTICING OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING EXTENDING RESPONSE DEADLINES TO SEVERAL MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | EMAIL FROM TANNER JAMES REGARDING MACHINE TURNOVER STATUS AFTER REJECTION. | 0.1 | $22.50 |
| 04/11/23 | HOSEY | EC | REVIEW LIST OF KIOSK MACHINES FROM TANNER JAMES REGARDING MACHINE TURNOVER STATUS AFTER REJECTION. | 0.3 | $67.50 |
| 04/11/23 | MCPHERSON | EC | WORK ON EMAIL REGARDING WHETHER AGREEMENT WITH JON VALENTIN WAS REJECTED | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | WORK ON EMAIL REGARDING DETERMINATION OF WHETHER J. VALENTIN IS PART OF MOTION TO REJECT | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | REVIEW RESPONSE FROM C. MCALARY REGARDING BLACKHOLE AGREEMENT TO BE REJECTED | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | DRAFT EMAIL TO C. MCALARY REGARDING WHETHER THEY ACTUALLY PURCHASED KIOSKS AND REVIEW RESPONSE | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | REVIEW SERIES OF EMAILS FROM S. BALDI REGARDING PROPERTY MANAGER TAKING OVER UTILITY CONTRACTS | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND SOUTHWEST GAS BILL | | |
| 04/11/23 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING TERMINATING SOUTHWEST GAS FOR OFFICE SPACE | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | REVIEW EMAIL S. BALDI REGARDING PROPERTY MANAGER PAYING SOUTHWEST GAS BILL GIVEN PRIOR REPRESENTATIONS | 0.1 | $62.50 |
| 04/11/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTRACT WITH SINGH AND STATUS OF CONTRACT | 0.1 | $62.50 |
| 04/11/23 | WILLIAMS | EC | REVIEW SPREADSHEET OF VENDORS WHO REQUIRE ADDITIONAL STAY RELIEF COMMUNICATION. CALL WITH ROBERT PHILLIPS REGARDING THE SAME. | 0.6 | $213.00 |
| 04/11/23 | WILLIAMS | EC | CORRESPONDENCE WITH TRACY ATON REGARDING VENDOR SECTRAN. | 0.1 | $35.50 |
| 04/12/23 | AXELROD | EC | CALL WITH C MCALARY RE PAYMENT MADE TO REJECTED LEASES | 0.2 | $183.00 |
| 04/12/23 | HOSEY | EC | CONFERENCE CALL WITH ANDREW KISSNER COIN CLOUD - ENIGMA / PROVINCE DISCUSSION RE DCMS | 0.6 | $135.00 |
| 04/12/23 | MCPHERSON | EC | REVIEW SERIES OF EMAILS REGARDING HOST THAT WILL NOT ALLOW PICK UP OF MONIES GIVEN HE HAS NOT BEEN PAID LID119171 | 0.1 | $62.50 |
| 04/12/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING RESOLUTION OF ENIGMA COLLATERAL ISSUES | 0.4 | $250.00 |
| 04/12/23 | MCPHERSON | EC | CONSIDER ISSUES RAISED BY A. KISSNER REGARDING MOTIONS TO REJECT NUMBERS 4 THROUGH 7 | 0.2 | $125.00 |
| 04/12/23 | WILLIAMS | EC | MULTIPLE CALLS WITH VENDOR OUT OF THE BOX REGARDING POSTPETITION RENT PAYMENTS AND PREPETITION CLAIM. | 0.4 | $142.00 |
| 04/13/23 | HOSEY | EC | EMAIL FROM SAM SINGH REGARDING STATUS OF THE REJECTION OF HIS LEASE WITH DEBTOR. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | EC | EMAIL TO JEANETTE | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCPHERSON REGARDING SAM SINGH'S STATUS OF THE REJECTION OF HIS LEASE WITH DEBTOR. | | |
| 04/13/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING POSSIBILITY OF CONTINUING HEARINGS FOR THE FOURTH THROUGH SEVENTH MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | EC | EMAIL FROM TANNER JAMES CONFIRMING AGREEMENT TO CONTINUING HEARINGS FOR THE FOURTH THROUGH SEVENTH MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING DRAFTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME | | |
| 04/13/23 | HOSEY | EC | DRAFT SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME | | |
| 04/13/23 | HOSEY | EC | DRAFT ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY | 0.4 | $90.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME | | |
| 04/13/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME | | |
| 04/13/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND RELATED DOCUMENTS. | | |
| 04/13/23 | HOSEY | EC | EMAIL FROM ANDREW KISSNER CONFIRMING AGREEMENT TO CONTINUING HEARINGS FOR THE FOURTH THROUGH SEVENTH MOTIONS TO REJECT. | 0.1 | $22.50 |
| 04/13/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF A SEPARATE NOTICE OF CONTINUED HEARINGS IN ADDITION TO THE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND RELATED DOCUMENTS. | | |
| 04/13/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REGARDING THE STATUS OF A SEPARATE NOTICE OF CONTINUED HEARINGS IN ADDITION TO THE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND RELATED DOCUMENTS. | | |
| 04/13/23 | HOSEY | EC | EMAIL TO ANDREW KISSNER REQUESTING APPROVAL OF THE USE OF HIS ELECTRONIC SIGNATURE ON THE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND RELATED ORDER. | | |
| 04/13/23 | HOSEY | EC | FINALIZE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND PREPARE TO FILE | | |
| 04/13/23 | HOSEY | EC | FINALIZE ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND PREPARE TO LODGE | | |
| 04/13/23 | HOSEY | EC | EMAIL FROM ANDREW KISSNER APPROVING OF THE USE OF HIS ELECTRONIC SIGNATURE ON THE SECOND STIPULATION TO EXTEND TIME TO RESPOND TO DEBTOR'S: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME AND RELATED ORDER. | | |
| 04/13/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND MT REGARDING CONTINUING THE HEARINGS ON THE 4TH THROUGH 7TH MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING CONTINUING 4TH THROUGH 7TH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW STIPULATION TO CONTINUE FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/13/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING CONTINUED OPPOSITION DATE AND REPLY REGARDING FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING OPPOSITION AND CONTINUATION OF FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW ORDER APPROVING STIPULATION TO CONTINUE FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER APPROVING STIPULATION TO CONTINUE THE FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING ORDERS PERTAINING TO FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW EMAIL HISTORY WITH S. SINGH REGARDING KIOSK | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND PAYMENTS | | |
| 04/13/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER AND MT REGARDING S. SINGH KIOSK AND PAYMENTS | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW FOLLOW-UP EMAIL FROM MT REGARDING ADDITIONAL INFORMATION REGARDING SIMON PROPERTY AGREEMENTS | 0.1 | $62.50 |
| 04/13/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ENTERING INTO NEW AGREEMENTS WITH YESWAY AND REVIEW AND CONSIDER STRING OF EMAILS REGARDING SAME | 0.2 | $125.00 |
| 04/13/23 | WILLIAMS | EC | REVIEW SPREADSHEET CONTAINING PRELIMINARY KIOSK RECONCILIATION. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 04/13/23 | WILLIAMS | EC | CALL WITH VENDOR TRUST PILOR REGARDING PREPETITION INVOICES. CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.3 | $106.50 |
| 04/13/23 | WILLIAMS | EC | CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING SETTLEMENT PROPOSAL. | 0.1 | $35.50 |
| 04/13/23 | WILLIAMS | EC | REVIEW REVISED OPTCONNECT SETTLEMENT TERMS. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $71.00 |
| 04/14/23 | CHLUM | EC | REVIEW THE ORDER APPROVING STIPULATION TO CONTINUE HEARING ON OMNIBUS MOTIONS TO REJECT | 0.1 | $34.50 |
| 04/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING LEASE REJECTION/RETENTION STATUS OF SUPER XPRESS MINI MART (SAM SINGH) | 0.1 | $22.50 |
| 04/14/23 | HOSEY | EC | EMAIL MT IN RESPONSE TO JEANETTE MCPHERSON'S EMAIL REGARDING LEASE REJECTION/RETENTION STATUS OF SUPER XPRESS MINI MART (SAM SINGH) | 0.1 | $22.50 |
| 04/14/23 | HOSEY | EC | EMAIL FROM MT REGARDING | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INTENT OF LEASE RETENTION OF SUPER XPRESS MINI MART (SAM SINGH) | | |
| 04/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON TO SAM SINGH REGARDING DEBTOR'S INTENT OF LEASE RETENTION OF SUPER XPRESS MINI MART (SAM SINGH) | 0.1 | $22.50 |
| 04/14/23 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME) AND PREPARE FOR FILING | | |
| 04/14/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL TO FILE NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME) AND PREPARE FOR FILING | | |
| 04/14/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON APPROVING FILING OF NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO: 1) FOURTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 355); 2) FIFTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 358); 3) SIXTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 361); AND 4) SEVENTH OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING SURRENDER AND TERMINATION OF THE AUTOMATIC STAY AND/OR ABANDONMENT (ECF 364); AND CONTINUANCE OF HEARINGS REGARDING SAME) AND PREPARE FOR FILING | | |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING STATUS OF AGREEMENT WITH SIM SINGH AND PAYMENTS | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | DRAFT EMAIL TO S. SINGH REGARDING PAYMENTS AND STATUS OF CONTRACT | 0.2 | $125.00 |
| 04/14/23 | MCPHERSON | EC | TELEPHONE CALL TO R. TUCKER REGARDING STATUS OF PAYMENTS FOR SIMON PROPERTY LOCATIONS | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | TELEPHONE CALL FROM R. TUCKER REGARDING SIMON PROPERTY PAYMENTS AND STATUS OF CONTRACTS | 0.3 | $187.50 |
| 04/14/23 | MCPHERSON | EC | DRAFT EMAIL TO R. TUCKER AT SIMON PROPERTY GROUP REGARDING PAYMENT FOR 17 LOCATIONS | 0.3 | $187.50 |
| 04/14/23 | MCPHERSON | EC | TELEPHONE CALL TO MICHAEL BRANDESS REGARDING HIS CLIENT CASEY'S | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM M. BRANDESS REGARDING SPECIFIC AMOUNTS OF PAYMENTS THAT ARE SHORT TO CASEY'S | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING CASEY'S AND PAYMENT DISCREPANCY | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING ISSUES WITH CASEY | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. VALENTIN REGARDING STATUS OF KIOSK | 0.1 | $62.50 |
| 04/14/23 | MCPHERSON | EC | REVIEW EMAIL TO J. VALENTIN REGARDING STATUS OF AGREEMENT AND KIOSK AND ORDER | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING ENIGMA COLLATERAL AND RESOLVING ISSUES FOR MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/14/23 | WILLIAMS | EC | CALL WITH OPTCONNECT COUNSEL REGARDING SETTLEMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | EC | CALL WITH EGA COUNSEL REGARDING RETURN OF VENDOR PAYMENT. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | EC | CALL WITH DISH COUNSEL REGARDING RETURN OF VENDOR PAYMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | EC | CALL WITH AGE COUNSEL REGARDING RETURN OF PAYMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING UNIT 21 CONTRACT. | 0.2 | $71.00 |
| 04/14/23 | WILLIAMS | EC | CALL WITH HOST REGARDING PREPETITION AND GO FORWARD RELATIONSHIP. | 0.3 | $106.50 |
| 04/17/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF BROTHER'S MARKET LEASE REJECTION. | 0.1 | $22.50 |
| 04/17/23 | HOSEY | EC | REVIEW LISTS OF REJECTED KIOSK LOCATIONS TO VERIFY STATUS OF BROTHER'S MARKET LEASE REJECTION. | 0.5 | $112.50 |
| 04/17/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON VERIFYING STATUS OF BROTHER'S MARKET LEASE REJECTION. | 0.1 | $22.50 |
| 04/17/23 | MCPHERSON | EC | CONFERENCE WITH B. AXELROD REGARDING BIDS AND NEW HOST AGREEMENTS AND WHETHER THERE ARE ISSUES REGARDING INTERFERENCE | 0.1 | $62.50 |
| 04/17/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING NEW AGREEMENTS WITH HOSTS | 0.3 | $187.50 |
| 04/17/23 | WILLIAMS | EC | MULTIPLE CALLS WITH VENDOR HOSTS WHO HAVE TURNED OFF MACHINES | 1.2 | $426.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING RECONNECTION AND GO FORWARD RELATIONSHIP. | | |
| 04/17/23 | WILLIAMS | EC | ADDITIONAL CALLS WITH VENDOR HOSTS WHO HAVE TURNED OFF MACHINES REGARDING RECONNECTION AND GO FORWARD RELATIONSHIP. | 1.0 | $355.00 |
| 04/17/23 | WILLIAMS | EC | CALL WITH ROBERT PHILLIPS REGARDING SPREADSHEET OF VENDORS TO BE CONTACTED. | 0.2 | $71.00 |
| 04/18/23 | HOSEY | EC | EMAIL FROM JEANETTE MCPHERSON REGARDING THE STATUS OF KIOSK LEASES OF CASEY'S 15 LOCATIONS. | 0.1 | $22.50 |
| 04/18/23 | HOSEY | EC | EMAIL TO JEANETTE MCPHERSON CONFIRMING REJECTION OF KIOSK LEASES OF CASEY'S 15 LOCATIONS ON THE FOURTH MOTION. | 0.1 | $22.50 |
| 04/18/23 | HOSEY | EC | REVIEW ALL SEVEN OMNIBUS REJECTION MOTIONS TO VERIFY THE REJECTION STATUS OF KIOSK LEASES OF CASEY'S 15 LOCATIONS. | 0.4 | $90.00 |
| 04/18/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. EDWARDS REGARDING BROTHERS MARKETS AND PAYMENT AND KIOSKS | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | DRAFT EMAIL TO S. EDWARDS REGARDING BROTHERS MARKETS AND LOCATIONS BEING REJECTED, STATUS OF FOURTH MOTION AND ENTRY OF ORDER AND DISPOSAL OF KIOSKS | 0.3 | $187.50 |
| 04/18/23 | MCPHERSON | EC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING PAYMENT TO BROTHERS MARKET AND STATUS | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | REVIEW FOLLOW UP EMAIL FROM MICHAEL REGARDING CASEY'S AND STATUS REGARDING PAYMENT DISCREPANCY | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | WORK ON ISSUES | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING STATUS OF CASEY'S AGREEMENTS AND DRAFT EMAIL TO MICHAEL BRANDEIS REGARDING FOURTH OMNIBUS MOTION TO REJECT AND PAYMENT DISCREPANCY | | |
| 04/18/23 | MCPHERSON | EC | REVIEW EMAILS REGARDING ESCROW AGREEMENT REGARDING CANADIAN LITIGATION | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | DRAFT EMAIL TO C. MCALARY REGARDING ESCROW AGREEMENT | 0.1 | $62.50 |
| 04/18/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING DISCREPANCIES IN KIOSK INFORMATION FOR MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/18/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. WONG AND THREE ATTACHMENTS AND DEMAND AND NOTICES SENT | 0.2 | $125.00 |
| 04/18/23 | WILLIAMS | EC | REVIEW INVOICES FROM CREDITOR SEEKING TO COLLECT ON PREPETITION AMOUNTS OWED AND SEND STAY ENFORCEMENT CORRESPONDENCE. | 0.2 | $71.00 |
| 04/19/23 | AXELROD | EC | REVIEW NOTICE OF DEFAULT NEWGATE AND INSTRUCT Z WILLIAMS ON RESPONSE | 0.2 | $183.00 |
| 04/19/23 | HOSEY | EC | EMAIL FROM PAT CHLUM REGARDING STATUS THE THIRD MOTION TO REJECT LEASE. | 0.1 | $22.50 |
| 04/19/23 | HOSEY | EC | EMAIL TOPAT CHLUM CONFIRMING THE THIRD MOTION TO REJECT LEASE WAS NOT CONTINUED. | 0.1 | $22.50 |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM B. MEXIN WITH SIMON PROPERTY REGARDING PAYMENTS TO SIMON PROPERTY AND REVIEW PAYMENTS MADE AND ADDITIONAL PAYMENTS OWED | 0.3 | $187.50 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING SIMON PROPERTY SCHEDULE OF PAYMENTS | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO MS. ROBINSON REGARDING REJECTION OF CONTRACT | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND NEW AGREEMENT | | |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO S. WONG REGARDING UBERGEEKS AND NEW AGREEMENT | 0.2 | $125.00 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING UBERGEEKS AND NEW AGREEMENT | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. WONG REGARDING UBERGEEKS AND NEW AGREEMENT | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO MR. WONG REGARDING SIMON AND UBERGEEKS AND CONFIRMATION THAT NO INTEREST IN NEW AGREEMENT | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING UBERGEEKS AGREEMENT AND DRAFT RESPONSE | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. WONG REGARDING NEW AGREEMENT BUT WANTING CURE | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING PROPOSAL PERTAINING TO ORDERS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING PROPOSAL TO RESOLVE DISPUTE REGARDING ORDERS AND ABANDONMENT ON FIRST AND SECOND MOTIONS TO REJECT | 0.2 | $125.00 |
| 04/19/23 | MCPHERSON | EC | REVIEW THIRD OMNIBUS MOTION TO REJECT IN PREPARATION OF HEARING ON SAME ON APRIL 20 | 0.3 | $187.50 |
| 04/19/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING YESWAY CONTRACT AND SETTLEMENT. | 0.2 | $71.00 |
| 04/20/23 | AXELROD | EC | REVIEW AND RESPOND TO EMAIL RE YESWAY 9019 | 0.2 | $183.00 |
| 04/20/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REQUESTING CONFIRMATION THAT NO FURTHER LEASES ARE EXPECTED TO BE REJECTED. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | REVIEW AND RESPOND TO | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF APPROVAL OF LEASE REJECTION MOTION & MOTION FOR PROCEDURES FOR LEASE REJECTION. | | |
| 04/20/23 | HOSEY | EC | FINALIZE ORDER REGARDING THIRD OMNIBUS MOTION TO REJECT | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | REVISE ORDER REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.4 | $90.00 |
| 04/20/23 | HOSEY | EC | REVISE ORDER REGARDING THIRD OMNIBUS MOTION TO REJECT | 0.4 | $90.00 |
| 04/20/23 | HOSEY | EC | FINALIZE ORDER REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTION. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JASON BESSONETTE REGARDING THE STATUS OF THE REJECTION OF HIS LEASE WITH THE DEBTOR. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL OF REVISED ORDERS REGARDING THIRD OMNIBUS LEASE REJECTION MOTION & MOTION FOR PROCEDURES FOR LEASE REJECTION. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | REVIEW EXHIBITS TO OMNIBUS MOTIONS TO REJECT TO DETERMINE WHICH MOTION LISTS EG AMERICA AND WHICH MOTION LISTS YESWAY KIOSK LOCATIONS. | 0.3 | $67.50 |
| 04/20/23 | HOSEY | EC | EMAIL TO OPPOSING COUNSEL REQUESTING APPROVAL AND SIGNATURE FOR THE ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT. | | |
| 04/20/23 | HOSEY | EC | EMAIL FROM AND RESPONSE TO RYAN ANDERSEN WAIVING SIGNATURE ON ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT. | 0.2 | $45.00 |
| 04/20/23 | HOSEY | EC | REVISE ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT INCLUDE ELECTRONIC SIGNATURE OF RYAN ANDERSEN. | 0.1 | $22.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING PROPOSAL ON ORDERS FOR FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING THE NUMBER OF CONTRACTS LIKELY TO BE REJECTED | 0.2 | $125.00 |
| 04/20/23 | MCPHERSON | EC | TELEPHONE CALLS WITH T. MCROBERTS REGARDING STATUS OF EG AMERICA | 0.3 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NEGOTIATIONS AND NEW AGREEMENT | | |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING STATUS OF NEW AGREEMENTS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER, SPENCER AND MT REGARDING ENIGMA COLLATERAL AT YESWAY LOCATIONS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES AND ALL RELATED AND SUPPORTING DOCUMENTS IN PREPARATION FOR HEARING ON APRIL 20, 2023 | 0.7 | $437.50 |
| 04/20/23 | MCPHERSON | EC | ATTEND COURT HEARINGS ON APRIL 20, 2023 PERTAINING TO THIRD OMNIBUS MOTION TO REJECT AND MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES REGARDING REJECTION OF CONTRACTS | 1.1 | $687.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING NEW AGREEMENTS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL FROM S. SPIRES REGARDING YESWAY KIOSKS BELONGING TO ENIGMA AND SECOND MOTION TO REJECT | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING NEW TERMS FOR AGREEMENT WITH YESWAY | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING YESWAY AND NEW KIOSKS BEING INSTALLED IN THOSE LOCATIONS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING BUYER AND HOST AGREEMENTS BUYER WANTS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING YESWAY AND POTENTIAL BUYER | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING STATUS OF BUYER AND LOCATIONS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM J. BESSONETTE REGARDING | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DISPOSAL OF KIOSK AND DRAFT RESPONSE | | |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. ROBINSON OF THE BUSINESS LOUNGE REGARDING KIOSK | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING HOST THAT WANTS TO KEEP KIOSK IN LIGHT OF BIDS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW FINALIZED ORDER GRANTING THIRD OMNIBUS MOTION TO REJECT CONTRACTS FOR REVIEW BY PARTIES AT HEARING AND SUBMISSION | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW FINALIZED ORDER GRANTING MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF CONTRACTS AND DISPOSAL OF PROPERTY FOR REVIEW BY PARTIES AT HEARING AND SUBMISSION | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING THE BUSINESS LOUNGE WANTING TO KEEP AGREEMENT AND KIOSK | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING EG AMERICA AND STATUS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING EG AMERICA STATUS AND DRAFT RESPONSE | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING UBERGEEKS AND DRAFT EMAIL TO TANNER REGARDING SAME | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING EG AMERICA AND NEW AGREEMENTS | 0.1 | $62.50 |
| 04/20/23 | MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING INSUFFICIENT MONIES FOR NEW RELATIONSHIP WITH EG AMERICA | 0.1 | $62.50 |
| 04/21/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JARED DAY REGARDING WAIVER OF SIGNATURE ON ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT. | | |
| 04/21/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JIM JIMMERSON REGARDING PERMISSION TO USE ELECTRONIC SIGNATURE ON ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND THE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT. | 0.2 | $45.00 |
| 04/21/23 | HOSEY | EC | REVISE ORDER GRANTING DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO INCLUDE ELECTRONIC SIGNATURE OF JIM JIMMERSON AND WAIVER OF JARED DAY'S SIGNATURE. | 0.2 | $45.00 |
| 04/21/23 | HOSEY | EC | REVISE ORDER GRANTING DEBTOR'S MOTION FOR ENTRY OF ORDER APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING STAY RELIEF AND/OR ABANDONMENT INCLUDE ELECTRONIC SIGNATURE OF JIM | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JIMMERSON AND WAIVER OF JARED DAY'S SIGNATURE. | | |
| 04/21/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING REJECTION OF YESWAY LEASES. | 0.2 | $45.00 |
| 04/21/23 | HOSEY | EC | REVIEW EXHIBITS TO LEASE REJECTION MOTIONS TO LOCATE YESWAY LEASES. | 0.3 | $67.50 |
| 04/21/23 | MCPHERSON | EC | REVIEW INFORMATION FOR MOTION TO REJECT AND YESWAY AND ENIGMA COLLATERAL | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING ISSUES WITH UBERGEEKS AND INTERSECTION WITH BIDS | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING PREFERENCE FOR NO NEW AGREEMENTS GIVEN BIDS PENDING | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING ISSUES REGARDING NEW AGREEMENTS WHEN CONTRACTS REJECTED | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | EC | WORK ON STIPULATION WITH ENIGMA REGARDING KIOSK LOCATIONS | 0.7 | $437.50 |
| 04/24/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING ENTRY OF ORDERS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/24/23 | WILLIAMS | EC | CALLS WITH PROBLEM HOST VENDORS REGARDING ACCESSIBILITY TO MACHINES. | 1.6 | $568.00 |
| 04/24/23 | WILLIAMS | EC | CORRESPONDENCE WITH ROBERT PHILLIPS REGARDING CALLS WITH HOST VENDORS. | 0.2 | $71.00 |
| 04/24/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING ASSUMPTION OF UNIT21 AGREEMENT. | 0.2 | $71.00 |
| 04/25/23 | MCPHERSON | EC | REVIEW EMAIL FROM S. WONG REGARDING STATUS OF AGREEMENT WITH HOST AND DRAFT RESPONSE TO HIM REGARDING CLARFICATION | 0.1 | $62.50 |
| 04/25/23 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING PROPOSAL TO S. | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WONG REGARDING HOST IN HAWAII | | |
| 04/25/23 | MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING AGREEMENT REGARDING ENTRY OF ORDERS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/25/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING STIPULATION WITH ENIGMA REGARDING MOTIONS TO REJECT | 1.2 | $750.00 |
| 04/25/23 | WILLIAMS | EC | CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING REVISED MSA. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| 04/26/23 | AXELROD | EC | CONFERENCE WITH A NOLL RE MOTION TO EXTEND TIME RE NON RESIDENTIAL LEASE ASSUMPTION DEADLINE | 0.2 | $183.00 |
| 04/26/23 | CHLUM | EC | EXCHANGES MULTIPLE EMAILS WITH A. NOLL AND B. AXELROD REGARDING LEASE REJECTION DEADLINE AND PREPARATION OF MOTION TO EXTEND | 0.2 | $69.00 |
| 04/26/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING REJECTED LEASE KIOSK LOCATIONS AND THE ACTIVE STATUS OF SEVERAL. | 0.2 | $45.00 |
| 04/26/23 | HOSEY | EC | CONFERENCE WITH ZACH WILLIAMS REGARDING STATUS OF LEASE REJECTIONS AND THE MOTION FOR PROCEDURES FOR ALL FUTURE REJECTIONS. | 0.1 | $22.50 |
| 04/26/23 | MCPHERSON | EC | REVIEW EMAIL REGARDING NATURE OF LEASES AND EXECUTORY CONTRACTS AND NATURE OF SAME AND DRAFT RESPONSE | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | EC | WORK ON STIPULATION WITH ENIGMA REGARDING KIOSKS | 0.4 | $250.00 |
| 04/26/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING STIPULATION REGARDING FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/26/23 | NOLL | EC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CHLUM REGARDING DEADLINE TO ASSUME/REJECT NONRESIDENTIAL REAL PROPERTY LEASES. | | |
| 04/26/23 | NOLL | EC | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING NONRESIDENTIAL REAL PROPERTY LEASES. | 0.1 | $78.00 |
| 04/26/23 | NOLL | EC | CALL WITH J. MCPHERSON REGARDING NONRESIDENTIAL REAL PROPERTY LEASES. | 0.1 | $78.00 |
| 04/26/23 | WILLIAMS | EC | CALL WITH MICHAEL TOMLINSON REGARDING VENDOR TERMINATION. | 0.2 | $71.00 |
| 04/26/23 | WILLIAMS | EC | CALL WITH RALEY'S COUNSEL. | 0.3 | $106.50 |
| 04/27/23 | CHLUM | EC | PREPARE INITIAL DRAFT MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT LEASES AND PROPOSED ORDER | 0.6 | $207.00 |
| 04/27/23 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING FINALIZATION OF STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | FINALIZE STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.3 | $67.50 |
| 04/27/23 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL OF STIPULATION REGARDING ENIGMA COLLATERAL IN | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT AND RELATED ORDER. | | |
| 04/27/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL TO LODGE ORDER GRANTING PROCEDURES MOTION AND THIRD OMNIBUS MOTION TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | FINALIZE ORDER GRANTING REJECTION PROCEDURES MOTION AND PREPARE TO LODGE WITH COURT. | 0.3 | $67.50 |
| 04/27/23 | HOSEY | EC | FINALIZE ORDER GRANTING THIRD MOTION TO REJECT AND PREPARE TO LODGE WITH COURT. | 0.3 | $67.50 |
| 04/27/23 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION REGARDING ENIGMA COLLATERAL IN CONNECTION TO FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM ANDREW KISSNER REGARDING APPROVAL TO USE ELECTRONIC SIGNATURE REGARDING ORDER GRANTING PROCEDURES MOTION, THIRD OMNIBUS MOTION TO REJECT, AND STIPULATION AND ORDER REGARDING ENIGMA COLLATERAL. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | EMAIL FROM AND RESPONSE TO PAT CHLUM REGARDING STATUS OF ORDER GRANTING PROCEDURES MOTION AND THIRD OMNIBUS MOTION TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | EMAIL FROM AND RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF CASEY'S ON OMNIBUS MOTIONS TO REJECT. | 0.2 | $45.00 |
| 04/27/23 | HOSEY | EC | REVIEW EXHIBITS TO OMNIBUS MOTIONS TO REJECT REGARDING STATUS OF CASEY'S. | 0.4 | $90.00 |
| 04/27/23 | MCPHERSON | EC | DRAFT EMAIL TO S. WONG REGARDING UBERGEEKS AGREEMENT AND DO NOT WANT TO ENTER INTO NEW CONTRACT AND | 0.2 | $125.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCEDURES REGARDING DISPOSAL OF KIOSK | | |
| 04/27/23 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING STATUS OF CASEY'S AND DRAFT EMAIL TO MT REGARDING STATUS OF ISSUES REGARDING CASEY'S | 0.2 | $125.00 |
| 04/27/23 | MCPHERSON | EC | REVIEW REVISIONS TO STIPULATION REGARDING ENIGMA AND RETRIEVAL OF KIOSKS | 0.2 | $125.00 |
| 04/27/23 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING APPROVAL OF REVISIONS TO STIPULATION AND EMAILING OF PROPOSED ORDERS | 0.1 | $62.50 |
| 04/27/23 | MCPHERSON | EC | DRAFT EMAIL TO A. HOSEY REGARDING DRAFTING ORDER APPROVING STIPULATION WITH ENIGMA AND FINALIZING PROPOSED ORDERS ON FIRST AND SECOND MOTIONS TO REJECT | 0.1 | $62.50 |
| 04/27/23 | MCPHERSON | EC | REVIEW FOR FINAL SUBMISSION OF ORDER GRANTING MOTION FOR APPROVAL OF PROCEDURES | 0.1 | $62.50 |
| 04/27/23 | MCPHERSON | EC | REVIEW FOR SUBMISSION FINAL ORDER GRANTING THIRD OMNIBUS MOTION TO REJECT SERVICE AGREEMENTS | 0.1 | $62.50 |
| 04/27/23 | NOLL | EC | EXCHANGE EMAILS WITH P. CHLUM REGARDING MOTION TO EXTEND DEADLINE TO ASSUME/REJECT NONRESIDENTIAL REAL PROPERTY LEASES. | 0.1 | $78.00 |
| 04/27/23 | WILLIAMS | EC | CORRESPONDENCE REGARDING VENDOR HOST REJECTION. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | EC | RESEARCH ON EXTENSION OF COVID REVISIONS TO SECTION 365. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $142.00 |
| 04/28/23 | AXELROD | EC | CALL RE YESWAY NEW AGREEMENT WITH Z WILLIAMS | 0.2 | $183.00 |
| 04/28/23 | HOSEY | EC | DRAFT NOE REGARDING THIRD OMNIBUS MOTION TO REJECT LEASES | 0.2 | $45.00 |
| 04/28/23 | HOSEY | EC | EMAIL TO AND RESPONSE | 0.2 | $45.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM JEANETTE MCPHERSON REQUESTING APPROVAL OF NOE REGARDING THIRD OMNIBUS MOTION TO REJECT LEASES | | |
| 04/28/23 | HOSEY | EC | DRAFT NOE REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTIONS. | 0.2 | $45.00 |
| 04/28/23 | HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REQUESTING APPROVAL OF NOE REGARDING MOTION FOR PROCEDURES RE LEASE REJECTIONS. | 0.2 | $45.00 |
| 04/28/23 | HOSEY | EC | FINALIZE NOE REGARDING THIRD OMNIBUS MOTION TO REJECT LEASES AND PREPARE TO FILE | 0.2 | $45.00 |
| 04/28/23 | HOSEY | EC | FINALIZE NOE REGARDING MOTION FOR PROCEDURES REGARDING LEASE REJECTIONS AND PREPARE TO FILE. | 0.2 | $45.00 |
| 04/28/23 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER REGARDING THIRD OMNIBUS MOTION TO REJECT | 0.1 | $62.50 |
| 04/28/23 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER ON MOTION FOR APPROVAL OF PROCEDURES REGARDING REJECTION OF EXECUTORY CONTRACTS AND LEASES | 0.1 | $62.50 |
| 04/28/23 | MCPHERSON | EC | REVIEW LETTER FROM AWS REGARDING REJECTION OF LEASE OR ASSUMPTION | 0.2 | $125.00 |
| 04/28/23 | MCPHERSON | EC | WORK ON ISSUES REGARDING OUTSTANDING ORDERS ON FIRST AND SECOND MOTIONS TO REJECT GIVEN ISSUES WITH ENIGMA | 0.2 | $125.00 |
| 04/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING NEED FOR AMAZON CONTRACT | 0.1 | $62.50 |
| 04/28/23 | MCPHERSON | EC | REVIEW EMAIL FROM AUDREY NOLL REGARDING LIST OF CONTRACTS THAT HAVE NOT YET BEEN ASSUMED | 0.1 | $62.50 |
| 04/28/23 | MCPHERSON | EC | DRAFT EMAIL REQUESTING LIST OF ALL EXECUTORY CONTRACTS NOT ALREADY REJECTED | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/23 | MCPHERSON | EC | WORK ON ISSUES WITH JOINT VENTURE/PURCHASE OF MACHINES BY BLACK HOLE/EZ COIN AND INFORMATION THAT CONFLICTS | 0.4 | $250.00 |
| 04/28/23 | MCPHERSON | EC | DETERMINE WHETHER CASEY'S AGREEMENT WAS REJECTED | 0.1 | $62.50 |
| 04/28/23 | WILLIAMS | EC | CALL WITH ROBERT PHILLIPS REGARDING UNRESPONSIVE HOST VENDORS. | 0.2 | $71.00 |
| 04/28/23 | WILLIAMS | EC | CALL WITH MICHAEL TOMLINSON REGARDING YESWAY CONTRACT. | 0.3 | $106.50 |
| 04/28/23 | WILLIAMS | EC | CALLS WITH TANNER JAMES AND BRETT AXELROD REGARDING YESWAY CONTRACT. | 0.6 | $213.00 |
| 04/28/23 | WILLIAMS | EC | CORRESPONDENCE WITH WAREHOUSER REGARDING GO FORWARD RATES. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $106.50 |
| 04/28/23 | WILLIAMS | EC | REVIEW LETTER FROM AMAZON WEB SERVICES COUNSEL. CALL WITH TANNER JAMES REGARDING RESPONSE. | 0.4 | $142.00 |
| 04/28/23 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH VENDOR COUNSEL AND MICHAEL TOMLINSON REGARDING SETTLEMENT. | 0.2 | $71.00 |
| 04/28/23 | WILLIAMS | EC | REVIEW REVISED OPTCONNECT SETTLEMENT. CALL WITH TANNER JAMES REGARDING APPROVAL OF CRITICAL VENDOR PAYMENT. | 0.5 | $177.50 |
| 04/28/23 | WILLIAMS | EC | CORRESPONDENCE WITH LENDER AND COMMITTEE COUNSEL REGARDING APPROVAL OF OPTCONNECT SETTLEMENT. | 0.2 | $71.00 |
| 04/30/23 | NOLL | EC | SEND EMAIL TO J. MCPHERSON REGARDING LEASES NOT ASSUMED/REJECTED TO DATE. | 0.1 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/23 | NOLL | EC | REVIEW DRAFT MOTION TO EXTEND TIME TO ASSUME/REJECT NONRESIDENTIAL REAL PROPERTY LEASES. | 0.1 | $78.00 |
| | | | **SUBTOTAL TASK: EC** | **68.4** | **$28,821.00** |

**TASK: FA1**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S FIRST INTERIM FEE APPLICATION | 3.3 | $1,138.50 |
| 04/06/23 | CHLUM | FA1 | REVIEW AND REVISE MARCH FEE STATEMENT FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.5 | $172.50 |
| 04/10/23 | CHLUM | FA1 | REVIEW AND REVISE MARCH FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 1.8 | $621.00 |
| 04/13/23 | CHLUM | FA1 | PREPARE FOX FIRST MONTHLY FEE STATEMENT | 0.5 | $172.50 |
| 04/13/23 | CHLUM | FA1 | PREPARING FIRST INTERIM FEE APPLICATION OF FOX ROTHSCHILD | 1.3 | $448.50 |
| 04/14/23 | WILLIAMS | FA1 | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION. | 0.3 | $106.50 |
| 04/17/23 | CHLUM | FA1 | CONFER WITH A. NOLL REGARDING REVISIONS TO FOX MONTHLY FEE APPLICATION | 0.2 | $69.00 |
| 04/17/23 | NOLL | FA1 | COMMENCE REVIEW FOR REDACTION OF INVOICE FOR APRIL 2023 MONTHLY FEE APPLICATION. | 0.4 | $312.00 |
| 04/17/23 | WILLIAMS | FA1 | CORRESPONDENCE REGARDING FIRST INTERIM FEE APPLICATION. | 0.1 | $35.50 |
| 04/18/23 | AXELROD | FA1 | WORK ON INTERIM FOX FEE APPLICATION | 0.4 | $366.00 |
| 04/18/23 | CHLUM | FA1 | REVIEW EMAIL FROM T. SMITH REGARDING INVOICE FOR CAYMAN COUNSEL AND INCLUSION AS EXPENSE ON FOX FEE APPLICATION | 0.2 | $69.00 |
| 04/18/23 | CHLUM | FA1 | MULTIPLE CALLS WITH A. NOLL REGARDING MONTHLY FEE APPLICATION, REDACTING OF BIDDERS, AMOUNT OF WRITE-OFF. | 0.5 | $172.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/23 | CHLUM | FA1 | WORK WITH A. NOLL ON REVISIONS TO MONTHLY FEE APPLICATION, COURTESY WRITE OFFS AND REVIEW OF FEE STATEMENT FOR REDACTION | 1.5 | $517.50 |
| 04/18/23 | NOLL | FA1 | CONTINUE REVIEW FOR REDACTION OF INVOICE FOR APRIL 2023 MONTHLY FEE APPLICATION. | 1.4 | $1,092.00 |
| 04/18/23 | NOLL | FA1 | EXCHANGE EMAILS WITH B. AXELROD REGARDING REDACTION OF INVOICE FOR APRIL 2023 MONTHLY FEE APPLICATION. | 0.2 | $156.00 |
| 04/18/23 | NOLL | FA1 | CALL AND EMAIL B. AXELROD REGARDING MONTHLY FEE STATEMENT AND WRITE OFFS. | 0.2 | $156.00 |
| 04/18/23 | NOLL | FA1 | MULTIPLE CALLS WITH P. CHLUM REGARDING MONTHLY FEE APPLICATION, REDACTING OF BIDDERS, AMOUNT OF WRITE-OFF. | 0.5 | $390.00 |
| 04/18/23 | WILLIAMS | FA1 | CORRESPONDENCE REGARDING REDACTION OF BIDDERS ON FEE APPLICATION. | 0.1 | $35.50 |
| 04/19/23 | CHLUM | FA1 | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM B. AXELROD AND A. NOLL REGARDING REVISIONS TO FOX MONTHLY FEE STATEMENT FOR FEB-MARCH. | 0.2 | $69.00 |
| 04/19/23 | CHLUM | FA1 | REVIEW AND REDACT EXHIBITS TO FOX MONTHLY FEE STATEMENT FOR FEBRUARY-MARCH 2023 | 0.4 | $138.00 |
| 04/19/23 | CHLUM | FA1 | FINALIZE, FILE WITH THE COURT AND EFFECTUATE SERVICE OF FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 7, 2023 | 0.4 | $138.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/23 | NOLL | FA1 | REVIEW AND REVISE MONTHLY FEE APPLICATION; SEND DETAILED EMAIL TO B. AXELROD DISCUSSING AMOUNTS/CATEGORIES BILLED. | 0.3 | $234.00 |
| | | | **SUBTOTAL TASK: FA1** | **14.7** | **$6,609.50** |

**TASK: FA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/23 | AXELROD | FA2 | CALL WITH D MOSES RE UCC STIPULATION RE 363 SALE AND PROVINCE FEE | 0.2 | $183.00 |
| 04/27/23 | WILLIAMS | FA2 | REVIEW AND REVISE PROVINCE FIRST INTERIM FEE APPLICATION. | 0.4 | $142.00 |
| 04/27/23 | WILLIAMS | FA2 | REDACT PROVINCE INVOICES FOR FEE APPLICATION. | 0.8 | $284.00 |
| 04/28/23 | AXELROD | FA2 | REVIEW AND APPROVE PROVINCE MONTHLY FEE STATEMENT AND REDACTIONS | 0.3 | $274.50 |
| 04/28/23 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE FIRST MONTHLY FEE APPLICATION | 0.5 | $172.50 |
| 04/28/23 | WILLIAMS | FA2 | REVIEW FINALIZED VERSION OF PROVINCE FEE APPLICATION AND DISTRIBUTE FOR FILING. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: FA2** | **2.4** | **$1,127.00** |

**TASK: MR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | WILLIAMS | MR | CALL WITH MICHIGAN VENDOR REGARDING POTENTIAL STAY VIOLATION. | 0.3 | $106.50 |
| 04/03/23 | WILLIAMS | MR | REVIEW INVOICES FOR VENDOR RSM AND SEND STAY VIOLATION EMAIL. | 0.2 | $71.00 |
| 04/03/23 | WILLIAMS | MR | MULTIPLE CORRESPONDENCE REGARDING VENDOR STAY VIOLATIONS. | 0.3 | $106.50 |
| 04/03/23 | WILLIAMS | MR | REVIEW VENDOR INVOICES AND SEND STAY VIOLATION LETTER. | 0.2 | $71.00 |
| 04/05/23 | AXELROD | MR | CALL WITH UCC RE FLORES 362 MOTION AND JOINT OPPSITION TO SAME | 0.2 | $183.00 |
| 04/06/23 | AXELROD | MR | REVIEW AND RESPOND TO EMAIL FROM UCC RE FLORES STIPULATION TO EXTEND TIME TO FILE OPPOSITION TO | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STAY RELIEF | | |
| 04/06/23 | AXELROD | MR | REVIEW AND RESPOND TO EMAIL FROM UCC RE FLORES STIPULATION TO EXTEND TIME TO FILE OPPOSITIONS TO STAY RELIEF | 0.2 | $183.00 |
| 04/06/23 | WILLIAMS | MR | REVIEW INVOICES AND CONTACT VENDOR SECTRAN WITH CEASE AND DESIST EMAIL. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | MR | REVIEW OBJECTION TO FLORES STAY RELIEF MOTION. EMAIL CORRESPONDENCE WITH JIM JIMMERSON REGARDING THE SAME. | 0.3 | $106.50 |
| 04/11/23 | MCPHERSON | MR | REVIEW OPPOSITION FILED BY UCC TO MOTION FOR STAY RELIEF FILED BY LUIS FLORES | 0.2 | $125.00 |
| 04/11/23 | WILLIAMS | MR | CORRESPONDENCE WITH VENDOR REGARDING STAY ON PREPETITION INVOICES. | 0.2 | $71.00 |
| 04/14/23 | CHLUM | MR | REVIEW REPLY IN SUPPORT OF THE MOTION FOR RELIEF FROM AUTOMATIC STAY FILE BY LUIS FLORES AND PREPARE EMAIL TO FOX TEAM REGARDING SAME | 0.2 | $69.00 |
| 04/18/23 | WILLIAMS | MR | CORRESPONDENCE WITH CENNOX COUNSEL REGARDING RETURN OF DALLAS KEYS. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: MR** | **2.9** | **$1,417.50** |

**TASK: PC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY HARTFORD FIRE INSURANCE | 0.1 | $34.50 |
| 04/03/23 | WILLIAMS | PC | CALL WITH CREDITOR HENRY FEINBERG REGARDING FILING OF PROOF OF CLAIM. | 0.5 | $177.50 |
| 04/05/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY COLE KEPRO | 0.1 | $34.50 |
| 04/06/23 | CHLUM | PC | PREPARE REQUEST FOR RESEARCH REGARDING NAKAGAWA'S DECISIONS ON DEBT RECHARACTERIZATION | 0.2 | $69.00 |
| 04/06/23 | ZAREI HENZAKI | PC | RESEARCH FOR COLLATERAL ANALYSIS ON THE FILED UCCS AND REVIEW BOTH STATUTE AND CASE LAWS | 2.5 | $1,000.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND PROVIDE A SUMMARY. | | |
| 04/07/23 | ALKON | PC | RESEARCH AND COMPILE JUDGE NAKAGAWA CASES REGARDING DEBT RECHARACTERIZATION | 0.5 | $105.00 |
| 04/07/23 | ALKON | PC | RESEARCH FOR AND LOCATE ADDITIONAL JUDGE NAKAGAWA DECISIONS FROM GYPSUM CASE | 0.3 | $63.00 |
| 04/07/23 | KOFFROTH | PC | DRAFT INTERNAL MEMORANDUM ANALYZING ISSUES CONCERNING ISSUES RELATED TO FINANCING AGREEMENTS RELATED TO DCMS | 1.2 | $696.00 |
| 04/07/23 | ZAREI HENZAKI | PC | LOOK UP THE CASE CITATIONS AND LIST THE CASES USED FOR THE ANALYSIS AND SHARE WITH N. KOFFROTH. | 0.3 | $120.00 |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY FABRIFORM | 0.1 | $34.50 |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY STEVE STRATZ | 0.1 | $34.50 |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY KIOSKS INFORMATION SYSTEMS | 0.1 | $34.50 |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NAN DOUCET | 0.1 | $34.50 |
| 04/10/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ASSOCIATED WHOLESALE GROCERS | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THE ARIZONA DEPARTMENT OF REVENUE | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY C.S. RAINBOW | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY HENRY FEINBERG | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MIGUEL BARCENAS | 0.1 | $34.50 |
| 04/11/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MOMENTFEED UB | 0.1 | $34.50 |
| 04/12/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY EAN SERVICES | 0.1 | $34.50 |
| 04/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BIBBEO LTD | 0.1 | $34.50 |
| 04/13/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SECURITAS | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SECURITY SERVICES | | |
| 04/14/23 | WILLIAMS | PC | CALL WITH CREDITOR REGARDING RECEIPT OF PROOF OF CLAIM. | 0.2 | $71.00 |
| 04/17/23 | AXELROD | PC | REVIEW EMAIL FROM UCC RE EXTENSION OF LIEN INVESTIGATION RE PREPETITION CREDITORS | 0.2 | $183.00 |
| 04/17/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY INTRADO DIGITAL MEDIA | 0.1 | $34.50 |
| 04/19/23 | AXELROD | PC | CONTINUE TO WORK SETTLEMENT AND SUBORDINATION | 2.8 | $2,562.00 |
| 04/19/23 | MCPHERSON | PC | REVIEW EMAIL REGARDING COLE KEPRO AS BEING SECURED AND DRAFT EMAIL TO AUDREY REGARDING BOTH UNSECURED | 0.1 | $62.50 |
| 04/19/23 | WILLIAMS | PC | REVIEW NOTICE OF TERMINATION FROM CREDITOR AND CALL CREDITOR REPRESENTATIVE. | 0.3 | $106.50 |
| 04/19/23 | WILLIAMS | PC | CALL WITH CREDITOR HENRY FEINBERG REGARDING PROOF OF CLAIM. | 0.4 | $142.00 |
| 04/19/23 | WILLIAMS | PC | CORRESPONDENCE WITH BRETT AXELROD AND TANNER JAMES REGARDING OPTCONNECT SETTLEMENT. | 0.2 | $71.00 |
| 04/19/23 | WILLIAMS | PC | CORRESPONDENCE WITH CREDITOR SEEKING PAYMENT FOR PREPETITION INVOICES. | 0.2 | $71.00 |
| 04/20/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THE FRANCHISE TAX BOARD | 0.1 | $34.50 |
| 04/20/23 | MCPHERSON | PC | REVIEW ADDITIONAL INFORMATION REGARDING 2022 TAX RETURNS AND K-1S THAT DIFFER | 0.1 | $62.50 |
| 04/21/23 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL FROM Z LARSON RE NEED FOR 9019 MOTION RE RENEGOTIATED CONTRACT | 0.2 | $183.00 |
| 04/24/23 | AXELROD | PC | REVIEW EMAIL FROM R HUDSON CONFIRMING SCHEDULED PAYMENTS TO SECURED CREDITORS | 0.2 | $183.00 |
| 04/24/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NEVADA POWER | 0.1 | $34.50 |
| 04/24/23 | MCPHERSON | PC | REVIEW EMAIL FROM | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GENESIS REGARDING AMOUNT OWED | | |
| 04/24/23 | MCPHERSON | PC | REVIEW EMAIL FROM TANNER REGARDING GENESIS PROOF OF CLAIM AND REVIEW FILINGS REGARDING SAME | 0.1 | $62.50 |
| 04/26/23 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE GENESIS POC NEEDED IF GENESIS DISAGREES WITH SCHEDULES | 0.2 | $183.00 |
| 04/26/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GLYNN COUNTY TAX COMMISSIONER | 0.1 | $34.50 |
| 04/26/23 | MCPHERSON | PC | REVIEW EMAIL FROM TANNER REGARDING AMOUNT OF GENESIS CLAIM | 0.1 | $62.50 |
| 04/26/23 | MCPHERSON | PC | REVIEW EMAIL FROM A. TSAI REGARDING AMOUNT OF GENESIS CLAIM | 0.1 | $62.50 |
| 04/27/23 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NM TAXATION & REVENUE | 0.1 | $34.50 |
| 04/27/23 | WILLIAMS | PC | REVIEW MORRISON FORESTER INVOICE. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: PC** | **13.2** | **$7,122.00** |

**TASK: PL**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/23 | AXELROD | PL | REVIEW AND PROVIDE COMMENTS TO BEST INTEREST TEST-LIQUIDATE ANALYSIS RECEIVED FROM PROVINCE | 0.8 | $732.00 |
| 04/03/23 | AXELROD | PL | CALL WITH DIP LENDER RE PLAN TERM SHEET | 0.3 | $274.50 |
| 04/03/23 | AXELROD | PL | REVIEW PROPOSAL FROM UCC RE SALE/PLAN TIMELINE | 0.2 | $183.00 |
| 04/03/23 | AXELROD | PL | REVIEW AND MARK UP PLAN PROPOSAL RE PLAN PROCESS | 0.2 | $183.00 |
| 04/03/23 | CHLUM | PL | REVIEW EMAIL FROM D. MOSES REGARDING PLAN TERM SHEET | 0.1 | $34.50 |
| 04/03/23 | CHLUM | PL | REVIEW EMAIL FROM T. JAMES REGARDING REVISIONS TO PLAN TERM SHEET | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/23 | WILLIAMS | PL | REVIEW REVISED BID ALLOCATION VALUE FOR PLAN TERM SHEET. | 0.2 | $71.00 |
| 04/04/23 | AXELROD | PL | CALL WITH D CICA RE PROPOSED PLAN AND DEADLINES | 0.3 | $274.50 |
| 04/04/23 | CHLUM | PL | REVIEW EMAIL FROM B. AXELROD RE FINALIZING BID PROCEDURES MOTION AND PREPARATION OF STIPULATION TO RESCHEDULE SETTLEMENT CONFERENCE | 0.2 | $69.00 |
| 04/04/23 | CHLUM | PL | TELEPHONE CALL WITH N. KOFFROTH REGARDING BID PROCEDURES MOTION, COMMITTEE CHANGES; DECLARATIONS AND OST PLEADINGS | 0.2 | $69.00 |
| 04/04/23 | CHLUM | PL | PREPARE REDLINE OF BID PROCEDURES MOTION V4 TO 1 AND PREPARE EMAIL TO N. KOFFROTH REGARDING SAME | 0.2 | $69.00 |
| 04/04/23 | CHLUM | PL | REVIEW MULTIPLE EMAILS FROM B. AXELROD REGARDING REVISIONS TO BID MOTION AND TIMING ON FILING | 0.2 | $69.00 |
| 04/05/23 | AXELROD | PL | CALL WITH C MCALARY RE NEW VALUE PLAN | 0.2 | $183.00 |
| 04/05/23 | AXELROD | PL | CALL WITH D CICA RE NEW VALUE TERMS | 0.2 | $183.00 |
| 04/05/23 | AXELROD | PL | CALL WITH PROSPECTIVE BIDDER RE TERM SHEET | 0.3 | $274.50 |
| 04/06/23 | AXELROD | PL | DISCUSS PLAN TERM SHEET WITH D CICA AND C MCALARY FOR EQUITY'S CHANGES TO SAME | 0.2 | $183.00 |
| 04/06/23 | AXELROD | PL | CALL WITH PROSPECTIVE BIDDER | 0.4 | $366.00 |
| 04/06/23 | AXELROD | PL | REVIEW AND APPROVE EQUITY'S COMMENTS TO TERM SHEET AND CIRCULATE SAME | 0.2 | $183.00 |
| 04/06/23 | AXELROD | PL | CALL WITH D MOSES RE CALLS WITH BIDDER AND COUNTEROFFERS TO SAME | 0.2 | $183.00 |
| 04/06/23 | AXELROD | PL | DISCUSS PLAN TERM SHEET WITH D CICA AND C MCALARY FOR EQUITY'S CHANGES TO SAME | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/23 | AXELROD | PL | REVIEW AND APPROVE EQUITY'S COMMENTS TO TERM SHEET AND CALCULATE SAME | 0.2 | $183.00 |
| 04/06/23 | CHLUM | PL | REVIEW EMAIL AND REVISED PLAN TERM SHEET FROM B. AXELROD AND CATALOG SAME | 0.2 | $69.00 |
| 04/06/23 | CHLUM | PL | REVIEW EMAIL FROM B. AXELROD AND ATTACHED FURTHER REVISED PLAN TERM SHEET AND CATALOG SAME | 0.2 | $69.00 |
| 04/06/23 | CHLUM | PL | REVIEW EMAIL FROM B. AXELROD RE REVISIONS TO PLAN TERM SHEET AND REVISE PLAN TERM SHEET ACCORDINGLY | 0.2 | $69.00 |
| 04/06/23 | CHLUM | PL | PREPARE EMAIL TO COMMITTEE COUNSEL, COUNSEL FOR GENESIS, COUNSEL FOR ENIGMA, COUNSEL FOR MCALARY AND COUNSEL FOR DIP LENDER FORWARDING CURRENT PLAN TERM SHEET FOR REVIEW | 0.2 | $69.00 |
| 04/07/23 | AXELROD | PL | REVIEW EMAIL FROM UCC RE DIP LENDER REQUESTED PLAN SPONSOR FEE AND APPROVE SAME | 0.2 | $183.00 |
| 04/07/23 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL FROM T FELL RE OWL CREEK PROPOSAL | 0.2 | $183.00 |
| 04/07/23 | AXELROD | PL | CALL WITH T FELL RE PLAN EXIT NEEDS AND UPDATE PROVINCE AND COMPANY | 0.5 | $457.50 |
| 04/07/23 | WILLIAMS | PL | REVIEW PLAN TERM SHEET. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING THE SAME. | 0.2 | $71.00 |
| 04/10/23 | WILLIAMS | PL | IN PERSON MEETING WITH POTENTIAL PLAN SPONSOR FOR DUE DILIGENCE. | 3.0 | $1,065.00 |
| 04/11/23 | CHLUM | PL | REVIEW EMAIL FROM T. JAMES RE PLAN VALUE ALLOCATION AND CATALOG SAME | 0.2 | $69.00 |
| 04/11/23 | HOSEY | PL | BEGIN TO REVIEW AND SUMMARIZE TERMS OFFERED BY PHILOSOPHY FROM MCDERMOTT WILL & EMORY. | 1.4 | $315.00 |
| 04/11/23 | WILLIAMS | PL | REVIEW PROPOSED PLAN TERM SHEET FROM | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PHILOSPHY. CORRESPONDENCE REGARDING THE SAME. | | |
| 04/11/23 | WILLIAMS | PL | MEETING WITH PHILOSPHY TEAM FOR DUE DILIGENCE. | 2.0 | $710.00 |
| 04/11/23 | WILLIAMS | PL | CONFERENCE CALL WITH PHILOSOPHY SHAREHOLDER REGARDING BID. | 1.5 | $532.50 |
| 04/11/23 | WILLIAMS | PL | CALL WITH PHILOSOPHY TEAM REGARDING REVISED TERM SHEET. | 1.0 | $355.00 |
| 04/11/23 | WILLIAMS | PL | CALL WITH NICK KOFFROTH REGARDING BIDS FROM POTENTIAL PLAN SPONSORS. | 0.2 | $71.00 |
| 04/12/23 | AXELROD | PL | REVIEW BIDS SUBMITTED RE PLAN/363 SALE AND COMPARE SAME | 1.0 | $915.00 |
| 04/12/23 | AXELROD | PL | CALL WITH D AYALA RE BID EVALUATIONS | 0.2 | $183.00 |
| 04/12/23 | AXELROD | PL | CALL WITH D MOSES RE BIDS ANALYSIS WITH BOARD | 0.2 | $183.00 |
| 04/12/23 | HOSEY | PL | CONTINUE TO REVIEW AND SUMMARIZE TERMS OFFERED BY PHILOSOPHY | 0.7 | $157.50 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE TERMS OFFERED BY GENESIS COIN/BITSTOP. | 0.8 | $180.00 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE TERMS OFFERED BY OWL CREEK ASSET MANAGEMENT | 0.7 | $157.50 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE TERMS OFFERED BY WESTCLIFF TECHNOLOGIES, FOREST ROAD, & CKDL | 0.7 | $157.50 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE TERMS OFFERED BY AETHERIAL WOLF LLC | 0.6 | $135.00 |
| 04/12/23 | HOSEY | PL | REVIEW AND SUMMARIZE REVISED TERMS OFFERED BY PHILOSOPHY | 0.6 | $135.00 |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS REGARDING OFFERS FROM OWL CREEK AND GENESIS COIN/BITSTOP | 0.1 | $22.50 |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS REGARDING REVISED OFFER FROM PHILOSOPHY | 0.1 | $22.50 |
| 04/12/23 | HOSEY | PL | EMAIL TO ZACH WILLIAMS PROVIDING STATUS AND REQUESTING INFORMATION | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING SUMMARY OF OFFERS FROM VARIOUS PARTIES. | | |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS PROVIDING INFORMATION REGARDING SUMMARY OF OFFERS FROM VARIOUS PARTIES. | 0.1 | $22.50 |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS REGARDING OFFER FROM AETHERIAL WOLF | 0.1 | $22.50 |
| 04/12/23 | HOSEY | PL | EMAIL FROM ZACH WILLIAMS REGARDING OFFER FROM WESTCLIFF TECHNOLOGIES, FOREST ROAD, & CKDL | 0.1 | $22.50 |
| 04/13/23 | AXELROD | PL | CONTINUE REVIEW OF BIDS RECEIVED RE PLAN | 0.6 | $549.00 |
| 04/13/23 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH REPRESENTATIVES FOR PHILOSPHY GROUP REGARDING BID. | 0.4 | $142.00 |
| 04/13/23 | WILLIAMS | PL | REVIEW FOREST ROAD BID. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.6 | $213.00 |
| 04/14/23 | AXELROD | PL | REVIEW ESCROW AGREEMENT FOR PLAN AND BID DEPOSITS | 0.3 | $274.50 |
| 04/14/23 | AXELROD | PL | CALL WITH D AYALA AND C MCALARY RE BIDS | 0.5 | $457.50 |
| 04/17/23 | AXELROD | PL | CALL WITH FOREST RD ETAL RE BID | 0.8 | $732.00 |
| 04/17/23 | AXELROD | PL | PROVIDE DUE DILIGENCE MATERIALS REQUESTED BY DIP LENDER ETAL | 0.5 | $457.50 |
| 04/17/23 | AXELROD | PL | REVIEW AND RESPOND TO CALL REQUEST FROM FOREST ROAD RE PLAN | 0.2 | $183.00 |
| 04/17/23 | AXELROD | PL | WORK ON DUE DILIGENCE REQUESTS FROM POTENTIAL PLAN SPONSOR | 0.9 | $823.50 |
| 04/17/23 | AXELROD | PL | CALL WITH D MOSES RE BIDS | 0.2 | $183.00 |
| 04/17/23 | HOSEY | PL | EMAIL FROM PATRICIA CHLUM REGARDING PLAN PROPONENT CONTACT INFORMATION FOR SEVERAL PARTIES. | 0.1 | $22.50 |
| 04/17/23 | HOSEY | PL | REVIEW PROPOSED PLAN TERMS REGARDING PLAN PROPONENT CONTACT INFORMATION FOR SEVERAL PARTIES. | 0.3 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/23 | HOSEY | PL | EMAIL TO PATRICIA CHLUM PROVIDING PLAN PROPONENT CONTACT INFORMATION FOR SEVERAL PARTIES. | 0.2 | $45.00 |
| 04/17/23 | HOSEY | PL | EMAIL FROM PATRICIA CHLUM REGARDING PLAN PROPONENT CONTACT INFORMATION FOR ROCKIT COIN. | 0.1 | $22.50 |
| 04/17/23 | HOSEY | PL | EMAIL TO PATRICIA CHLUM CONVEYING PLAN PROPONENT CONTACT INFORMATION FOR ROCKIT COIN. | 0.1 | $22.50 |
| 04/18/23 | AXELROD | PL | WORK ON PLAN TREATMENT RE TOGGLE PLAN TO REFLECT BIDS | 0.6 | $549.00 |
| 04/18/23 | AXELROD | PL | CALL WITH A NOLL RE BID, CURE AND CONFIRMATION SCHEDULE | 0.3 | $274.50 |
| 04/18/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND N. KOFFROTH REGARDING RESCHEDULING DEADLINES FOR SELECTING STALKING HORSE, FILING PLAN, ETC. | 0.3 | $234.00 |
| 04/18/23 | NOLL | PL | MULTIPLE CALLS WITH B. AXELROD REGARDING REVISED PLAN/AUCTION TIME LINE. | 0.2 | $156.00 |
| 04/18/23 | NOLL | PL | REVISE TIME LINE FOR BIDDING PROCEDURES MOTION; FORWARD TO B. AXELROD. | 0.3 | $234.00 |
| 04/18/23 | NOLL | PL | COMMENCE PREPARATION OF TOGGLE PLAN TERM SHEET. | 0.7 | $546.00 |
| 04/18/23 | NOLL | PL | CALL WITH P. CHLUM REGARDING HEARING DATE ON CURE NOTICES. | 0.1 | $78.00 |
| 04/18/23 | NOLL | PL | CALL AND EMAIL B. AXELROD REGARDING TOGGLE PLAN TERM SHEET. | 0.2 | $156.00 |
| 04/19/23 | AXELROD | PL | CALL WITH POTENTIAL SPONSOR/BIDDER | 0.3 | $274.50 |
| 04/19/23 | AXELROD | PL | CALL WITH PROVINCE RE BIDS | 0.4 | $366.00 |
| 04/19/23 | NOLL | PL | REVIEW COMMENTS FROM B. AXELROD TO TOGGLE PLAN TERM SHEET; EXCHANGE EMAILS REGARDING SAME. | 0.2 | $156.00 |
| 04/19/23 | NOLL | PL | REVISE TOGGLE PLAN TERM SHEET; FORWARD TO B. | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AXELROD FOR REVIEW. | | |
| 04/19/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING PLAN OF REORGANIZATION. | 0.1 | $78.00 |
| 04/19/23 | NOLL | PL | REVIEW SUMMARY OF BIDS. | 0.2 | $156.00 |
| 04/19/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING PUSHING OFF DEADLINE FOR SELECTION OF STALKING HORSE BIDDER. | 0.1 | $78.00 |
| 04/19/23 | NOLL | PL | COMMENCE DRAFT OF TOGGLE PLAN OF REORGANIZATION. | 2.8 | $2,184.00 |
| 04/20/23 | AXELROD | PL | CALL WITH T JAMES RE FOREST ROAD ETAL DUE DILIGENCE CALL | 0.2 | $183.00 |
| 04/20/23 | AXELROD | PL | CALL WITH PROSPECTIVE BIDDER RE LOCATION ANALYSIS | 0.5 | $457.50 |
| 04/20/23 | AXELROD | PL | REVIEW REVISED BID FROM PHILOSOPHY GROUP AND CIRCULATE TO CONSULTATION PARTIES | 0.3 | $274.50 |
| 04/20/23 | CHLUM | PL | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS NEEDED TO TOGGLE PLAN | 0.2 | $69.00 |
| 04/20/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING EXTENDING PLAN DEADLINES. | 0.2 | $156.00 |
| 04/20/23 | NOLL | PL | SEND EMAIL TO R. GAYDA REGARDING EXTENDING PLAN DEADLINES. | 0.1 | $78.00 |
| 04/20/23 | NOLL | PL | CONTINUE PREPARATION OF TOGGLE PLAN OF REORGANIZATION. | 3.7 | $2,886.00 |
| 04/21/23 | AXELROD | PL | REVIEW PROOF OF FUNDS - PHILOSOPHY GROUP | 0.2 | $183.00 |
| 04/21/23 | NOLL | PL | CONTINUE DRAFT OF TOGGLE PLAN OF REORGANIZATION. | 2.0 | $1,560.00 |
| 04/21/23 | NOLL | PL | REVIEW CORRESPONDENCE FROM COMMITTEE REGARDING CONSENT TO EXTENDING PLAN DEADLINES. | 0.1 | $78.00 |
| 04/24/23 | AXELROD | PL | REVIEW EMAIL FROM PHILOSOPHY GROUP RE PROOF OF FUNDS | 0.2 | $183.00 |
| 04/24/23 | AXELROD | PL | REVIEW AND PROVIDE COMMENTS TO DRAFT TOGGLE PLAN | 1.5 | $1,372.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/23 | HOSEY | PL | REVIEW BID SUMMARIES AND REVISE SUMMARY LIST. | 0.3 | $67.50 |
| 04/24/23 | NOLL | PL | CONTINUE PREPARATION OF DRAFT TOGGLE PLAN OF REORGANIZATION. | 4.0 | $3,120.00 |
| 04/24/23 | NOLL | PL | SEND DRAFT TOGGLE PLAN OF REORGANIZATION TO R. GADYA. | 0.1 | $78.00 |
| 04/24/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING DRAFT TOGGLE PLAN OF REORGANIZATION. | 0.1 | $78.00 |
| 04/24/23 | NOLL | PL | REVIEW PLAN TERM SHEET FROM POTENTIAL BIDDING TEAM. | 0.2 | $156.00 |
| 04/24/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING PLAN SOLICITATION MOTION, CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT. | 0.1 | $78.00 |
| 04/25/23 | CHLUM | PL | EXCHANGE EMAILS WITH STRETTO TEAM REGARDING ADDRESS AND/OR LINK FOR SUBMISSION OF BALLOTS | 0.2 | $69.00 |
| 04/25/23 | NOLL | PL | REVIEW LEADING BIDS AND PREPARE SUMMARY CHART OF LEGAL OUTS IN EACH OF THE BIDS; FORWARD TO B. AXELROD. | 1.4 | $1,092.00 |
| 04/25/23 | NOLL | PL | CALL WITH B. AXELROD REGARDING STALKING HORSE BIDDER/PLAN TERMS. | 0.1 | $78.00 |
| 04/25/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. SALAS FROM STRETTO AND B. AXELROD REGARDING SUBMISSION OF BALLOTS. | 0.3 | $234.00 |
| 04/25/23 | NOLL | PL | REVIEW CORRESPONDENCE WITH POTENTIAL BIDDERS REGARDING REVISIONS TO BIDS. | 0.2 | $156.00 |
| 04/26/23 | AXELROD | PL | RESPOND TO EMAIL RE PLAN DRAFT CIRCULATIONS TO STALKING HORSE AND DIP LENDER | 0.2 | $183.00 |
| 04/26/23 | AXELROD | PL | CALL WITH J GUSTO RE PLAN CONFIRMATION HEARING DATE AND NEED FOR POTENTIAL EXTENSION FOR CONFIRMATION ORDER | 0.2 | $183.00 |
| 04/26/23 | CHLUM | PL | REVIEW EMAIL TO J. GUSO | 0.1 | $34.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND ATTACHED DRAFT OF TOGGLE PLAN | | |
| 04/26/23 | NOLL | PL | SEND EMAIL TO J. GUSO REGARDING DRAFT OF TOGGLE PLAN. | 0.1 | $78.00 |
| 04/26/23 | NOLL | PL | SEND EMAIL TO R. SCHULTZ REGARDING DRAFT OF TOGGLE PLAN. | 0.1 | $78.00 |
| 04/26/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING CIRCULATING TOGGLE PLAN. | 0.1 | $78.00 |
| 04/26/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING SETTING CONFIRMATION HEARING DATE. | 0.2 | $156.00 |
| 04/27/23 | AXELROD | PL | WORK ON PLAN AND SOLICITATION MOTION | 1.9 | $1,738.50 |
| 04/27/23 | AXELROD | PL | CALL WITH ROCKIT COIN COUNSEL RE DUE DILIGENCE AND COMNMENTS TO TOGGLE AGREEMENT | 0.2 | $183.00 |
| 04/27/23 | CHLUM | PL | DRAFT NOTICE OF COMBINED HEARING ON PLAN AND DISCLOSURE STATEMENT | 0.4 | $138.00 |
| 04/27/23 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING SHORTENING BAR DATES FOR PLAN VOTING PURPOSES. | 0.2 | $156.00 |
| 04/27/23 | NOLL | PL | CALL WITH R. WORKS REGARDING PLAN TERMS. | 0.5 | $390.00 |
| 04/27/23 | NOLL | PL | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING PLAN TERMS. | 0.5 | $390.00 |
| 04/27/23 | NOLL | PL | CALL WITH B. AXELROD AND R. WORKS REGARDING PLAN TERMS, 363 SALE. | 0.2 | $156.00 |
| 04/27/23 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH C. LOTIEMPO, A. MATOTT AND B. AXELROD REGARDING TREATMENT OF SECURED CLAIMS UNDER PLAN. | 0.5 | $390.00 |
| 04/28/23 | AXELROD | PL | CALL WITH C CARLYON RE AXE CAPITAL INTRODUCTION TO EQUITY | 0.2 | $183.00 |
| 04/28/23 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING CHART OF DEADLINES RE: BIDDING/PLAN. | 0.3 | $234.00 |
| 04/28/23 | NOLL | PL | EXCHANGE EMAILS WITH C. | 0.3 | $234.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LOTIEMPO, A. MATOTT AND B. AXELROD REGARDING TREATMENT OF SECURED CLAIMS UNDER PLAN. | | |
| 04/28/23 | NOLL | PL | REVISE DRAFT TOGGLE PLAN; CIRCULATE TO COMMITTEE COUNSEL. | 1.2 | $936.00 |
| | | | **SUBTOTAL TASK: PL** | **59.3** | **$39,308.00** |
| **TASK: SA** | | | | | |
| 04/02/23 | AXELROD | SA | NEGOTIATE 363 OFFER RECEIVED WITH PROSPECTIVE BIDDER AND PROVINCE | 1.0 | $915.00 |
| 04/03/23 | AXELROD | SA | REVIEW EMAIL FROM PROSPECTIVE BIDDER IN RESPONSE TO DEBTOR'S NEGOTIATION OF BID AND ARRANGE CALL WITH COUNSEL | 0.2 | $183.00 |
| 04/03/23 | AXELROD | SA | CALL WITH D FORBUSH RE CALCULATION OF WARN ACT LIABILITY AND 363 SALE | 0.2 | $183.00 |
| 04/03/23 | AXELROD | SA | CALL WITH PROSPECTIVE STALKING HORSE | 0.3 | $274.50 |
| 04/03/23 | CHLUM | SA | REVIEW EMAIL FORM D. MORRIS AND ATTACHED ROCKITCOIN TERM SHEET; DOWNLOAD AND CATALOG SAME | 0.2 | $69.00 |
| 04/03/23 | CHLUM | SA | REVIEW FURTHER EMAIL FROM T. JAMES AND ATTACHED 363 BID ALLOCATION VALUE | 0.2 | $69.00 |
| 04/04/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAILS FROM R SCHULTZ RE QUESTIONS TO REVISE BID | 0.2 | $183.00 |
| 04/04/23 | AXELROD | SA | REVIEW UCC MARK UP OF BID PROCEDURES AND WORK ON REVISIONS TO SAME | 1.8 | $1,647.00 |
| 04/04/23 | CHLUM | SA | CONFER WITH N. KOFFROTH; RUN MULTIPLE REDLINES OF COMMITTEE REVISED MOTION CHANGES TO CURRENT BID MOTION | 0.2 | $69.00 |
| 04/04/23 | KOFFROTH | SA | DRAFT AND REVISE MOTION TO APPROVE BIDDING PROCEDURES, PROPOSED BID PROCEDURES, AND RELATED EXHIBITS | 8.6 | $4,988.00 |
| 04/05/23 | AXELROD | SA | REVIEW EMAIL FROM POTENTIAL BUYER RE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REPLACEMENT OF DIP AND DISCUSS SAME WITH PROVINCE | | |
| 04/05/23 | AXELROD | SA | REVIEW REVISED TERM SHEET FROM PROSPECTIVE BIDDER AND SEND TO CLIENT | 0.4 | $366.00 |
| 04/05/23 | AXELROD | SA | REVIEW REQUEST FOR NDA FOR NEW POTENTIAL BIDDER AND SEND SAME | 0.2 | $183.00 |
| 04/05/23 | CHLUM | SA | REVIEW REVISED BID PROCEDURES MOTION AND REVISE DECLARATION OF MCALARY IN SUPPORT OF MOTION | 0.4 | $138.00 |
| 04/05/23 | CHLUM | SA | REVIEW REVISED BID PROCEDURES MOTION AND REVISE DECLARATION OF MOSES IN SUPPORT OF MOTION | 0.3 | $103.50 |
| 04/05/23 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER REGARDING COMMENTS TO REVISED BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/05/23 | CHLUM | SA | REVIEW EMAIL FROM R. GAYDA REGARDING COMMENTS TO REVISED BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/05/23 | KOFFROTH | SA | DRAFT AND REVISE BID PROCEDURES MOTION AND RELATED BID PROCEDURES | 1.8 | $1,044.00 |
| 04/05/23 | WILLIAMS | SA | REVIEW AND REVISE STIPULATION VACATING SETTLEMENT CONFERENCE. CORRESPONDENCE REGARDING THE SAME. | 0.2 | $71.00 |
| 04/05/23 | WILLIAMS | SA | CORRESPONDENCE WITH BITCOIN ATM REPRESENTATIVE. DISTRIBUTE NDA. | 0.2 | $71.00 |
| 04/06/23 | AXELROD | SA | CALL WITH PROSPECTIVE BIDDER | 0.4 | $366.00 |
| 04/06/23 | AXELROD | SA | CALL WITH D MOSES RE CALL WITH BIDDERS AND COUNTEROFFERS TO SAME | 0.3 | $274.50 |
| 04/06/23 | CHLUM | SA | REVIEW EMAILS WITH C. LOTEMPIO REGARDING COMMENTS TO BID MOTION | 0.2 | $69.00 |
| 04/06/23 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG AND ATTACHED COMMENTS TO BID MOTION | 0.2 | $69.00 |
| 04/07/23 | AXELROD | SA | REVIEW AND RESPOND TO D | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOSES EMAIL RE 363 BID | | |
| 04/07/23 | AXELROD | SA | REVIEW EMAIL FROM GENESIS COUNSEL RE BID PROCEDURES AND ACCEPT SAME | 0.2 | $183.00 |
| 04/07/23 | CHLUM | SA | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING BID MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG RE REVISION TO BID MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | REVISE BID PROCEDURES MOTION | 0.4 | $138.00 |
| 04/07/23 | CHLUM | SA | PREPARE ORDER SHORTENING TIME FOR HEARING BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | REVISE ATTORNEY INFORMATION SHEET FOR ORDER SHORTENING TIME FOR HEARING ON BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | REVISE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | EXCHANGE EMAILS WITH D. MOSES SEEKING APPROVAL OF DECLARATION IN SUPPORT OF BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | EXCHANGE EMAILS WITH C. MCALARY SEEKING APPROVAL OF DECLARATION IN SUPPORT OF BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/07/23 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT BID PROCEDURES MOTION; DECLARATION OF MCALARY; DECLARATION OF MOSES; MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE ORDER | 0.8 | $276.00 |
| 04/07/23 | CHLUM | SA | EXCHANGE EMAILS WITH A. TSAI AT STRETTO REGARDING SERVICE OF BID PROCEDURES MOTION AND RELATED PLEADINGS | 0.2 | $69.00 |
| 04/07/23 | KOFFROTH | SA | DRAFT AND REVISE BID PROCEDURES MOTION AND | 5.7 | $3,306.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RELATED PROCEDURES (5.1); REVIEW AND ANALYZE ASSET PURCHASE STALKING HORSE TERM SHEET (0.6) | | |
| 04/07/23 | WILLIAMS | SA | REVIEW BIDDING PROCEDURES MOTION AND RELATED CORRESPONDENCE FOR MOTION SHORTENING TIME. | 0.2 | $71.00 |
| 04/08/23 | KOFFROTH | SA | DRAFT AND REVISE ROCKITCOIN TERM SHEET | 1.2 | $696.00 |
| 04/10/23 | AXELROD | SA | REVIEW AND RESPOND TO INTERESTED PARTIES RE BID PROCEDURE QUESTIONS | 0.4 | $366.00 |
| 04/10/23 | AXELROD | SA | MEETING WITH PROSPECTIVE BIDDERS | 2.7 | $2,470.50 |
| 04/10/23 | CHLUM | SA | REVIEW EMAIL FROM D. MOSES AND ATTACHED REVISED STALKING HORSE TERM SHEET AND CATALOG SAME | 0.2 | $69.00 |
| 04/10/23 | CHLUM | SA | REVIEW EMAIL FROM B. AXELROD RE HELLER CAPITAL NDA; REVIEW CASE FILE AND PREPARE RESPONSIVE EMAIL TO B. AXELROD | 0.2 | $69.00 |
| 04/10/23 | CHLUM | SA | REVISE AND RELODGE ORDER ON BID PROCEDURES MOTION AS REQUESTED BY JUDGE NAKAGAWA'S CHAMBERS | 0.2 | $69.00 |
| 04/10/23 | KOFFROTH | SA | DRAFT REVISED VERSION OF PROPOSED STALKING HORSE APA | 0.6 | $348.00 |
| 04/10/23 | WILLIAMS | SA | REVIEW FILES FOR HELLER NDA AND DISTRIBUTE. | 0.1 | $35.50 |
| 04/10/23 | WILLIAMS | SA | CORRESPONDENCE WITH ROBERT PHILLIPS REGARDING LETTERS SENT TO HOSTS. | 0.2 | $71.00 |
| 04/11/23 | AXELROD | SA | CALL WITH V GAMBLE RE OFFER | 0.3 | $274.50 |
| 04/11/23 | AXELROD | SA | REVIEW BID FOR ASSETS | 0.5 | $457.50 |
| 04/11/23 | AXELROD | SA | CONFERENCE WITH POTENTIAL BIDDER - PG | 3.8 | $3,477.00 |
| 04/11/23 | AXELROD | SA | REVIEW AND APPROVE CLARIFYING EMAIL TO RC BIDDER | 0.4 | $366.00 |
| 04/11/23 | CHLUM | SA | REVIEW EMAIL FROM T. JAMES AND ATTACHED HELLER NDA AND CATALOG SAME | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/23 | CHLUM | SA | REVIEW EMAIL FROM T. JAMES AND ATTACHED PARTNERSHIP PROPOSAL FOR US BASE TERMINALS; CATALOG SAME. | 0.2 | $69.00 |
| 04/11/23 | HOSEY | SA | BEGIN TO REVIEW AND SUMMARIZE TERMS OFFERED BY ROCKITCOIN. | 0.8 | $180.00 |
| 04/11/23 | KOFFROTH | SA | PARTICIPATE IN CALL WITH PROVINCE AND ROCKITCOIN CONCERNING APA TERM SHEET (0.8); DRAFT AND REVISE PROPOSED STALKING HORSE TERM SHEET (0.7) | 1.5 | $870.00 |
| 04/11/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING ROCKITCOIN TEST ENVIRONMENT FOR MACHINES. | 0.2 | $71.00 |
| 04/11/23 | WILLIAMS | SA | CALL REGARDING DEBTOR'S STALKING HORSE TERM SHEET. | 0.7 | $248.50 |
| 04/11/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RECEIVED BIDS. | 0.3 | $106.50 |
| 04/11/23 | WILLIAMS | SA | CALL WITH TANNER JAMES REGARDING COMPARISON OF RECEIVED BIDS. | 0.2 | $71.00 |
| 04/12/23 | AXELROD | SA | FOLLOW UP WITH PARTIES THAT NAME SUBSTITUTED NDA'S RE SUBMISSION OF BIDS | 0.3 | $274.50 |
| 04/12/23 | AXELROD | SA | REVIEW REVISED BID FROM RC FOR STALKING HORSE BID | 0.4 | $366.00 |
| 04/12/23 | AXELROD | SA | REVIEW REVISED BID FROM PG AND DISCUSS WITH D MOSES | 0.4 | $366.00 |
| 04/12/23 | CHLUM | SA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF OST ON BID MOTION; REVISE KEY DATES | 0.4 | $138.00 |
| 04/12/23 | CHLUM | SA | EXCHANGE EMAILS WITH STRETTO RE SERVICE OF OST ON BID PROCEDURES MOTION | 0.2 | $69.00 |
| 04/12/23 | HOSEY | SA | CONTINUE TO REVIEW AND SUMMARIZE TERMS OFFERED BY ROCKITCOIN. | 0.6 | $135.00 |
| 04/12/23 | HOSEY | SA | REVIEW AND SUMMARIZE REVISED TERMS OFFERED BY ROCKITCOIN. | 0.7 | $157.50 |
| 04/12/23 | HOSEY | SA | EMAIL FROM BRETT AXELROD REGARDING REVISED OFFER | 0.1 | $22.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM ROCKITCOIN | | |
| 04/12/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING BIDS RECEIVED. | 0.5 | $177.50 |
| 04/13/23 | AXELROD | SA | EMAIL EXCHANGE WITH PROVINCE RE BIDDER FOLLOW UP AND FINANCING PROOF TO SUPPORT BIDS | 0.2 | $183.00 |
| 04/13/23 | AXELROD | SA | EMAIL WITH CONSULTATION PARTY ENIGMA TO CONFIRM NO BID PARTICIPATION | 0.2 | $183.00 |
| 04/13/23 | AXELROD | SA | CALL WITH ENIGMA | 0.5 | $457.50 |
| 04/13/23 | AXELROD | SA | ARRANGE CALL WITH PLAN SPONSOR BID | 0.2 | $183.00 |
| 04/13/23 | CHLUM | SA | REVIEW EMAIL FROM B. AXELROD; COMPILE CONTACT INFORMATION FOR CONSULTATION PARTIES PER THE BID MOTION AND SEND TO B. AXELROD | 0.2 | $69.00 |
| 04/13/23 | CHLUM | SA | REVIEW CASH CLOUD BID SUMMARY | 0.1 | $34.50 |
| 04/13/23 | WILLIAMS | SA | REVIEW ROCKIT COIN BID. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 04/13/23 | WILLIAMS | SA | CALL WITH NICK KOFFROTH AND ANGELA HOSEY REGARDING PREPARATION OF SPREADSHEET TO COMPARE BIDS. | 0.3 | $106.50 |
| 04/13/23 | WILLIAMS | SA | REVIEW GENESIS COIN BID. MULTIPLE CORRESPONDENCE WITH PROVINCE AND GENSIS COIN REGARDING THE SAME. | 0.5 | $177.50 |
| 04/13/23 | WILLIAMS | SA | REVIEW OWL CREEK BID. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.4 | $142.00 |
| 04/13/23 | WILLIAMS | SA | REVIEW AETHERIAL WOLF BID. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.5 | $177.50 |
| 04/13/23 | WILLIAMS | SA | REVIEW AVTECH LEASE, LITIGATION SUMMARY, AND INSURANCE POLICIES AND CIRCULATE TO PHILOSOPHY GROUP | 0.7 | $248.50 |
| 04/13/23 | WILLIAMS | SA | COMPILE BIDS AND SEND TO DIRECTORS. | 0.2 | $71.00 |
| 04/13/23 | WILLIAMS | SA | COMPILE BIDS AND SEND TO COMMITTEE COUNSEL. | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/23 | WILLIAMS | SA | REVIEW SPREADSHEET COMPARING AND CONTRASTING BIDS. CORRESPONDENCE WITH ANGELA HOSEY REGARDING THE SAME. | 0.4 | $142.00 |
| 04/13/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING AETHERIAL WOLF BID WITH BRETT AXELROD. | 0.1 | $35.50 |
| 04/14/23 | AXELROD | SA | CALL WITH ROCKIT COIN RE REVISED BID TERM SHEET AND DUE DILIGENCE | 0.6 | $549.00 |
| 04/14/23 | AXELROD | SA | CALL WITH BOARD OF DIRECTORS RE BIDS | 1.0 | $915.00 |
| 04/14/23 | AXELROD | SA | CALL WITH D MOSES RE BID WORK UP TO COMPLY WITH PROCEDURES ON FILE | 0.3 | $274.50 |
| 04/14/23 | KOFFROTH | SA | DRAFT AND REVISE TERM SHEET CONCERNING POTENTIAL PLAN STALKING HORSE TERM SHEET (2.4); PARTICIPATE IN CALL WITH COUNSEL TO PROPOSED STALKING HORSE BIDDER (0.6); PARTICIPATE IN CALL WITH PROVINCE AND CHRIS MCALARY CONCERNING STATUS OF POTENTIAL STALKING HORSE BIDS (0.9) | 3.9 | $2,262.00 |
| 04/14/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RECEIVED BIDS. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | SA | CALL WITH CHRIS MCALARY REGARDING BID ANALYSIS. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | SA | UPDATE BID SPREADSHEET. DISTRIBUTE BIDS TO CONSULTATION PARTIES. | 0.5 | $177.50 |
| 04/14/23 | WILLIAMS | SA | REVISE AND DISTRIBUTE NDA TO COINME REPRESENTATIVE. | 0.2 | $71.00 |
| 04/14/23 | WILLIAMS | SA | REVISE NDA AND DISTRIBUTE TO POTENTIAL BIDDER. MULTIPLE CORRESPONDENCE WITH COUNSEL FOR POTENTIAL BIDDER. | 0.3 | $106.50 |
| 04/14/23 | WILLIAMS | SA | REVIEW FILES FOR RESPONSE TO POTENTIAL BIDDER DUE DILIGENCE REQUEST. EMAIL CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 0.4 | $142.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/23 | AXELROD | SA | REVIEW FOLLOW UP EMAILS WITH ALL BIDDERS FROM PROVINCE AND RESPOND TO QUESTIONS | 0.3 | $274.50 |
| 04/17/23 | CHLUM | SA | REVIEW AND RESPOND TO EMAI FROM DAWN CICA RE COUNSEL FOR BIDDERS. | 0.2 | $69.00 |
| 04/17/23 | CHLUM | SA | REVIEW BACKGROUND INFORMATION RECEIVED FROM KM ON AETHERIAL WOLF | 0.2 | $69.00 |
| 04/17/23 | CHLUM | SA | EXCHANGE EMAILS WITH A. HOSEY REGARDING BID CONTACTS | 0.2 | $69.00 |
| 04/17/23 | CHLUM | SA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING COUNSEL FOR ROCKITCOIN. | 0.2 | $69.00 |
| 04/17/23 | KOFFROTH | SA | DRAFT AND REVISE PROPOSED STALKING HORSE PLAN SPONSOR TERM SHEET | 0.4 | $232.00 |
| 04/17/23 | WILLIAMS | SA | CALL WITH FOX TEAM REGARDING BID PROCESS, RECEIVED BIDS, AND BIDDING PROCEDURES. | 0.5 | $177.50 |
| 04/17/23 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RECEIVED BIDS. | 0.3 | $106.50 |
| 04/17/23 | WILLIAMS | SA | WORK ON GATHERING DOCUMENTS FOR DUE DILIGENCE REQUEST RESPONSES FROM POTENTIAL BIDDER. | 0.5 | $177.50 |
| 04/17/23 | WILLIAMS | SA | CORRESPONDENCE REGARDING POTENTIAL BIDDER REVISED BID. | 0.2 | $71.00 |
| 04/18/23 | WILLIAMS | SA | REVIEW REVISED BID TERM SHEET FOR POTENTIAL BIDDER. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/18/23 | WILLIAMS | SA | REVIEW BACKGROUND INFORMATION, UCC REPORT, AND DATA TREE REPORT ON POTENTIAL BIDDER. | 0.4 | $142.00 |
| 04/19/23 | AXELROD | SA | REVIEW AND RESPOND TO ENIGMA'S COUNSEL RE STATUS OF PROOF OF FUNDS | 0.2 | $183.00 |
| 04/19/23 | CHLUM | SA | REVIEW BID PROCEDURES ORDER REGARDING CERTAIN DEADLINES AND PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/23 | MCPHERSON | SA | DRAFT EMAIL TO C. MCALARY REGARDING REQUEST FOR DOCUMENTS RELATED TO ESCROW AGREEMENT | 0.1 | $62.50 |
| 04/19/23 | MCPHERSON | SA | REVIEW EMAIL FROM K. CARON REGARDING SFC AGREEMENT | 0.1 | $62.50 |
| 04/19/23 | WILLIAMS | SA | REVIEW REVISED TERM SHEET FROM POTENTIAL BIDDER. CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 04/19/23 | WILLIAMS | SA | REVISE NDA AND SEND TO POTENTIAL BIDDER. | 0.2 | $71.00 |
| 04/20/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL FROM NEW PROSPECTIVE BIDDER COIN FLIP | 0.3 | $274.50 |
| 04/20/23 | AXELROD | SA | REVIEW PROOF OF FUNDS ROCKIT COIN | 0.3 | $274.50 |
| 04/20/23 | AXELROD | SA | REVIEW EMAIL FROM UCC APPROVING EXTENSION OF BID STALKING HORSE AND CIRCULATE TO ENIGMA AND COMPANY | 0.2 | $183.00 |
| 04/20/23 | CHLUM | SA | REVIEW EMAIL FROM BIDDER AND ATTACHED REDLINE OF BID TERM SHEET AND CATALOG SAME | 0.2 | $69.00 |
| 04/20/23 | CHLUM | SA | REVIEW EMAIL FROM POTENTIAL STALKING HORSE BIDDER AND ATTACHED PROPOSAL AND CATALOG SAME | 0.2 | $69.00 |
| 04/20/23 | CHLUM | SA | REVIEW EMAIL FROM T. JAMES RE LIQUIDATOR | 0.1 | $34.50 |
| 04/21/23 | AXELROD | SA | REVIEW COIN FLIP REDLINE OF NDA | 0.2 | $183.00 |
| 04/21/23 | AXELROD | SA | REVIEW AND RESPOND TO NEW BIDDER'S REQUEST FOR MEETING | 0.2 | $183.00 |
| 04/21/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAI REQUEST FROM WESTCLIFF TECHNOLOGIES RE SALE/PLAN | 0.2 | $183.00 |
| 04/24/23 | CHLUM | SA | REVIEW EMAIL FROM POTENTIAL BIDDER AND REVISED BID TERM SHEET AND CATALOG SAME | 0.2 | $69.00 |
| 04/24/23 | CHLUM | SA | WORK WITH A. HOSEY RE BID SUMMARY SPREADSHEET | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/23 | MCPHERSON | SA | REVIEW BRIEFLY WESTCLIFF GROUP BID AND TERMS REGARDING ENIGMA | 0.1 | $62.50 |
| 04/24/23 | MCPHERSON | SA | REVIEW EMAIL FROM TANNER REGARDING ROCKITCOIN BID | 0.1 | $62.50 |
| 04/24/23 | WILLIAMS | SA | RESEARCH ON POTENTIAL BIDDER INCLUDING UCC REPORTING, HOLDINGS, AND SEARCH IN NEVADA SECRETARY OF STATE. | 0.7 | $248.50 |
| 04/24/23 | WILLIAMS | SA | CORRESPONDENCE WITH POTENTIAL BIDDER REGARDING DATA ROOM. | 0.2 | $71.00 |
| 04/25/23 | AXELROD | SA | REVIEW AND APPROVE CORPORATE RESOLUTION RE STALKING HORSE | 0.2 | $183.00 |
| 04/25/23 | AXELROD | SA | EMAIL STALKING HORSE BIDDER ESCROW AGREEMENT FEE COMPLETION | 0.2 | $183.00 |
| 04/25/23 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL REQUEST FROM ENIGMA TO DISCUSS SALE WATERFALL | 0.2 | $183.00 |
| 04/25/23 | AXELROD | SA | REQUEST REVISED BID FROM ROCKIT COIN WITH UCC CHANGES | 0.2 | $183.00 |
| 04/25/23 | AXELROD | SA | REVIEW EMAIL FROM UCC RE STALKING HORSE | 0.1 | $91.50 |
| 04/25/23 | AXELROD | SA | BOARD MEETING TO SELECT STALKING HORSE | 0.5 | $457.50 |
| 04/25/23 | AXELROD | SA | CALL WITH GENSIS COUNSEL RE BIDS | 0.2 | $183.00 |
| 04/25/23 | AXELROD | SA | REVIEW AND APPROVE NOTICE OF DESIGNATED STALKING HORSE | 0.1 | $91.50 |
| 04/25/23 | CHLUM | SA | DRAFT NOTICE OF DESIGNATED STALKING HORSE BIDDER | 0.4 | $138.00 |
| 04/25/23 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT NOTICE OF DESIGNATED STALKING HORSE BIDDER | 0.2 | $69.00 |
| 04/25/23 | WILLIAMS | SA | CALL WITH POTENTIAL BIDDER. | 0.5 | $177.50 |
| 04/25/23 | WILLIAMS | SA | CALL REGARDING HIGHEST AND BEST BID FOR STALKING HORSE PROTECTIONS. | 0.5 | $177.50 |
| 04/25/23 | WILLIAMS | SA | REVIEW REVISED PLAN TERM SHEET FROM BIDDER. CALL | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH BRETT AXELROD REGARDING THE SAME. | | |
| 04/25/23 | WILLIAMS | SA | REVIEW ESCROW DEPOSIT AGREEMENT AND ONBOARDING REQUIREMENTS FOR STALKING HORSE DEPOSIT. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.5 | $177.50 |
| 04/25/23 | WILLIAMS | SA | DISTRIBUTE REVISED OFFERS FOR UPDATED COMPARISON SPREADSHEET. | 0.2 | $71.00 |
| 04/25/23 | WILLIAMS | SA | CALL WITH TYLER SMITH AND BRETT AXELROD REGARDING DRAFT ASSET PURCHASE AGREEMENT FOR STALKING HORSE BIDDER. | 0.4 | $142.00 |
| 04/25/23 | WILLIAMS | SA | DRAFT WRITTEN CONSENT FOR ENTERING INTO STALKING HORSE BIDDER AGREEMENT. CALL WITH BRETT AXELROD REGARDING THE SAME. | 1.4 | $497.00 |
| 04/26/23 | AXELROD | SA | CALL WITH ROCKIT COIN RE ESCROW AGREEMENT | 0.3 | $274.50 |
| 04/26/23 | AXELROD | SA | REVIEW DUE DILIGENCE REQUEST FROM STRATEGIC BIDDER | 0.3 | $274.50 |
| 04/26/23 | CHLUM | SA | REVISE NOTICE OF BID PROCEDURES | 0.4 | $138.00 |
| 04/26/23 | CHLUM | SA | PREPARING FINAL BID PROCEDURES ORDER AND EXHIBITS | 0.9 | $310.50 |
| 04/26/23 | CHLUM | SA | FINALIZE AND LODGE WITH THE COURT ORDER APPROVING BID PROCEDURES | 0.2 | $69.00 |
| 04/26/23 | WILLIAMS | SA | CALLS WITH TANNER JAMES REGARDING BIDS. | 0.2 | $71.00 |
| 04/26/23 | WILLIAMS | SA | REVIEW REVISED STALKING HORSE BID. | 0.2 | $71.00 |
| 04/26/23 | WILLIAMS | SA | REVIEW NOTICE OF DESIGNATION OF STALKING HORSE BID. WORK ON CONSENTS TO BE ATTACHED. | 0.4 | $142.00 |
| 04/26/23 | WILLIAMS | SA | CALL WITH DANNY AYALA REGARDING CONSENT TO STALKING HORSE BID. | 0.2 | $71.00 |
| 04/26/23 | WILLIAMS | SA | CALL WITH STALKING HORSE BIDDER COUNSEL | 0.2 | $71.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING DRAFT OF APA. | | |
| 04/26/23 | WILLIAMS | SA | DRAFT REVISIONS TO THIRD PARTY ESCROW AGREEMENT. | 0.4 | $142.00 |
| 04/26/23 | WILLIAMS | SA | REVIEW DUE DILIGENCE REQUEST LIST FROM POTENTIAL BIDDER AND WORK ON DRAFT RESPONSES. | 0.5 | $177.50 |
| 04/26/23 | WILLIAMS | SA | CALL WITH COUNSEL FOR POTENTIAL BIDDER REGARDING STALKING HORSE BID. | 0.4 | $142.00 |
| 04/26/23 | WILLIAMS | SA | REVIEW DUE DILIGENCE ITEMS FOR ESCROW AGREEMENT. CALL WITH SPENCER STIRES REGARDING THE SAME. | 0.5 | $177.50 |
| 04/27/23 | AXELROD | SA | CALL WITH D AYALA RE NEW BIDDER | 0.2 | $183.00 |
| 04/27/23 | AXELROD | SA | PREPARE NDA FOR NEW BIDDER | 0.1 | $91.50 |
| 04/27/23 | AXELROD | SA | CALL WITH C MCALARY RE ADDITIONAL INFORMATION TO PROVIDE TO BIDDERS | 0.3 | $274.50 |
| 04/27/23 | AXELROD | SA | CALL WITH AX BRIDGE CAPITAL RE SALE PROCEDURES | 0.5 | $457.50 |
| 04/27/23 | AXELROD | SA | CALL WITH COIN FLIP RE L FLORES CONNECTIONS BEFORE DATA ROOM ACCESS IS ALLOWED | 0.2 | $183.00 |
| 04/27/23 | AXELROD | SA | PREPARE EMAIL TO CLIENT RE COIN FLIP ACCESS TO DATA ROOM IN LIGHT OF FLORES NON HIRE | 0.2 | $183.00 |
| 04/27/23 | AXELROD | SA | CALL WITH DIP LENDER RE SALE PROCEEDS IF ROCKIT COIN IS WINNING BIDDER | 0.2 | $183.00 |
| 04/27/23 | CHLUM | SA | REVIEW AND REVISE NOTICE OF BID PROCEDURES ORDER | 0.2 | $69.00 |
| 04/27/23 | CHLUM | SA | PREPARE EMAIL TO STRETTO TEAM REGARDING SERVICE OF NOTICE OF BID PROCEDURES AND DEADLINES | 0.2 | $69.00 |
| 04/27/23 | CHLUM | SA | REVISE NOTICE OF BIDDING PROCEDURES | 0.2 | $69.00 |
| 04/27/23 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER ESTABLISHING BIDDING PROCEDURES | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/23 | CHLUM | SA | REVIEW BIDDING PROCEDURES ORDER AND REVISE KEY DATES | 0.2 | $69.00 |
| 04/27/23 | NOLL | SA | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING SERVICE OF BID PROCEDURES NOTICE; REVIEW BANKRUPTCY RULES. | 0.5 | $390.00 |
| 04/27/23 | NOLL | SA | REVIEW AND REVISE NOTICE OF BIDDING PROCEDURES. | 0.5 | $390.00 |
| 04/27/23 | NOLL | SA | SEND EMAIL TO R. WORKS WITH WORD COPIES OF BID PROCEDURES MOTION AND ORDER. | 0.1 | $78.00 |
| 04/27/23 | WILLIAMS | SA | DISTRIBUTE FINAL VERSION OF BID PROCEDURES TO PROVINCE TEAM. | 0.1 | $35.50 |
| 04/27/23 | WILLIAMS | SA | DISTRIBUTE NDA TO POTENTIAL BIDDER. CORRESPONDENCE REGARDING STALKING HORSE BID WITH POTENTIAL BIDDER. | 0.3 | $106.50 |
| 04/27/23 | WILLIAMS | SA | REVIEW BID PROCEDURES ORDER. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | SA | CORRESPONDENCE WITH POTENTIAL BIDDER REGARDING DUE DILIGENCE REQUESTS. | 0.2 | $71.00 |
| 04/27/23 | WILLIAMS | SA | CALL WITH POTENTIAL BIDDER REGARDING INFORMATION REQUESTS. | 0.3 | $106.50 |
| 04/28/23 | AXELROD | SA | REVIEW AND RESPOND TO INFORMATION REQUEST ROCKIT COIN | 0.5 | $457.50 |
| 04/28/23 | CHLUM | SA | FINALIZE AND EFFECTUATE SERVICE OF NOTICE OF BIDDING PROCEDURES | 0.2 | $69.00 |
| 04/28/23 | CHLUM | SA | EXCHANGE EMAILS WITH STRETTO TEAM REGARDING SERVICE OF NOTICE OF BIDDING PROCEDURES AND POSTING ON WEBSITE | 0.2 | $69.00 |
| 04/28/23 | NOLL | SA | REVIEW AND REVISE BID PROCEDURES NOTICE. | 0.8 | $624.00 |
| 04/28/23 | SMITH | SA | REVIEW TERM SHEET FOR ROCKITCOIN ASSET PURCHASE AGREEMENT; ASSESS APPROPRIATE FORM OF ASSET PURCHASE AGREEMENT TO MEMORIALIZE STALKING HORSE BID TRANSACTION | 1.6 | $872.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/23 | WILLIAMS | SA | REVIEW AND REVISE NOTICE OF BID PROCEDURES. | 0.4 | $142.00 |
| 04/28/23 | WILLIAMS | SA | CORRESPONDENCE WITH STALKING HORSE BIDDER REGARDING ASSET PURCHASE AGREEMENT AND ESCROW AGREEMENT. | 0.2 | $71.00 |
| 04/28/23 | WILLIAMS | SA | WORK ON STALKING HORSE BIDDER DUE DILIGENCE LITIGATION RESPONSES. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $142.00 |
| | | | **SUBTOTAL TASK: SA** | **87.3** | **$50,743.50** |

**TASK: TR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/23 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH ISABELLA ROSA REGARDING BRAZIL RECEIVABLE AND TAX STRUCTURE FOR FORM 426. | 0.3 | $106.50 |
| 04/06/23 | CHLUM | TR | REVIEW MULTIPLE EMAILS FROM I. ROSSA REGARDING FORM 426 FOR TRUSTEE | 0.2 | $69.00 |
| 04/07/23 | WILLIAMS | TR | REVIEW UPDATED BRAZIL ACCOUNTING AND UPDATE FORM 426. | 0.5 | $177.50 |
| 04/10/23 | AXELROD | TR | REVIEW FORM 426 AND APPROVE FILING OF SAME | 0.2 | $183.00 |
| 04/10/23 | WILLIAMS | TR | DRAFT FINAL CHANGES TO FORM 426. | 0.2 | $71.00 |
| 04/12/23 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT DEBTOR'S FORM 426 PERIODIC REPORT REGARDING VALUE | 0.4 | $138.00 |
| 04/13/23 | CHLUM | TR | REVIEW NOTICE FROM COURT RE REVISION TO PERIODIC REPORT FORM 426 REGARDING VALUE; REVISE REPORT AND FILE WITH THE COURT | 0.4 | $138.00 |
| 04/21/23 | CHLUM | TR | REVIEW EMAIL FROM S. STIRES REGARDING STATUS OF MONTHLY OPERATING REPORT | 0.1 | $34.50 |
| 04/24/23 | WILLIAMS | TR | REVIEW DRAFT OF OPERATING REPORT. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.8 | $284.00 |
| 04/24/23 | WILLIAMS | TR | CALLS WITH TANNER JAMES A REGARDING OPERATING REPORT. | 0.3 | $106.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/23 | WILLIAMS | TR | CALL WITH SPENCER STIRES REGARDING PROFESSIONAL FEES FOR OPERATING REPORT. | 0.2 | $71.00 |
| 04/25/23 | WILLIAMS | TR | CORRESPONDENCE WITH MULTIPLE BANKS IN SEARCH OF AUTHORIZED DEPOSITORY. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: TR** | **3.9** | **$1,485.50** |

**TASK: TX**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/23 | CHLUM | TX | REVIEW EMAIL INSTRUCTIONS FROM C. MCALARY RE FORM 426 | 0.2 | $69.00 |
| 04/05/23 | WILLIAMS | TX | CORRESPONDENCE WITH AUDITORS FOR DEBTOR REGARDING TAXATION OF SUBSIDIARY ENTITIES. | 0.2 | $71.00 |
| 04/06/23 | CHLUM | TX | REVIEW EMAIL FROM M. STRAVIN REGARDING TAX RETURNS | 0.2 | $69.00 |
| 04/10/23 | CHLUM | TX | REVIEW EMAIL FROM CHRIS PLASTERER RE TAX COMPLIANCE MATTERS | 0.2 | $69.00 |
| 04/17/23 | WILLIAMS | TX | REVIEW FLORIDA REGULATORY ELECTION OF PROCEEDINGS. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/18/23 | AXELROD | TX | REVIEW PLEADINGS ECEIVED FROM FLORIDA AG AND FORWARD SAME TO C MCALARY RE HANDLING RESPONSE | 0.3 | $274.50 |
| 04/18/23 | AXELROD | TX | CALL WITH C MCALARY RE FLORIDA PLEADINGS AND NEED FOR REGULARTORY COUNSEL ON OST | 0.2 | $183.00 |
| 04/18/23 | CHLUM | TX | REVIEW EMAIL FROM M. BUTLER AND ATTACHED FLORIDA COMPLAINT AND SUSPENSION ORDER | 0.2 | $69.00 |
| 04/18/23 | NOLL | TX | REVIEW CORRESPONDENCE FROM FLORIDA REGULATOR REGARDING EMERGENCY SUSPENSION ORDER. | 0.3 | $234.00 |
| 04/18/23 | WILLIAMS | TX | REVIEW EMERGENCY SUSPENSION ORDER FROM FLORIDA. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $106.50 |
| 04/24/23 | CHLUM | TX | COMPILE LICENSING | 0.2 | $69.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INFORMATION AND PREPARE EMAIL TO G. NOVOTNY REGARDING SAME | | |
| 04/24/23 | NOLL | TX | EXCHANGE EMAILS WITH B. AXELROD REGARDING NOTIFYING DIP LENDER OF FLORIDA EMERGENCY SUSPENSION ORDER. | 0.2 | $156.00 |
| 04/24/23 | NOLL | TX | SEND EMAIL TO J. GUSO REGARDING FLORIDA EMERGENCY SUSPENSION ORDER. | 0.1 | $78.00 |
| 04/24/23 | WILLIAMS | TX | REVIEW FLORIDA EMERGENCY SUSPENSION ORDER. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $106.50 |
| 04/25/23 | AXELROD | TX | REVIEW AND DISCUSS NOTICE OF EVENT OF DEFAULT WITH C MCALARY AND UCC RE FLORIDA NOTICE | 0.3 | $274.50 |
| 04/26/23 | AXELROD | TX | CALL WITH R MUSIALA RE FLORIDA LICENSING | 0.6 | $549.00 |
| 04/26/23 | AXELROD | TX | REVIEW EMAIL RE FLORIDA MACHINES BEING DISABLED | 0.1 | $91.50 |
| 04/26/23 | AXELROD | TX | REVIEW UPDATES FROM COMPANY RE DISABLED MACHINES IN FLORIDA | 0.1 | $91.50 |
| 04/26/23 | WILLIAMS | TX | CALL REGARDING FLORIDA REGULATORS. | 0.7 | $248.50 |
| 04/27/23 | WILLIAMS | TX | REVIEW ORDER TO CEASE OPERATIONS FROM FLORIDA REGULATORS. MULITPLE CORRESPONDENCE WITH CASH CLOUD TEAM REGARDING THE SAME. | 0.5 | $177.50 |
| 04/27/23 | WILLIAMS | TX | CALL WITH FLORIDA REGULATORS. | 0.2 | $71.00 |
| 04/28/23 | AXELROD | TX | CALL WITH BAKER RE FLORIDA | 0.5 | $457.50 |
| 04/28/23 | WILLIAMS | TX | MULTIPLE CORRESPONDENCE WITH LENDER COUNSEL AND PROVINCE REGARDING VALUE OF FLORIDA MACHINES. | 0.3 | $106.50 |
| | | | **SUBTOTAL TASK: TX** | **6.5** | **$3,728.50** |

**TASK: UM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/23 | MCPHERSON | UM | REVIEW EMAIL FROM S. BALDI REGARDING SOUTHWEST GAS AND DRAFT RESPONSE REGARDING TERMINATION | 0.1 | $62.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/23 | MCPHERSON | UM | REVIEW EMAIL REGARDING PAYMENT AND THEN NO NEED TO PAY SOUTHWEST GAS GIVEN PROPERTY MANAGER IS PAYING | 0.1 | $62.50 |
| 04/13/23 | WILLIAMS | UM | CORRESPONDENCE REGARDING PAYMENT TO SOUTHWEST GAS. | 0.1 | $35.50 |
| 04/24/23 | WILLIAMS | UM | CORRESPONDENCE REGARDING PAYMENT OF UTILITIES. | 0.2 | $71.00 |
| | | | **SUBTOTAL TASK: UM** | **0.5** | **$231.50** |
| | | | **TOTAL** | **449.4** | **$235,904.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| AA | ASSET ANALYSIS & RECOVERY | 6.6 | $4,002.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 26.2 | $14,487.00 |
| BO | BUSINESS OPERATIONS | 18.7 | $8,844.00 |
| CA | CASE ADMINISTRATION | 11.9 | $6,416.00 |
| CH | COURT HEARINGS | 10.4 | $6,836.50 |
| CI | CREDITOR INQUIRIES | 1.0 | $355.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 39.2 | $17,254.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 6.2 | $3,297.50 |
| DS | DISCLOSURE STATEMENT | 17.2 | $8,935.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 31.4 | $15,814.00 |
| EB | EMPLOYEE MATTERS | 21.5 | $9,068.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 68.4 | $28,821.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 14.7 | $6,609.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 2.4 | $1,127.00 |
| MR | STAY RELIEF MATTERS | 2.9 | $1,417.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 13.2 | $7,122.00 |
| PL | PLAN | 59.3 | $39,308.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 87.3 | $50,743.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 3.9 | $1,485.50 |
| TX | TAX/505 | 6.5 | $3,728.50 |
| UM | UTILITY MATTERS | 0.5 | $231.50 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours | Rate | Total |
|---|---|---|---|---|
| BRETT AXELROD | | 74.8 | $915.00 | $68,442.00 |
| D. FORBUSH | | 2.0 | $530.00 | $1,060.00 |
| J.E. MCPHERSON | | 40.6 | $625.00 | $25,375.00 |
| T. M. SMITH | | 1.6 | $545.00 | $872.00 |
| A. NOLL | | 50.6 | $780.00 | $39,468.00 |
| N.A. KOFFROTH | | 32.8 | $580.00 | $19,024.00 |
| Z. WILLIAMS | | 108.5 | $355.00 | $38,517.50 |
| N. ZAREI HENZAKI | | 2.8 | $400.00 | $1,120.00 |
| P. M. CHLUM | | 96.1 | $345.00 | $33,154.50 |
| A. HOSEY | | 37.0 | $225.00 | $8,325.00 |
| M. ALKON | | 0.8 | $210.00 | $168.00 |
| R. GRUBER | | 0.8 | $210.00 | $168.00 |
| K. WILLARD | | 1.0 | $210.00 | $210.00 |
| | TOTAL | 449.4 | | $235,904.00 |

TOTAL PROFESSIONAL SERVICES     $235,904.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 04/01/23 | WESTLAW, RESEARCH 205 | $25.27 |
| 04/01/23 | WESTLAW, RESEARCH 205 | $9.67 |
| 04/01/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $350.00 |
| 04/01/23 | COURT FILINGS WELLS FARGO CREDIT CARD - Court filing fee | $32.00 |
| 04/01/23 | MEALS WELLS FARGO CREDIT CARD - Cash Cloud Lunch Meeting | $425.64 |
| 04/05/23 | MEALS BRETT AXELROD 3/31/23 meeting lunch | $34.11 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---|
| COURT FILINGS | $382.00 |
| MEALS | $459.75 |
| WESTLAW, RESEARCH | $34.94 |

TOTAL EXPENSES     $876.69

TOTAL AMOUNT OF THIS INVOICE        $236,780.69



ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
DANIEL AYALA
300 S. FOURTH ST. 16TH FLOOR
LAS VEGAS, NV 89101

dayala@ayalalaw.com

| | |
|---|---|
| Invoice Number | 3324669 |
| Invoice Date | 01/19/24 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE: POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/23**

| Date | Timekeeper | Task | Description | Hours | | Amount |
|---|---|---|---|---|---|---|
| **TASK: AA** | | | | | | |
| 5/9/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL FROM A. TSANG REGARDING SECURED AND UNSECURED PORTION OF GENESIS CLAIM | 0.1 | 625.00 | 62.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | AA | REVIEW LETTER FROM TRANGISTICS REGARDING OFFER AND EMAIL REGARDING SAME | 0.1 | 625.00 | 62.50 |
| 5/15/2023 | FABIANA ANGRISANO | AA | RESEARCH TO LOCATE CONTACT INFORMATION RE JMF FACETS AND JENNA EZARIK JENNA, INC. | 0.8 | 210.00 | 168.00 |
| 5/15/2023 | FABIANA ANGRISANO | AA | B. AXELROD: RESEARCH TO LOCATE CONTACT INFORMATION RE JMF FACETS AND JENNA EZARIK JENNA, INC. | 0.8 | 210.00 | 168.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | AA | TELEPHONE CALL WITH TANNER JAMES REGARDING ENIGMA AND ENIGMA'S ISSUES REGARDING REJECTION AND EQUIPMENT | 0.7 | 625.00 | 437.50 |
| 5/18/2023 | JEANETTE E. MCPHERSON | AA | TELEPHONE CALL WITH TANNER AND ATTEMPT TO CALL HOST IN IOWA REGARDING AMOUNTS OWED AND DISCUSS PARTIES WHO NEED TO TURN OVER AMOUNTS OWED TO ESTATE | 0.6 | 625.00 | 375.00 |
| 5/19/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL FROM T. ATON REGARDING COLLECTION OF LARGE ACCOUNT AND REVIEW RESPONSE FROM TANNER | 0.1 | 625.00 | 62.50 |
| 5/19/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL FROM M. LIND- MARTINEZ REQUESTING COPIES OF HOST AGREEMENTS | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL STRING REGARDING ENIGMA REQUEST TO SHIP KIOSK TO CANADA | 0.1 | 625.00 | 62.50 |
| 5/24/2023 | JEANETTE E. MCPHERSON | AA | DRAFT EMAIL TO TANNER REGARDING NUMBER OF ENIGMA MACHINES RELATED TO MOTIONS TO REJECT AND ROCKITCOIN | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | ANGELA HOSEY | AA | BEGIN DRAFTING MOTION FOR TURNOVER | 0.5 | 225.00 | 112.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL FROM C. MCALARY REGARDING LOCATIONS WITH TROUBLES REGARDING SERVICING OR PICKING UP MONEY AND DRAFT RESPONSE | 0.2 | 625.00 | 125.00 |
| 5/25/2023 | JEANETTE E. MCPHERSON | AA | DRAFT EMAIL TO T. ATON REQUESTING REASONS WHY HOSTS ARE REFUSING THAT MONIES BE TURNED OVER TO DEBTOR | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL FROM T. ATON REGARDING FUNDS THAT HOST IS NOT BEING ALLOWED TO BE PICKED UP AND DRAFT EMAIL REQUESTING INFORMATION FOR ALL SIMILAR LOCATIONS | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL FROM T. ATON REGARDING REASON WHY NOT TURNING OVER MONIES AT CERTAIN LOCATIONS | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL FROM T. ATON REGARDING MONIES OWED TO DEBTOR AND REVIEW LIST | 0.1 | 625.00 | 62.50 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/25/2023 | JEANETTE E. MCPHERSON | AA | DRAFT EMAIL TO T. ATON REGARDING COLUMN I REGARDING "RECYCLER" FOR MONIES TO BE TURNED OVER | 0.1 | 625.00 | 62.50 |
| 5/26/2023 | ANGELA HOSEY | AA | CONTINUE DRAFTING MOTION FOR TURNOVER | 0.5 | 225.00 | 112.50 |
| 5/26/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL REGARDING EFFORTS TO COLLECT MONIES OWED POSTPETITION | 0.1 | 625.00 | 62.50 |
| 5/26/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAILS FROM T. ATON REGARDING RECYCLER COLUMN ON PAYMENT SHEET | 0.1 | 625.00 | 62.50 |
| 5/31/2023 | AUDREY NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH R. MUSIALA REGARDING CASH BALANCES. | 0.4 | 780.00 | 312.00 |
| 5/31/2023 | AUDREY NOLL | AA | EXCHANGE EMAILS WITH R. MUSIALA AND Z. WILLIAMS REGARDING CASH ASSETS. | 0.2 | 780.00 | 156.00 |
| 5/31/2023 | AUDREY NOLL | AA | REVIEW MULTIPLE EMAILS FROM G. SUAREZ AND J. HALL REGARDING CASH BALANCES. | 0.3 | 780.00 | 234.00 |
| 5/31/2023 | AUDREY NOLL | AA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING CASH BALANCES. | 0.1 | 780.00 | 78.00 |
| 5/31/2023 | AUDREY NOLL | AA | CALL WITH Z. WILLIAMS REGARDING DEBTOR'S CASH ASSETS. | 0.2 | 780.00 | 156.00 |
| 5/31/2023 | JEANETTE E. MCPHERSON | AA | DRAFT EMAIL TO C. MCALARY REGARDING AV TECH | 0.1 | 625.00 | 62.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | AA | REVIEW EMAIL FROM M. HIGGINS COUNSEL FOR AV TECH REGARDING EQUIPMENT | 0.1 | 625.00 | 62.50 |
| | **SUBTOTAL** | | | **6.8** | | **3,372.00** |
| 5/2/2023 | PATRICIA M. CHLUM | AP | COMPILE PEO DOCUMENT PRODUCTION SENT TO COMMITTEE AND SEND VIA KITEWORKS TO D. CICA AND C. CARLYON | 0.5 | 345.00 | 172.50 |
| 5/2/2023 | PATRICIA M. CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM D. CICA REGARDING PEO PRODUCTION TO COMMITTEE | 0.1 | 345.00 | 34.50 |
| 5/2/2023 | PATRICIA M. CHLUM | AP | REVIEW EMAIL WITH A. GOLDSTEIN AND B. STOECKERT REGARDING DEPOSITIONS | 0.2 | 345.00 | 69.00 |
| 5/2/2023 | ZACHARY WILLIAMS | AP | WORK ON DRAFT OF 2004 EXAM REQUEST FOR ENIGMA. | 0.3 | 355.00 | 106.50 |
| 5/2/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAILS TO CASH CLOUD REGARDING UPCOMING DEPOSITIONS AND PREPARATION FOR SAME | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | ANGELA HOSEY | AP | EMAILS BETWEEN JIM JIMMERSON AND ZACH WILLIAMS AND PAT CHLUM REGARDING FILING DEADLINE OF RESPONSE TO BITCOIN'S MOTION TO DISMISS | 0.3 | 225.00 | 67.50 |
| 5/3/2023 | PATRICIA M. CHLUM | AP | EXCHANGE EMAILS WITH J. JIMMERSON RE RESPONSE TO BITCOIN DEPOT MOTION TO DISMISS | 0.2 | 345.00 | 69.00 |
| 5/3/2023 | PATRICIA M. CHLUM | AP | FINALIZE AND FILE WITH THE COURT RESPONSE TO BITCOIN DEPOT MOTION TO DISMISS | 0.4 | 345.00 | 138.00 |
| 5/3/2023 | BRETT AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO OPPOSITION TO MOTION TO DISMISS | 0.4 | 915.00 | 366.00 |
| 5/3/2023 | PATRICIA M. CHLUM | AP | REVIEW NOTICE OF TAKING THE EXAMINATION OF THE CUSTODIAN OF RECORDS OF CASH CLOUD, INC.; REVISE KEY DATES | 0.2 | 345.00 | 69.00 |
| 5/3/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAIL REGARDING TESTIMONY OF A. GOLDSTEIN REGARDING HACK | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | ZACHARY WILLIAMS | AP | REVIEW AND REVISE RESPONSE TO MOTION TO DISMISS FILED BY BITCOIN DEPOT. | 0.5 | 355.00 | 177.50 |
| 5/4/2023 | PATRICIA M. CHLUM | AP | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING COR DEPOSITION | 0.2 | 345.00 | 69.00 |
| 5/4/2023 | PATRICIA M. CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON AND ATTACHED PROPOSED SCHEDULING ORDER | 0.2 | 345.00 | 69.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/4/2023 | ZACHARY WILLIAMS | AP | DEPOSITION PREPARATION FOR ADAM GOLDSTEIN AND TANNER JAMES. | 1.0 | 355.00 | 355.00 |
| 5/4/2023 | JEANETTE E. MCPHERSON | AP | ATTEND MEETING WITH C. MCALARY AND TANNER REGARDING UPCOMING 2004 EXAMINATIONS OF UCC | 1.0 | 625.00 | 625.00 |
| 5/4/2023 | JEANETTE E. MCPHERSON | AP | REVIEW TOPICS THAT UCC INTENDS ON COVERING IN EXAMINATIONS | 0.3 | 625.00 | 187.50 |
| 5/4/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAIL FROM TANNER AND GENESIS LOAN AGREEMENT | 0.2 | 625.00 | 125.00 |
| 5/4/2023 | ZACHARY WILLIAMS | AP | REVIEW FILES FOR GENESIS AND ENIGMA LOAN DOCUMENTATION AND REVIEW FOR DISCLOSURE TO COMMITTEE. | 0.4 | 355.00 | 142.00 |
| 5/5/2023 | PATRICIA M. CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON AND ATTACHED INITIAL DISCLOSURES | 0.2 | 345.00 | 69.00 |
| 5/5/2023 | PATRICIA M. CHLUM | AP | REVIEW EMAIL FROM S. RUBIN AND ATTACHED REVISIONS TO DISCOVERY PLAN | 0.2 | 345.00 | 69.00 |
| 5/5/2023 | PATRICIA M. CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON AND FURTHER REVISIONS TO DISCOVERY PLAN | 0.2 | 345.00 | 69.00 |
| 5/5/2023 | PATRICIA M. CHLUM | AP | FINALIZE AND FILE WITH THE COURT STIPULATED DISCOVERY PLAN | 0.4 | 345.00 | 138.00 |
| 5/5/2023 | PATRICIA M. CHLUM | AP | REVIEW EMAIL FROM E. HOYLE AND ATTACHED REVISIONS TO DISCOVERY PLAN | 0.2 | 345.00 | 69.00 |
| 5/5/2023 | ZACHARY WILLIAMS | AP | REVIEW AND REVISE RULE 20 DISCOVERY PLAN. | 0.2 | 355.00 | 71.00 |
| 5/7/2023 | AUDREY NOLL | AP | REVIEW MOTION RE: ESCROW DEPOSIT; EXCHANGE EMAILS WITH K. CARON REGARDING SAME VERSUS ADR REQUEST FOR DEPOSIT. | 0.3 | 780.00 | 234.00 |
| 5/7/2023 | JEANETTE E. MCPHERSON | AP | REVIEW AND RESPOND TO EMAILS REGARDING DEPOSITION OF C. MCALARY AND DOCUMENTS | 0.1 | 625.00 | 62.50 |
| 5/8/2023 | ANGELA HOSEY | AP | PREPARE EXHIBITS FOR CHRIS MCALARY DEPOSITION | 1.8 | 225.00 | 405.00 |
| 5/8/2023 | AUDREY NOLL | AP | EXCHANGE EMAILS WITH T. JAMES REGARDING DEPOSITS FOR BITACCESS CANADIAN LITIGATION. | 0.1 | 780.00 | 78.00 |
| 5/8/2023 | AUDREY NOLL | AP | CALL WITH B. AXELROD REGARDING DEPOSITS FOR BITACCESS CANADIAN LITIGATION. | 0.1 | 780.00 | 78.00 |
| 5/8/2023 | BRETT AXELROD | AP | EMAIL EXCHANGE WITH UCC RE BIDDER'S ATTENDANCE AT 2004 EXAM | 0.2 | 915.00 | 183.00 |
| 5/8/2023 | AUDREY NOLL | AP | CALL WITH K. CARON REGARDING DEPOSITS FOR BITACCESS CANADIAN LITIGATION. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | AUDREY NOLL | AP | SEND EMAIL TO K. CARON REGARDING CONTINUING CANADIAN LITIGATION. | 0.1 | 780.00 | 78.00 |
| 5/8/2023 | JEANETTE E. MCPHERSON | AP | TELEPHONE CALL TO R. SCHULTZ REGARDING UCC REQUEST TO LEAVE DEPOSITION | 0.1 | 625.00 | 62.50 |
| 5/8/2023 | JEANETTE E. MCPHERSON | AP | REVIEW STRING OF EMAILS FROM UCC COUNSEL REGARDING CONCERNS REGARDING R. SCHULTZ ATTENDING 2004 EXAM | 0.1 | 625.00 | 62.50 |
| 5/8/2023 | JEANETTE E. MCPHERSON | AP | MEETING WITH C. MCALARY AND D. CICA REGARDING 2004 EXAM OF 30(B)(6) WITNESS AND C. MCALARY INDIVIDUALLY | 0.5 | 625.00 | 312.50 |
| 5/8/2023 | JEANETTE E. MCPHERSON | AP | ATTEND 2004 EXAMINATION OF C. MCALARY | 11.7 | 625.00 | 7,312.50 |
| 5/8/2023 | ZACHARY WILLIAMS | AP | REVIEW PLAINTIFF'S INITIAL DISCLOSURES. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAIL REGARDING CANADIAN LITIGATION AND ABILITY TO POST FUNDS | 0.1 | 625.00 | 62.50 |

| Date | Name | | Description | | | |
|------|------|----|-------------|-----|--------|--------|
| 5/9/2023 | AUDREY NOLL | AP | SEND EMAIL TO K. CARON REGARDING PROVINCE ANALYSIS OF DEPOSITS FOR CANADIAN BITACCESS ARBITRATION. | 0.1 | 780.00 | 78.00 |
| 5/9/2023 | BRETT AXELROD | AP | CONFERENCE WITH J MCPHERSON RE MCALARY DEPOSITION | 0.4 | 915.00 | 366.00 |
| 5/9/2023 | ZACHARY WILLIAMS | AP | CORRESPONDENCE WITH WITNESS REGARDING DEPOSITION PREPARATION. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | JEANETTE E. MCPHERSON | AP | RESPOND TO EMAIL FROM R. SCHULTZ REGARDING TRANSCRIPT FROM DEPOSITION OF C. MCALARY | 0.1 | 625.00 | 62.50 |
| 5/10/2023 | PATRICIA M. CHLUM | AP | REVIEW NOTICE OF TAKING THE EXAMINATION OF ADAM GOLDSTEIN AND REVISE KEY DATES | 0.2 | 345.00 | 69.00 |
| 5/10/2023 | PATRICIA M. CHLUM | AP | REVIEW BITCOIN'S REPLY IN SUPPORT OF MOTION TO DISMISS | 0.1 | 345.00 | 34.50 |
| 5/10/2023 | BRETT AXELROD | AP | CALL WITH D CICA RE C MCALARY DEPOSITION AND APA | 0.5 | 915.00 | 457.50 |
| 5/10/2023 | BRETT AXELROD | AP | REVIEW NOTICE OF 2004 EXAM A GOLDSTEIN | 0.1 | 915.00 | 91.50 |
| 5/10/2023 | ZACHARY WILLIAMS | AP | CORRESPONDENCE REGARDING DUE DILIGENCE QUESTIONS FOR CHRIS MCALARY AND ADAM GOLDSTEIN. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | JEANETTE E. MCPHERSON | AP | DRAFT EMAIL TO A. GOLDSTEIN REGARDING DEPOSITION AT FOX | 0.1 | 625.00 | 62.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | AP | DRAFT EMAIL TO A. GOLDSTEIN REGARDING DEPOSITION ON MAY 15 AND OFFICE AND REVIEW RESPONSE | 0.1 | 625.00 | 62.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAILS REGARDING DEPOSITION OF TANNER JAMES BY UCC | 0.1 | 625.00 | 62.50 |
| 5/12/2023 | AUDREY NOLL | AP | SEND EMAIL INTRODUCTION OF K. CARON TO R. GAYDA TO DISCUSS BITACCESS LITIGATION DEPOSITS. | 0.1 | 780.00 | 78.00 |
| 5/14/2023 | JEANETTE E. MCPHERSON | AP | DRAFT EMAIL TO J. JIMMERSON REGARDING DEPOSITION ON MAY 15 BECAUSE OF COLE KEPRO TESTIMONY | 0.1 | 625.00 | 62.50 |
| 5/14/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EXHIBITS PRODUCED BY UCC FOR 30(B)(6) DEPO OF ADAM GOLDSTEIN | 0.7 | 625.00 | 437.50 |
| 5/14/2023 | JEANETTE E. MCPHERSON | AP | DRAFT EMAIL TO C. MCALARY REGARDING DEPOSITION OF A. GOLDSTEIN AND COLE KEPRO | 0.1 | 625.00 | 62.50 |
| 5/14/2023 | JEANETTE E. MCPHERSON | AP | DRAFT EMAIL TO C. MCALARY REGARDING DOCUMENTS FOR A. GOLDSTEIN DEPOSITION | 0.2 | 625.00 | 125.00 |
| 5/14/2023 | JEANETTE E. MCPHERSON | AP | DRAFT EMAIL TO A. GOLDSTEIN REGARDING DEPOSITION ON MAY 15 AND TOPICS | 0.1 | 625.00 | 62.50 |
| 5/14/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAIL FROM ANDREW MATTOT REGARDING TOPICS FOR ADAM GOLDSTEIN AND COLE KEPRO ISSUES | 0.1 | 625.00 | 62.50 |
| 5/15/2023 | ANGELA HOSEY | AP | REVIEW EMAIL FROM AND DRAFT RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF TANNER JAMES DEPOSITION. | 0.1 | 225.00 | 22.50 |
| 5/15/2023 | ANGELA HOSEY | AP | TELEPHONE CALL WITH ESQUIRE DEPOSITION SERVICES REQUESTING THE STATUS OF CHRIS MCALARY DEPOSITION TRANSCRIPT HELD ON MAY 8, 2023. | 0.3 | 225.00 | 67.50 |
| 5/15/2023 | ANGELA HOSEY | AP | PREPARE MULTIPLE EMAILS TO RYAN SCHULTZ AND JIM JIMMERSON AND RESPOND TO SAME REGARDING THE AVAILABILITY OF THE CHRIS MCALARY DEPOSITION TRANSCRIPT HELD ON MAY 8, 2023 AND ANY RELATED ROUGH COPIES. | 0.3 | 225.00 | 67.50 |
| 5/15/2023 | ANGELA HOSEY | AP | REVIEW COURT DOCKET TO CONFIRM STATUS OF TANNER JAMES DEPOSITION. | 0.3 | 225.00 | 67.50 |

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/15/2023 | ANGELA HOSEY | AP | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING THE STATUS OF CHRIS MCALARY DEPOSITION ON MAY 8, 2023. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | JEANETTE E. MCPHERSON | AP | ATTEND DEPOSITION TAKEN BY UCC OF ADAM GOLDSTEIN | 5.2 | 625.00 | 3,250.00 |
| 5/15/2023 | JEANETTE E. MCPHERSON | AP | WORK ON ISSUES FOR EXHIBITS FOR DEPOSITION OF ADAM GOLDSTEIN | 0.4 | 625.00 | 250.00 |
| 5/15/2023 | JEANETTE E. MCPHERSON | AP | TELEPHONE CALL WITH TANNER JAMES REGARDING HIS DEPOSITION AND POTENTIAL TESTIMONY | 0.3 | 625.00 | 187.50 |
| 5/15/2023 | JEANETTE E. MCPHERSON | AP | DRAFT EMAIL INQUIRING REGARDING STATUS OF TANNER JAMES DEPOSITION | 0.1 | 625.00 | 62.50 |
| 5/17/2023 | ANGELA HOSEY | AP | MULTIPLE TELEPHONE CALLS WITH JIM JIMMERSON'S OFFICE REGARDING APPEARANCE AT THE MOTION TO DISMISS AND CONTINUANCE OF SAME. | 0.4 | 225.00 | 90.00 |
| 5/17/2023 | ANGELA HOSEY | AP | TELEPHONE CALLS TO AND FROM COURT REGARDING STATUS OF MOTION TO DISMISS HEARING AND CONTINUANCE OF SAME. | 0.3 | 225.00 | 67.50 |
| 5/17/2023 | PATRICIA M. CHLUM | AP | REVIEW NOTICE OF INTENT TO SERVE SUBPOENA DUCES TECUM AND REVISE KEY DATES | 0.2 | 345.00 | 69.00 |
| 5/17/2023 | PATRICIA M. CHLUM | AP | REVIEW COURT'S MINUTE ORDER CONTINUING HEARING ON MOTION TO DISMISS AND REVISE KEY DATES | 0.2 | 345.00 | 69.00 |
| 5/17/2023 | PATRICIA M. CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH T. JAMES REGARDING DOCUMENT RESPONSIVE TO COR SUBPOENA | 0.2 | 345.00 | 69.00 |
| 5/17/2023 | JEANETTE E. MCPHERSON | AP | TELEPHONE CALL WITH TANNER JAMES REGARDING SUBPOENA AND HIS DEPOSITION AND QUESTIONS REGARDING SUBPOENAED ITEMS | 0.7 | 625.00 | 437.50 |
| 5/17/2023 | JEANETTE E. MCPHERSON | AP | REVIEW DOCUMENTS IN SUBPOENA | 0.4 | 625.00 | 250.00 |
| 5/18/2023 | ANGELA HOSEY | AP | REVIEW EMAILS FROM AND RESPOND TO JEANETTE MCPHERSON & PAT CHLUM REGARDING STRATEGIES TO COLLECT THE DATA REQUESTED IN THE MCDONALD CARANO SUBPOENA. | 0.3 | 225.00 | 67.50 |
| 5/18/2023 | ANGELA HOSEY | AP | DRAFT RESPONSE FOLDERS AND FILES TO COORDINATE RESPONSES TO SUBPOENA ISSUED BY MCDONALD CARRANO TO CASH CLOUD. | 1.1 | 225.00 | 247.50 |
| 5/18/2023 | ANGELA HOSEY | AP | REVIEW SUBPOENA ISSUED BY MCDONALD CARRANO TO CASH CLOUD AND CALENDAR RELEVANT DEADLINE | 0.2 | 225.00 | 45.00 |
| 5/18/2023 | ANGELA HOSEY | AP | REVIEW EMAILS FROM AND RESPOND TO ANGELA TSAI REGARDING PROVIDING ACCESS IN KITEWORKS TO TANNER JAMES EMAILS TO AID HIM IN HIS RESPONSES TO THE SUBPOENA ISSUED BY MCDONALD CARRANO. | 0.2 | 225.00 | 45.00 |
| 5/18/2023 | ANGELA HOSEY | AP | PREPARE EMAILS TO AND REVIEW RESPONSES FROM TANNER JAMES REGARDING ACCESS TO THE CONTRACTS IN KITEWORK AND COORDINATING THE PRODUCTION OF THE DOCUMENTS REQUESTED IN THE SUBPOENA ISSUED BY MCDONALD CARRANO. | 0.5 | 225.00 | 112.50 |
| 5/18/2023 | PATRICIA M. CHLUM | AP | EXCHANGE EMAILS WITH T. JAMES REGARDING AYALA ENGAGEMENT AGREEMENT | 0.2 | 345.00 | 69.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2023 | PATRICIA M. CHLUM | AP | EXCHANGE EMAILS WITH C. MCALARY REGARDING AYALA ENGAGEMENT AGREEMENT | 0.2 | 345.00 | 69.00 |
| 5/18/2023 | PATRICIA M. CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES REGARDING PREPARATION OF DOCUMENTS RESPONSIVE TO COR SUBPOENA | 0.2 | 345.00 | 69.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING UCC RELEASE OF TRANSCRIPT TO MEMBERS | 0.1 | 625.00 | 62.50 |
| 5/18/2023 | JEANETTE E. MCPHERSON | AP | TELEPHONE CALL WITH TANNER REGARDING REGARDING RESPONSE TO SUBPOENA | 0.2 | 625.00 | 125.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | AP | DRAFT RESPONSE TO UCC REGARDING FAILURE TO RESPOND TO REQUEST TO CONFIRM TRANSCRIPT DELETED AND PEO | 0.2 | 625.00 | 125.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | AP | CONFERENCE CALL WITH J. JIMMERSON REGARDING CONFIDENTIALITY ISSUES AND DEPOSITION OF A. GOLDSTEIN | 0.5 | 625.00 | 312.50 |
| 5/18/2023 | JOSEPH N. PETRONE | AP | REVIEW PURCHASE AGREEMENT | 0.3 | 395.00 | 118.50 |
| 5/18/2023 | JOSEPH N. PETRONE | AP | REVIEW UPDATED TERM SHEET FOR BID | 0.2 | 395.00 | 79.00 |
| 5/18/2023 | JOSEPH N. PETRONE | AP | DRAFT ANCILLARY DOCUMENTS REQUIRED FROM PURCHASE AGREEMENT | 0.2 | 395.00 | 79.00 |
| 5/19/2023 | ANGELA HOSEY | AP | REVIEW ENIGMA SECURITIES INTERROGATORIES TO TANNER JAMES AND BEGIN DRAFTING RESPONSE. | 0.2 | 225.00 | 45.00 |
| 5/19/2023 | PATRICIA M. CHLUM | AP | REVIEW EMAIL FROM A. KISSNER AND ATTACHED INTERROGATORIES TO T. JAMES | 0.2 | 345.00 | 69.00 |
| 5/19/2023 | JEANETTE E. MCPHERSON | AP | TELEPHONE CALL WITH TANNER JAMES AND DAN MOSES REGARDING QUESTIONS FROM ENIGMA AND REVIEW INTERROGATORIES | 0.8 | 625.00 | 500.00 |
| 5/20/2023 | JEANETTE E. MCPHERSON | AP | WORK ON RESPONSES TO INTERROGATORIES TO TANNER JAMES | 4.8 | 625.00 | 3,000.00 |
| 5/22/2023 | ANGELA HOSEY | AP | FINALIZE DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES FOR CLIENT REVIEW. | 0.7 | 225.00 | 157.50 |
| 5/22/2023 | ANGELA HOSEY | AP | REVIEW COURT DOCKET TO CONFIRM FILING OF NOTICE OF STALKING HORSE BIDDER TO RESPOND TO ENIGMA'S INTERROGATORIES TO DEBTOR. | 0.3 | 225.00 | 67.50 |
| 5/22/2023 | KEVIN MCCARRELL | AP | RECEIPT AND REVIEW OF DISMISSAL AS TO BOA IN SOUTH CAROLINA DISTRICT COURT CASE. | 0.1 | 480.00 | 48.00 |
| 5/22/2023 | ERIN ACCETTA | AP | E-MAIL CORRESPONDENCE TO THE CLIENT ATTACHING A COPY OF THE STIPULATION OF DISMISSAL AS TO BANK OF AMERICA ONLY. | 0.2 | 145.00 | 29.00 |
| 5/22/2023 | JEANETTE E. MCPHERSON | AP | WORK ON ISSUES REGARDING INFORMATION/RESPONSES FOR ENIGMA | 1.9 | 625.00 | 1,187.50 |
| 5/22/2023 | JEANETTE E. MCPHERSON | AP | MEETING WITH T. JAMES REGARDING RESPONSES TO INTERROGATORIES | 0.7 | 625.00 | 437.50 |
| 5/23/2023 | ANGELA HOSEY | AP | TELEPHONE CALL WITH ESQUIRE SOLUTIONS REGARDING STATUS OF TRANSCRIPT OF CHRISTOPHER MCALARY DEPOSITION OF MAY 8, 2023. | 0.3 | 225.00 | 67.50 |
| 5/23/2023 | ANGELA HOSEY | AP | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING STATUS OF TRANSCRIPT OF CHRISTOPHER MCALARY DEPOSITION OF MAY 8, 2023. | 0.2 | 225.00 | 45.00 |
| 5/23/2023 | ANGELA HOSEY | AP | FINALIZE REVISED DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES FOR CLIENT REVIEW. | 0.7 | 225.00 | 157.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | AP | BRIEFLY REVIEW LITIGATION RESPONSES FROM J. JIMMERSON FOR DUE DILIGENCE FOR ROCKITCOIN | 0.1 | 625.00 | 62.50 |

Page 7

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/2023 | JEANETTE E. MCPHERSON | AP | WORK ON RESPONSES WITH TANNER REGARDING DISCOVERY | 0.3 | 625.00 | 187.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAIL FROM R. SCHULTZ REGARDING TRANSCRIPT AND DRAFT RESPONSE | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | AP | DRAFT EMAIL TO R. SCHULTZ REGARDING TRANSCRIPT AND PEO | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAIL REGARDING MCALARY TRANSCRIPT AND WORK ON ISSUES REGARDING SAME | 0.1 | 625.00 | 62.50 |
| 5/24/2023 | ANGELA HOSEY | AP | PREPARE EMAIL TO JIM JIMMERSON CONVEYING INVITE TO KITEWORKS FILE CONTAINING TRANSCRIPT OF CHRIS MCALARY. | 0.2 | 225.00 | 45.00 |
| 5/24/2023 | ANGELA HOSEY | AP | OBTAIN TRANSCRIPT OF CHRIS MCALARY FROM COURT REPORTER AND PREPARE SAME TO BE PROVIDED TO POTENTIAL REQUESTORS. | 1.2 | 225.00 | 270.00 |
| 5/24/2023 | ANGELA HOSEY | AP | PREPARE EMAIL TO RYAN SCHULTZ CONVEYING INVITE TO KITEWORKS FILE CONTAINING TRANSCRIPT OF CHRIS MCALARY. | 0.2 | 225.00 | 45.00 |
| 5/24/2023 | ANGELA HOSEY | AP | REVIEW EMAILS FROM AND RESPOND TO RYAN SCHULTZ'S REQUEST FOR TRANSCRIPT OF CHRIS MCALARY. | 0.2 | 225.00 | 45.00 |
| 5/24/2023 | ANGELA HOSEY | AP | BEGIN DRAFTING RESPONSE TO UCC'S SUBPOENA | 0.8 | 225.00 | 180.00 |
| 5/24/2023 | PATRICIA M. CHLUM | AP | REVIEW EMAIL FROM A. HOSEY RE MCALARY DEPOSITION TRANSCRIPT AND EXHIBITS | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAILS FROM R. SCHULTZ REGARDING TRANSCRIPT INFORMATION | 0.1 | 625.00 | 62.50 |
| 5/24/2023 | JEANETTE E. MCPHERSON | AP | WORK ON ADDRESSING JIMMERSON REQUEST FOR DEPOSITION TRANSCRIPT | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | ANGELA HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING RESPONSE TO UCC'S SUBPOENA | 0.2 | 225.00 | 45.00 |
| 5/25/2023 | ANGELA HOSEY | AP | CONTINUE DRAFTING RESPONSE TO UCC'S SUBPOENA | 0.3 | 225.00 | 67.50 |
| 5/25/2023 | ANGELA HOSEY | AP | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING RESPONSE TO UCC'S SUBPOENA | 0.2 | 225.00 | 45.00 |
| 5/25/2023 | BRETT AXELROD | AP | CALL RE PENDING ARBITRATION CANADA RE BIT ACCESS | 0.2 | 915.00 | 183.00 |
| 5/25/2023 | BRETT AXELROD | AP | CALL WITH UCC RE BIT ACCESS LITIGATION | 0.2 | 915.00 | 183.00 |
| 5/26/2023 | ANGELA HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING THE STATUS OF THE DOCUMENT PRODUCTION FOR THE UNSECURED CREDITORS COMMITTEE SUBPOENA. | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAIL FROM T. JAMES REGARDING PRODUCTION OF DOCUMENTS FOR UCC SUBPOENA | 0.1 | 625.00 | 62.50 |
| 5/30/2023 | ANGELA HOSEY | AP | TELEPHONE CALL WITH JEANETTE MCPHERSON REGARDING STATUS OF SUBPOENA RESPONSE DOCUMENTS AND REQUIREMENT FOR REQUEST FOR EXTENSION. | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | ANGELA HOSEY | AP | PREPARE ADAM GOLDSTEIN DEPOSITION TRANSCRIPT TO PROVIDE TO JIM JIMMERSON. | 0.6 | 225.00 | 135.00 |
| 5/30/2023 | ANGELA HOSEY | AP | OBTAIN AND REVIEW ADAM GOLDSTEIN DEPOSITION TRANSCRIPT | 0.4 | 225.00 | 90.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2023 | ANGELA HOSEY | AP | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING ADAM GOLDSTEIN DEPOSITION TRANSCRIPT | 0.1 | 225.00 | 22.50 |
| 5/30/2023 | ANGELA HOSEY | AP | TELEPHONE CALL TO TANNER JAMES AT PROVINCE REGARDING STATUS OF SUBPOENA RESPONSE DOCUMENTS. | 0.1 | 225.00 | 22.50 |
| 5/30/2023 | ANGELA HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING STATUS OF REQUESTING EXTENSION TO RESPOND TO SUBPOENA | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | PATRICIA M. CHLUM | AP | REVIEW EX PARTE MOTION FOR 2004 EXAMINATION OF JEFFREY GARON | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | JEANETTE E. MCPHERSON | AP | REVIEW 2004 EXAMINATION OF J. GARON | 0.1 | 625.00 | 62.50 |
| 5/30/2023 | JEANETTE E. MCPHERSON | AP | WORK ON ISSUES REGARDING ADDITIONAL TIME TO RESPOND TO UCC SUBPOENA | 0.1 | 625.00 | 62.50 |
| 5/30/2023 | JEANETTE E. MCPHERSON | AP | WORK ON ISSUES REGARDING DEPOSITION FOR BRIAN STOECKERT TO BE CONDUCTED BY UCC | 0.1 | 625.00 | 62.50 |
| 5/30/2023 | JEANETTE E. MCPHERSON | AP | REVIEW EMAIL FROM COURT REPORTER REGARDING ADAM GOLDSTEIN TRANSCRIPT AND WORK ON ISSUES REGARDING INDEXING AND PROVIDING TO J. JIMMERSON | 0.1 | 625.00 | 62.50 |
| 5/31/2023 | ANGELA HOSEY | AP | CONFERENCE WITH TANNER JAMES & CHRIS MCALARY REGARDING STATUS OF SUBPOENA RESPONSES. | 0.5 | 225.00 | 112.50 |
| 5/31/2023 | ANGELA HOSEY | AP | REVIEW EMAIL FROM AND RESPOND TO SPENCER STILES REGARDING SUBPOENA RESPONSE DOCUMENTS. | 0.5 | 225.00 | 112.50 |
| 5/31/2023 | ANGELA HOSEY | AP | CONTINUE TO COMPILE DOCUMENTS AND PROCESS FOR RESPONSE TO SUBPOENA REQUEST FROM UCC | 10.7 | 225.00 | 2,407.50 |
| 5/31/2023 | PATRICIA M. CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH T. JAMES REGARDING STATUS OF DOCUMENTS RESPONSIVE TO SUBPOENA | 0.2 | 345.00 | 69.00 |
| 5/31/2023 | JEANETTE E. MCPHERSON | AP | WORK ON ISSUES REGARDING RESPONSES TO UCC SUBPOENA | 0.7 | 625.00 | 437.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | AP | TELEPHONE CALL WITH TANNER REGARDING SCANNING EMAILS AND TEXT MESSAGES FOR RESPONSES TO UCC SUBPOENA | 0.3 | 625.00 | 187.50 |
| 5/31/2023 | ZACHARY WILLIAMS | AP | MULTIPLE CALLS AND CORRESPONDENCE WITH CASH CLOUD AND PROVINCE TEAM REGARDING DOCUMENTS AND COMMUNICATIONS FOR PRODUCTION IN RESPONSE TO DOCUMENT SUBPOENA. | 1.3 | 355.00 | 461.50 |
| 5/31/2023 | ZACHARY WILLIAMS | AP | REVIEW AND REVISE FINAL DRAFT OF RESPONSES TO DOCUMENT SUBPOENA. | 0.9 | 355.00 | 319.50 |
| 5/31/2023 | ZACHARY WILLIAMS | AP | MULTIPLE CALLS REGARDING IMPORT OF DATA INTO RELATIVITY FOR DOCUMENT PRODUCTION. | 0.3 | 355.00 | 106.50 |
| 5/31/2023 | ZACHARY WILLIAMS | AP | REVIEW BOARD MEETING MINUTES FOR PRODUCTION TO COMMITTEE. | 1.1 | 355.00 | 390.50 |
| 5/31/2023 | ZACHARY WILLIAMS | AP | MULTIPLE CALLS WITH ANGELA HOSEY AND TANNER JAMES REGARDING RESPONSES TO DOCUMENT SUBPOENA. | 0.5 | 355.00 | 177.50 |
| 5/31/2023 | ZACHARY WILLIAMS | AP | CONFERENCE CALL WITH CHRIS MCALARY, TANNER JAMES, ADAM GOLDSTEIN, SPENCER STIRES REGARDING RESPONSES FOR DOCUMENT SUBPOENA. | 0.7 | 355.00 | 248.50 |
| 5/31/2023 | ZACHARY WILLIAMS | AP | REVIEW AND REVISE NOTES TO DOCUMENT PRODUCTION. | 0.4 | 355.00 | 142.00 |
| 5/31/2023 | ZACHARY WILLIAMS | AP | REVIEW AND APPROVE DOCUMENTS AND COMMUNICATIONS FOR PRODUCTION IN RESPONSE TO DOCUMENT SUBPOENA. | 3.2 | 355.00 | 1,136.00 |

| | SUBTOTAL | | | 81.1 | | 36,333.00 |
|---|---|---|---|---|---|---|
| 5/3/2023 | BRETT AXELROD | BO | REVIEW AND PREPARE RESPONSES FOR FLORIDA MEETING WITH ATTORNEY GENERAL | 0.4 | 915.00 | 366.00 |
| 5/3/2023 | ZACHARY WILLIAMS | BO | CORRESPONDENCE REGARDING ACCOUNTS PAYABLE JOURNAL ENTRIES TO PROFESSIONALS. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | ZACHARY WILLIAMS | BO | MULTIPLE CALLS WITH TANNER JAMES REGARDING ASSET PURCHASE AGREEMENT, CASH FLOWS FOR MARCH, AND CRITICAL VENDOR PAYMENTS. | 0.5 | 355.00 | 177.50 |
| 5/4/2023 | ZACHARY WILLIAMS | BO | NEVADA SECRETARY OF STATE SEARCH FOR BUSINESS LICENSE FOR BRAZIL ENTITY. CORRESPONDENCE WITH ISABELLA ROSE AND TANNER JAMES REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/4/2023 | ZACHARY WILLIAMS | BO | CORRESPONDENCE WITH ISABELA ROSSA AND TANNER JAMES REGARDING BRAZIL OPERATIONS. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | ZACHARY WILLIAMS | BO | CORRESPONDENCE REGARDING BRAZIL PAYMENT FOR MACHINES. | 0.1 | 355.00 | 35.50 |
| 5/5/2023 | ZACHARY WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING CRITICAL VENDOR PAYMENT TO OPTCONNECT. | 0.2 | 355.00 | 71.00 |
| 5/5/2023 | ZACHARY WILLIAMS | BO | REVIEW BRAZIL COMPLIANCE REQUIREMENTS FOR INCLUSION IN SALE. | 0.4 | 355.00 | 142.00 |
| 5/9/2023 | BRETT AXELROD | BO | ATTEND OFR PREP MEETING | 0.7 | 915.00 | 640.50 |
| 5/9/2023 | ZACHARY WILLIAMS | BO | REVIEW STIPULATION REGARDING PROVINCE FEE CALCULATION. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/9/2023 | ZACHARY WILLIAMS | BO | CALL WITH NICK KOFFROTH REGARDING CRITICAL VENDOR PAYMENTS. | 0.2 | 355.00 | 71.00 |
| 5/10/2023 | BRETT AXELROD | BO | REVIEW EMAIL RE FACTUAL RESPONSE TO REGULATORS QUESTIONS | 0.2 | 915.00 | 183.00 |
| 5/10/2023 | BRETT AXELROD | BO | REVIEW REVISED SLIDE FOR OFR MEETING | 0.1 | 915.00 | 91.50 |
| 5/11/2023 | BRETT AXELROD | BO | REVIEW EMAIL RE NEW MEXICO MONEY TRANSFER | 0.1 | 915.00 | 91.50 |
| 5/11/2023 | BRETT AXELROD | BO | CALL WITH FLORIDA REGULATORS RE SUPENSION | 1.0 | 915.00 | 915.00 |
| 5/11/2023 | ZACHARY WILLIAMS | BO | REVIEW SPREADSHEET ON HOST PAYMENT TYPES. | 0.2 | 355.00 | 71.00 |
| 5/15/2023 | ZACHARY WILLIAMS | BO | REVIEW BRAZIL FINANCIAL STATEMENTS. CORRESPONDENCE WITH TANNER JAMES AND ISABELLA ROSSA REGARDING BRAZIL ENTITY OPERATIONS AND TAXES. | 0.4 | 355.00 | 142.00 |
| 5/16/2023 | JOSEPH A. CANECO | BO | CONFER WITH T. JAMES RE: ASSERTED SECURED CLAIM OF FOR WAREHOUSE LIEN AND REQUIRED RESEARCH | 0.2 | 480.00 | 96.00 |
| 5/16/2023 | BRETT AXELROD | BO | REVIEW EMAIL FROM R MUSIALA RE NEW MEXICO LETTER RE BANKRUPTCY STATUS | 0.1 | 915.00 | 91.50 |
| 5/16/2023 | BRETT AXELROD | BO | REVIEW EMAIL FROM J GUSTO RE FLORIDA DEFAULT | 0.1 | 915.00 | 91.50 |
| 5/18/2023 | AUDREY NOLL | BO | CALL WITH R. MUSIALA REGARDING STATUS OF FLORIDA SUSPENSION ORDER, PROCESS WITH OFR. | 0.3 | 780.00 | 234.00 |
| 5/18/2023 | AUDREY NOLL | BO | EXCHANGE EMAILS WITH T. JAMES REGARDING DEBTOR'S FLORIDA BUSINESS OPERATIONS. | 0.1 | 780.00 | 78.00 |
| 5/18/2023 | AUDREY NOLL | BO | SEND MULTIPLE EMAILS TO R. MUSIALA REGARDING STATUS OF FLORIDA SUSPENSION ORDER. | 0.3 | 780.00 | 234.00 |
| 5/18/2023 | AUDREY NOLL | BO | SEND EMAIL TO R. MUSIALA REGARDING COMMITTEE'S ARGUMENT REGARDING WHETHER LICENSE NECESSARY. | 0.1 | 780.00 | 78.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/18/2023 | AUDREY NOLL | BO | CALL WITH T. JAMES REGARDING DEBTOR'S FLORIDA BUSINESS OPERATIONS. | 0.2 | 780.00 | 156.00 |
| 5/19/2023 | AUDREY NOLL | BO | REVIEW EMAIL FROM S. STIRES REGARDING FLORIDA REVENUE. | 0.1 | 780.00 | 78.00 |
| 5/19/2023 | AUDREY NOLL | BO | SEND EMAIL TO B. AXELROD AND R. MUSIALA REGARDING FLORIDA REVENUE. | 0.1 | 780.00 | 78.00 |
| 5/22/2023 | AUDREY NOLL | BO | EXCHANGE EMAILS WITH R. MUSIALA REGARDING FACTUAL DESCRIPTION FOR OFR RESPONSE. | 0.2 | 780.00 | 156.00 |
| 5/22/2023 | AUDREY NOLL | BO | SEND EMAIL TO T. JAMES REGARDING NET WORTH CALCULATION NEEDED FOR SUBMISSION TO OFR. | 0.2 | 780.00 | 156.00 |
| 5/22/2023 | AUDREY NOLL | BO | CALL WITH R. MUSIALA REGARDING FACTUAL DESCRIPTION FOR OFR RESPONSE. | 0.3 | 780.00 | 234.00 |
| 5/22/2023 | ZACHARY WILLIAMS | BO | MULITPLE CORRESPONDENCE WITH TANNER JAMES AND CHRIS MCALARY REGARDING SOFTWARE CODE. | 0.2 | 355.00 | 71.00 |
| 5/22/2023 | ZACHARY WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING FLORIDA REGULATOR REQUESTS. | 0.2 | 355.00 | 71.00 |
| 5/23/2023 | AUDREY NOLL | BO | REVIEW NET WORTH ANALYSIS FROM T. JAMES; FORWARD TO R. MUSIALA. | 0.2 | 780.00 | 156.00 |
| 5/23/2023 | AUDREY NOLL | BO | PREPARE BANKRUPTCY SECTION OF FACTUAL DISCLOSURE TO OFR; FORWARD TO R. MUSIALA. | 0.5 | 780.00 | 390.00 |
| 5/23/2023 | ZACHARY WILLIAMS | BO | REVIEW FLORIDA ADDRESSES WITH SCHEDULED AMOUNTS SPREADSHEET. CORRESPONDENCE REGARDING THE SAME. | 0.2 | 355.00 | 71.00 |
| 5/30/2023 | PATRICIA M. CHLUM | BO | REVIEW DEBTOR SCHEDULES; PREPARE EMAIL TO R. MUSIALA REGARDING ASSETS | 0.3 | 345.00 | 103.50 |
| 5/30/2023 | PATRICIA M. CHLUM | BO | REVIEW MULTIPLE EMAIL EXCHANGES WITH R. MUSIALA REGARDING OFR RESPONSE | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | AUDREY NOLL | BO | EXCHANGE EMAILS WITH R. MUSIALA REGARDING OFR RESPONSE. | 0.2 | 780.00 | 156.00 |
| 5/30/2023 | BRETT AXELROD | BO | REVIEW AND APPROVE OFR RESPONSE | 0.3 | 915.00 | 274.50 |
| 5/31/2023 | PATRICIA M. CHLUM | BO | REVIEW EMAIL FROM R. MUSIALA AND ATTACHMENTS REGARDING FLORIDA ELECTION OF PROCEEDING AND RESPONSE LETTER AND CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/31/2023 | PATRICIA M. CHLUM | BO | REVIEW EMAIL EXCHANGES WITH R. MUSIALA RE CASH BALANCES | 0.2 | 345.00 | 69.00 |
| 5/31/2023 | ZACHARY WILLIAMS | BO | REVIEW OPERATING REPORTS FOR CURRENT CASH BALANCE FOR FLORIDA RESPONSE. MULTIPLE CORRESPONDENCE WITH CASH CLOUD TEAM AND AUDREY NOLL REGARDING THE SAME. | 0.5 | 355.00 | 177.50 |
| | **SUBTOTAL** | | | **11.1** | | **6,826.50** |
| 5/1/2023 | AUDREY NOLL | CA | REVIEW AND REVISE DEADLINES CHART; CIRCULATE TO FOX TEAM. | 0.3 | 780.00 | 234.00 |
| 5/1/2023 | PATRICIA M. CHLUM | CA | REVIEW NOTICE OF APPEARANCE FILED BY A. SCHWARTZ ON BEHALF OF BITCOIN | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | CA | REVIEW CHART OF DEADLINES | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | ZACHARY WILLIAMS | CA | REVIEW DEADLINE SUMMARIES FOR UPCOMING DEADLINES. | 0.1 | 355.00 | 35.50 |
| 5/2/2023 | ANGELA HOSEY | CA | EMAIL FROM AND RESPONSE TO JEANETTE MCPHERSON REGARDING DEPOSITIONS OF BRIAN STOECKERT AND ADAM GOLDSTEIN. | 0.2 | 225.00 | 45.00 |
| 5/2/2023 | PATRICIA M. CHLUM | CA | REVIEW REQUEST FOR SPECIAL NOTICE FILED BY BROOKFIELD RETAIL PROPERTIES | 0.1 | 345.00 | 34.50 |

| 5/2/2023 | PATRICIA M. CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING OST ON MOTION TO EXTEND TIME TO ASSUME/REJECT | 0.2 | 345.00 | 69.00 |
|---|---|---|---|---|---|---|
| 5/2/2023 | AUDREY NOLL | CA | REVISE DEADLINE CHART; FORWARD TO UCC COUNSEL. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | AUDREY NOLL | CA | REVIEW FILE AND DOCKET FOR STIPULATION SETTING APA FILING DATE; EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | 780.00 | 234.00 |
| 5/4/2023 | AUDREY NOLL | CA | EXCHANGE EMAILS WITH J. DAY REGARDING REMOVING UST FROM STIPULATION EXTENDING BID DEADLINE, ETC. | 0.1 | 780.00 | 78.00 |
| 5/4/2023 | AUDREY NOLL | CA | CIRCULATE STIPULATION EXTENDING BID DEADLINE, ETC., TO CONSULTATION PARTIES AND UST. | 0.2 | 780.00 | 156.00 |
| 5/4/2023 | AUDREY NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA'S ATTENDANCE AT AUCTION. | 0.1 | 780.00 | 78.00 |
| 5/4/2023 | AUDREY NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD REGARDING MOVING BID DEADLINE AND AUCTION; EFFECT ON SERVICE OF CURE NOTICES. | 0.2 | 780.00 | 156.00 |
| 5/4/2023 | PATRICIA M. CHLUM | CA | REVIEW EMAIL FROM M. CHAPMAN REQUESTING REMOVAL FROM NOTICE; EXCHANGE EMAILS WITH STRETTO TEAM REGARDING SAME | 0.2 | 345.00 | 69.00 |
| 5/4/2023 | AUDREY NOLL | CA | REVIEW AND REVISE STIPULATION EXTENDING BID DEADLINE, ETC.; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING SAME. | 1.2 | 780.00 | 936.00 |
| 5/4/2023 | AUDREY NOLL | CA | MULTIPLE CALLS WITH B. AXELROD REGARDING STIPULATION EXTENDING BID DEADLINE, ETC. | 0.2 | 780.00 | 156.00 |
| 5/5/2023 | BRETT AXELROD | CA | PREPARE EMAIL TO A KISSNER RE DATE | 0.1 | 915.00 | 91.50 |
| 5/7/2023 | AUDREY NOLL | CA | REVIEW COMMENTS OF M. WEINBERG TO STIPULATION TO EXTEND BID DEADLINE, ETC., AND REVISE SAME. | 0.3 | 780.00 | 234.00 |
| 5/7/2023 | AUDREY NOLL | CA | REVIEW STIPULATION EXTENDING BID DEADLINE, ETC.; CORRESPONDENCE FROM B. AXELROD AND A. KISSNER REGARDING SAME. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | PATRICIA M. CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S MASTER SERVICE LIST AS OF MAY 8, 2023 | 0.4 | 345.00 | 138.00 |
| 5/8/2023 | AUDREY NOLL | CA | CALL WITH FOX TEAM TO DISCUSS PLEADINGS TO BE FILED TODAY, INCLUDING PLAN, DISCLOSURE STATEMENT, SOLICITATION MOTION AND MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | NICHOLAS A. KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.2 | 580.00 | 116.00 |
| 5/9/2023 | AUDREY NOLL | CA | REVISE CASE DEADLINES CHART; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME. | 0.2 | 780.00 | 156.00 |
| 5/10/2023 | PATRICIA M. CHLUM | CA | EXCHANGE EMAILS WITH CATHY SHIM REGARDING STATUS OF SOLICITATION ORDER | 0.2 | 345.00 | 69.00 |
| 5/12/2023 | BRETT AXELROD | CA | REVIEW AND FORWARD EMAIL TO CLIENT RE THINK TANKS SEPARATION FROM BIT ACCESS 2020 | 0.2 | 915.00 | 183.00 |
| 5/15/2023 | AUDREY NOLL | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL. | 0.1 | 780.00 | 78.00 |
| 5/15/2023 | NICHOLAS A. KOFFROTH | CA | PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL | 0.1 | 580.00 | 58.00 |

| Date | Name | | Description | | | |
|------|------|---|-------------|---|---|---|
| 5/16/2023 | AUDREY NOLL | CA | REVIEW EMAIL FROM B. AXELROD REGARDING UPDATE ON STATUS OF BIDDING, EFFORTS TO SEEK NEW DIP FINANCING, ETC. | 0.1 | 780.00 | 78.00 |
| 5/16/2023 | BRETT AXELROD | CA | REVIEW AND FORWARD ENIGMA'S LEGAL TO COMPANY AND PROVINCE | 0.2 | 915.00 | 183.00 |
| 5/16/2023 | AUDREY NOLL | CA | EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING UPDATES TO STRETTO WEBSITE TO REFLECT BALLOTING, ETC. | 0.3 | 780.00 | 234.00 |
| 5/17/2023 | PATRICIA M. CHLUM | CA | COORDINATE OBTAINING VIDEOGRAPHER FOR JUNE 2 AUCTION | 0.2 | 345.00 | 69.00 |
| 5/17/2023 | BRETT AXELROD | CA | REVIEW EXTENSIONS UCC/GENESIS AND UCC/ENIGMA | 0.2 | 915.00 | 183.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | CA | WORK ON ISSUES REGARDING POST-SETTLEMENT HEARING | 0.1 | 625.00 | 62.50 |
| 5/22/2023 | AUDREY NOLL | CA | CALL WITH FOX TEAM REGARDING WORK STREAMS, UPCOMING AUCTION. | 0.2 | 780.00 | 156.00 |
| 5/22/2023 | NICHOLAS A. KOFFROTH | CA | PARTICIPATE IN WEEKLY STRATEGY CALL | 0.2 | 580.00 | 116.00 |
| 5/23/2023 | BRETT AXELROD | CA | ATTEND EC MEETING | 4.5 | 915.00 | 4,117.50 |
| 5/24/2023 | PATRICIA M. CHLUM | CA | PREPARE EMAIL TO STRETTO TEAM REGARDING TILTON MARKET CHANGE OF ADDRESS | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | AUDREY NOLL | CA | REVISE DEADLINE CHART TO MOVE UP SALE HEARING; FORWARD TO B. AXELROD. | 0.3 | 780.00 | 234.00 |
| 5/24/2023 | AUDREY NOLL | CA | REVISE DEADLINE CHART AGAIN AND EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING HEARING DATE, ETC. | 0.4 | 780.00 | 312.00 |
| 5/24/2023 | AUDREY NOLL | CA | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING STIPULATION TO EXTEND DEADLINES AND AMENDED NOTICE REGARDING SAME. | 0.2 | 780.00 | 156.00 |
| 5/25/2023 | AUDREY NOLL | CA | REVISE SALE/CONFIRMATION DEADLINES CHART; FORWARD TO M. TUCKER WITH DETAILED EMAIL REGARDING SAME. | 0.5 | 780.00 | 390.00 |
| 5/30/2023 | PATRICIA M. CHLUM | CA | PREPARE EMAIL TO C. SHIM REGARDING EXPEDITED HEARING DATE FOR SALE TRANSACTION AND CONTRACT OBJECTIONS | 0.2 | 345.00 | 69.00 |
| 5/31/2023 | PATRICIA M. CHLUM | CA | PREPARE FOLLOW UP EMAIL TO C. SHIM REGARDING EXPEDITED HEARING DATE FOR SALE TRANSACTION AND CONTRACT OBJECTIONS | 0.2 | 345.00 | 69.00 |
| | **SUBTOTAL** | | | **14.0** | | **10,467.50** |
| 5/5/2023 | BRETT AXELROD | CH | PREPARE FOR AND ARUGE APPLICATION TO EMPLOY BAKER HOSTETLER AS REGULATORY COUNSEL | 0.4 | 915.00 | 366.00 |
| 5/17/2023 | ANGELA HOSEY | CH | REVIEW EMAIL FROM AND RESPOND TO PAT CHLUM REGARDING AGENDA FOR HEARINGS ON MAY 18, 2023. | 0.3 | 225.00 | 67.50 |
| 5/17/2023 | PATRICIA M. CHLUM | CH | REVISE HEARING AGENDA | 0.2 | 345.00 | 69.00 |
| 5/17/2023 | PATRICIA M. CHLUM | CH | PREPARE AGENDA FOR HEARING SCHEDULED FOR MAY 18 AT 10:30 A.M. | 0.6 | 345.00 | 207.00 |
| 5/17/2023 | JEANETTE E. MCPHERSON | CH | REVIEW MOTIONS TO REJECT AND STIPULATIONS AND MCALARY DECLARATION, OPPOSITION AND REPLY AND DECLARATIONS IN PREPARATION OF HEARING ON MAY 18 | 1.2 | 625.00 | 750.00 |
| 5/18/2023 | PATRICIA M. CHLUM | CH | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON MAY 18, 2023 AT 10:30 A.M. | 0.4 | 345.00 | 138.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/18/2023 | BRETT AXELROD | CH | ATTEND HEARING ON KERP AND PREPARE EMAIL RE SUPPLEMENTAL RECORD AND INTERIM ORDER | 0.6 | 915.00 | 549.00 |
| 5/18/2023 | PATRICIA M. CHLUM | CH | REVIEW AND RESPOND TO EMAIL FROM J. MCPHERSON RE POST-SETTLEMENT CONFERENCE SCHEDULING | 0.1 | 345.00 | 34.50 |
| 5/18/2023 | PATRICIA M. CHLUM | CH | EXCHANGE EMAILS WITH C. SHIM REGARDING SCHEDULING OF POST-SETTLEMENT HEARING | 0.1 | 345.00 | 34.50 |
| 5/18/2023 | PATRICIA M. CHLUM | CH | PREPARE EMAIL TO SETTLEMENT PARTIES REGARDING POST-SETTLEMENT HEARING SCHEDULING | 0.2 | 345.00 | 69.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | CH | ATTEND HEARINGS ON MOTIONS TO REJECT | 0.9 | 625.00 | 562.50 |
| 5/25/2023 | NICHOLAS A. KOFFROTH | CH | PREPARE FOR HEARING CONCERNING KERP MOTION (1.0); ATTEND HEARING CONCERNING FINAL APPROVAL OF KERP MOTION (0.2) | 1.2 | 580.00 | 696.00 |
| | **SUBTOTAL** | | | **6.2** | | **3,543.00** |
| 5/17/2023 | JEANETTE E. MCPHERSON | CI | REVIEW EMAIL FROM CREDITOR REGARDING SOLICITATION | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | ANGELA HOSEY | CI | REVIEW TELEPHONE MESSAGE FROM 513-288-5678 REQUESTING ADDITIONAL INFORMATION ON DOCUMENTS RECEIVED, NO NAME PROVIDED ON CALLER AND RETURN CALL LEAVING MESSAGE FOR SAME. | 0.2 | 225.00 | 45.00 |
| 5/25/2023 | ANGELA HOSEY | CI | TELEPHONE CALL WITH STEPHEN BURNETT REGARDING THE GENERAL STATUS OF THE CASE AND ABILITY TO FOLLOW CASE THROUGH STRETTO. | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | ZACHARY WILLIAMS | CI | CALL WITH CREDITOR REGARDING PLAN BALLOT. | 0.5 | 355.00 | 177.50 |
| 5/30/2023 | ZACHARY WILLIAMS | CI | CALL WITH CREDITOR REGARDING PROOF OF CLAIM AND BAR DATE. | 0.2 | 355.00 | 71.00 |
| | **SUBTOTAL** | | | **1.2** | | **401.00** |
| 5/1/2023 | ZACHARY WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING DATES FOR DEPOSITIONS. | 0.1 | 355.00 | 35.50 |
| 5/1/2023 | ZACHARY WILLIAMS | CM | COMMUNICATIONS WITH 2004 WITNESSES REGARDING DEPOSITION PREPARATION AND TOPICS. | 0.3 | 355.00 | 106.50 |
| 5/1/2023 | ZACHARY WILLIAMS | CM | MULTIPLE CALLS WITH TANNER JAMES, MICHAEL TOMLINSON, AND CHRIS MCALARY REGARDING HANDLING OF 9019 MOTIONS AND SETTLEMENTS WITH KEY VENDORS. | 0.5 | 355.00 | 177.50 |
| 5/2/2023 | ZACHARY WILLIAMS | CM | REVIEW PROPOSED STIPULATION REGARDING CASH CALCULATION. CORRESPONDENCE WITH MICHAEL TUCKER AND PROVINCE REGARDING THE SAME. | 0.2 | 355.00 | 71.00 |
| 5/2/2023 | ZACHARY WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE AND WITNESSES REGARDING TIMING AND TOPICS FOR DEPOSITIONS. | 0.3 | 355.00 | 106.50 |
| 5/2/2023 | ZACHARY WILLIAMS | CM | REVIEW FILES FOR ALL ITEMS DESIGNATED AS PEO AND DISTRIBUTE TO DAWN CICA. | 0.4 | 355.00 | 142.00 |
| 5/3/2023 | ZACHARY WILLIAMS | CM | REVIEW REVISED NOTICE OF 2004 EXAM. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING DATES. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | ZACHARY WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING SCHEDULING OF DEPOSITIONS. CORRESPONDENCE WITH POTENTIAL WITNESSES REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/4/2023 | ZACHARY WILLIAMS | CM | DISTRIBUTE REVISIONS TO ASSET PURCHASE AGREEMENT TO CREDITORS' COMMITTEE COUNSEL. | 0.1 | 355.00 | 35.50 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|--|-------------|-------|------|--------|
| 5/5/2023 | PATRICIA M. CHLUM | CM | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING COMMENTS TO CURE NOTICE AND SALE ORDER | 0.2 | 345.00 | 69.00 |
| 5/5/2023 | ZACHARY WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING OPTCONNECT SETTLEMENT. | 0.2 | 355.00 | 71.00 |
| 5/5/2023 | ZACHARY WILLIAMS | CM | CORRESPONDENCE REGARDING COMPANY ORG CHART. | 0.1 | 355.00 | 35.50 |
| 5/8/2023 | ZACHARY WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING NEW DATES FOR 2004 EXAM. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | ZACHARY WILLIAMS | CM | MULITPLE CORRESPONDENCE REGARDING DEPOSITION OF CHRIS MCALARY. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | ZACHARY WILLIAMS | CM | CORRESPONDENCE REGARDING TOPIC DISTRIBUTION FOR WITNESSES. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | ZACHARY WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE REGARDING MOVEMENT OF DEPOSITION DATES. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | AUDREY NOLL | CM | EXCHANGE EMAILS WITH M. TUCKER REGARDING BIDDING/AUCTION DEADLINES. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | BRETT AXELROD | CM | CALL WITH UCC PROFESSIONALS | 0.6 | 915.00 | 549.00 |
| 5/15/2023 | ZACHARY WILLIAMS | CM | CORRESPONDENCE REGARDING RESCHEDULING OF 2004 EXAMS. | 0.2 | 355.00 | 71.00 |
| 5/15/2023 | ZACHARY WILLIAMS | CM | CORRESPONDENCE REGARDING PEO AND CONFIDENTIAL DOCUMENTS FOR 2004 EXAM. | 0.2 | 355.00 | 71.00 |
| 5/15/2023 | ZACHARY WILLIAMS | CM | REVIEW SHAREFILE DOCUMENTS FOR DEPOSITION OF ADAM GOLDSTEIN. CORRESPONDENCE WITH COMMITTEE COUNSEL AND JEANETTE MCPHERSON REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/18/2023 | AUDREY NOLL | CM | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING DEFAULT INTEREST UNDER DIP. | 0.1 | 780.00 | 78.00 |
| 5/18/2023 | AUDREY NOLL | CM | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING BITACCESS LITIGATION AND DEPOSITS; CONTESTING DIP DEFAULT. | 0.4 | 780.00 | 312.00 |
| 5/18/2023 | AUDREY NOLL | CM | CALL WITH B. AXELROD REGARDING CONVERSATION WITH COMMITTEE COUNSEL REGARDING DIP EVENT OF DEFAULT, ETC. | 0.1 | 780.00 | 78.00 |
| 5/22/2023 | ZACHARY WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING 2004 EXAM SCHEDULING. | 0.2 | 355.00 | 71.00 |
| 5/23/2023 | PATRICIA M. CHLUM | CM | REVIEW MULTIPLE EMAIL EXCHANGES WITH COMMITTEE COUNSEL AND REVISIONS TO MOTION RE NO DEFAULT | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | PATRICIA M. CHLUM | CM | PREPARE EMAIL TO COMMITTEE COUNSEL SEEKING COMMENTS TO AMENDED NOTICE OF DESIGNATED STALKING HORSE | 0.2 | 345.00 | 69.00 |
| 5/26/2023 | ZACHARY WILLIAMS | CM | CORRESPONDENCE REGARDING SEC CONCERNS WITH LITIGATION TRUST LANGUAGE. | 0.2 | 355.00 | 71.00 |
| 5/30/2023 | ANGELA HOSEY | CM | PREPARE EMAIL TO RYAN WORKS REQUESTING EXTENSION TO RESPOND TO SUBPOENA | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | JEANETTE E. MCPHERSON | CM | REVIEW EMAIL FROM L. MILLER REFUSING EXTENSION ON SUBPOENA RESPONSES AND EMAIL TO TANNER JAMES REGARDING SAME | 0.1 | 625.00 | 62.50 |
| 5/30/2023 | ZACHARY WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE AND BRIAN STOEKERT REGARDING 2004 EXAMINATION. | 0.3 | 355.00 | 106.50 |
| 5/31/2023 | ZACHARY WILLIAMS | CM | CALL WITH LAURA MILLER REGARDING RESPONSE TO DOCUMENT SUBPOENA. | 0.1 | 355.00 | 35.50 |
| | **SUBTOTAL** | | | **7.4** | | **3,298.00** |

| 5/3/2023 | AUDREY NOLL | CR | EXCHANGE EMAILS WITH J. GUSO REGARDING NO EVENT OF DEFAULT UNDER DIP CREDIT AGREEMENT. | 0.3 | 780.00 | 234.00 |
|---|---|---|---|---|---|---|
| 5/3/2023 | AUDREY NOLL | CR | MULTIPLE CALLS WITH Z. WILLIAMS REGARDING APA AND CURE NOTICE, DIP MILESTONES. | 0.7 | 780.00 | 546.00 |
| 5/3/2023 | ZACHARY WILLIAMS | CR | CORRESPONDENCE WITH DIP LENDER REGARDING DEFAULT ON CREDIT AGREEMENT AND PROPOSED AMENDMENT TO TIMELINES. | 0.2 | 355.00 | 71.00 |
| 5/5/2023 | BRETT AXELROD | CR | REVIEW DIP LENDER'S RESPONSE RE APA NOT AN EVENT OF DEFAULT | 0.1 | 915.00 | 91.50 |
| 5/8/2023 | BRETT AXELROD | CR | CALL WITH D MOSES RE BUDGET | 0.2 | 915.00 | 183.00 |
| 5/8/2023 | ZACHARY WILLIAMS | CR | CORRESPONDENCE WITH DIP LENDER REGARDING DEFAULT. | 0.1 | 355.00 | 35.50 |
| 5/9/2023 | BRETT AXELROD | CR | REVIEW BUDGET VARIANCE REPORT TO DIP LENDER | 0.3 | 915.00 | 274.50 |
| 5/9/2023 | ZACHARY WILLIAMS | CR | REVIEW UPDATED 13 WEEK CASHFLOW BUDGET. | 0.1 | 355.00 | 35.50 |
| 5/9/2023 | ZACHARY WILLIAMS | CR | REVIEW UPDATED LETTER IN RESPONSE TO NOTICE OF DEFAULT. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/10/2023 | ZACHARY WILLIAMS | CR | REVIEW PROPOSED FINANCING TERM SHEET. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | AUDREY NOLL | CR | REVIEW R. MUSIALA RESPONSE TO DIP LENDER DEFAULT LETTER. | 0.1 | 780.00 | 78.00 |
| 5/12/2023 | ZACHARY WILLIAMS | CR | MULTIPLE CORRESPONDENCE AND DISTRIBUTION OF DOCUMENTS TO POTENTIAL LENDER. | 0.3 | 355.00 | 106.50 |
| 5/12/2023 | ZACHARY WILLIAMS | CR | CALL WITH TANNER JAMES AND DAN MOSES REGARDING DIP FUNDING. | 0.5 | 355.00 | 177.50 |
| 5/15/2023 | AUDREY NOLL | CR | REVIEW DIP CREDIT AGREEMENT REGARDING PREPAYMENT AND DEFAULT; SEND DETAILED EMAIL TO B. AXELROD REGARDING SAME. | 0.5 | 780.00 | 390.00 |
| 5/15/2023 | ZACHARY WILLIAMS | CR | ADDITIONAL CORRESPONDENCE REGARDING REVISED DIP. | 0.2 | 355.00 | 71.00 |
| 5/15/2023 | ZACHARY WILLIAMS | CR | REVIEW AND DISTRIBUTE GENESIS COIN PROPOSAL TO POTENTIAL LENDER. CORRESPONDENCE REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/15/2023 | ZACHARY WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING DIP TERM SHEET. DISTRIBUTE SCHEDULES AND EXECUTED DIP DOCS TO POTENTIAL FINANCIER. | 0.4 | 355.00 | 142.00 |
| 5/16/2023 | AUDREY NOLL | CR | REVIEW EMAIL FROM J. GUSO REGARDING QUESTIONS TO BAKER HOSTETLER REGARDING FLORIDA SUSPENSION ORDER. | 0.1 | 780.00 | 78.00 |
| 5/17/2023 | BRETT AXELROD | CR | REVIEW AND RESPOND TO UCC RE DIP DEFAULT | 0.2 | 915.00 | 183.00 |
| 5/18/2023 | AUDREY NOLL | CR | EXCHANGE EMAILS WITH B. AXELROD REGARDING MOTION FOR A DETERMINATION OF NO DEFAULT. | 0.1 | 780.00 | 78.00 |
| 5/19/2023 | BRETT AXELROD | CR | UPDATE CLIENT RE DIP LENDER CALL RE TERMINATION NOTICE | 0.2 | 915.00 | 183.00 |
| 5/19/2023 | AUDREY NOLL | CR | REVIEW DRAFT EMAIL TO J. GUSO FROM R. MUSIALA REGARDED ALLEGED DEFAULT; SEND EMAIL TO B. AXELROD REGARDING SAME. | 0.2 | 780.00 | 156.00 |
| 5/19/2023 | BRETT AXELROD | CR | CALL WITH J GUSO RE EVENT OF DEFAULT AND POTENTIAL NOTICE OF TERMINATION AND DISCUSS SAME WITH D MOSES | 0.3 | 915.00 | 274.50 |
| 5/19/2023 | BRETT AXELROD | CR | REVIEW AND PROVIDE COMMENTS TO RESPONSE TO DIP LENDER | 0.2 | 915.00 | 183.00 |
| 5/19/2023 | BRETT AXELROD | CR | CALL WITH UCC RE DIP LENDER | 0.2 | 915.00 | 183.00 |

| Date | Name | | Description | | | |
|------|------|---|-------------|---|---|---|
| 5/19/2023 | BRETT AXELROD | CR | REVIEW UCC COMMENTS AND INCORPORATION OF SAME TO CONTEST RE DIP DEFAULT | 0.2 | 915.00 | 183.00 |
| 5/19/2023 | PATRICIA M. CHLUM | CR | REVIEW ORDER GRANTING SECOND STIPULATION EXTENDING THE CHALLENGE PERIOD SET FORTH IN THE FINAL DIP ORDER AND REVISE KEY DATES | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | PATRICIA M. CHLUM | CR | PREPARE INITIAL DRAFT EMERGENCY MOTION FOR DETERMINATION THAT NO EVENT OF DEFAULT HAS OCCURRED UNDER SENIOR SECURED SUPER-PRIORITY DEBTOR-IN POSSESSION (DIP) LOAN AGREEMENT | 0.4 | 345.00 | 138.00 |
| 5/22/2023 | AUDREY NOLL | CR | PREPARE STIPULATION RE: FORBEARANCE; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING SAME. | 1.3 | 780.00 | 1,014.00 |
| 5/22/2023 | PATRICIA M. CHLUM | CR | DRAFT STIPULATION WITH DIP LENDER RESOLVING ALLEGED DEFAULT | 0.4 | 345.00 | 138.00 |
| 5/22/2023 | PATRICIA M. CHLUM | CR | REVIEW CORRESPONDENCE FROM J. GUSO TO R. MUSIALA RE DEFAULT | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | AUDREY NOLL | CR | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING DIP LENDER STIPULATION. | 0.2 | 780.00 | 156.00 |
| 5/22/2023 | BRETT AXELROD | CR | REVIEW SETTLEMENT OFFER FROM DIP LENDER AND CIRCULATE TO UCC AND PROVINCE | 0.2 | 915.00 | 183.00 |
| 5/22/2023 | BRETT AXELROD | CR | CALL WITH UCC RE DIP FORBEARANCE OFFER | 0.2 | 915.00 | 183.00 |
| 5/22/2023 | PATRICIA M. CHLUM | CR | REVIEW EMAIL FROM A. NOLL AND ATTACHMENT; REVISE EMERGENCY MOTION FOR DETERMINATION THAT NO EVENT OF DEFAULT HAS OCCURRED UNDER DIP LOAN AGREEMENT | 0.3 | 345.00 | 103.50 |
| 5/22/2023 | BRETT AXELROD | CR | REVIEW DIP LENDER RESPONSE TO DISPUTE RE DEFAULT | 0.2 | 915.00 | 183.00 |
| 5/22/2023 | AUDREY NOLL | CR | COMMENCE PREPARATION OF EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT UNDER DIP LOAN. | 1.2 | 780.00 | 936.00 |
| 5/22/2023 | AUDREY NOLL | CR | REVIEW CORRESPONDENCE FROM B. AXELROD REGARDING DIP LENDER GIVING TERMINATION NOTICE. | 0.1 | 780.00 | 78.00 |
| 5/22/2023 | BRETT AXELROD | CR | CALL WITH PROVINCE RE DIP LENDER FORBEARANCE TERMS AND RESPONSE TO SAME | 0.2 | 915.00 | 183.00 |
| 5/22/2023 | AUDREY NOLL | CR | REVIEW REPLY BY J. GUSO TO RESPONSE TO EVENT OF DEFAULT FROM R. MUSIALA; FORWARD TO CLIENT, PROVINCE AND COMMITTEE. | 0.3 | 780.00 | 234.00 |
| 5/22/2023 | PATRICIA M. CHLUM | CR | REVIEW EMAIL FROM A. NOLL AND REVISE STIPULATION WITH DIP LENDER RE ALLEGED DEFAULT | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | BRETT AXELROD | CR | CALL WITH BOARD MEMBERS RE DIP LENDER NOTICE OF EVENT TO TERMINATE AND SELECTION OF STALKING HORSE | 0.4 | 915.00 | 366.00 |
| 5/22/2023 | PATRICIA M. CHLUM | CR | REVIEW EMAIL FROM J. GUSO TO FORBEAR RE ALLEGED DIP DEFAULT | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | AUDREY NOLL | CR | CONTINUE PREPARATION OF EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT. UNDER DIP LOAN. | 2.8 | 780.00 | 2,184.00 |
| 5/23/2023 | BRETT AXELROD | CR | CALL WITH DIP LENDER RE TERMINATION EVENT | 0.4 | 915.00 | 366.00 |
| 5/23/2023 | PATRICIA M. CHLUM | CR | REVIEW EMAIL EXCHANGES WITH R. GAYDA RE POTENTIAL DIP TERMINATION | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | AUDREY NOLL | CR | CALL WITH M. WEINBERG REGARDING EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT. | 0.2 | 780.00 | 156.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/2023 | AUDREY NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT. | 0.2 | 780.00 | 156.00 |
| 5/23/2023 | PATRICIA M. CHLUM | CR | PREPARE DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING MOTION RE NO DEFAULT | 0.5 | 345.00 | 172.50 |
| 5/23/2023 | PATRICIA M. CHLUM | CR | REVIEW EMAIL FROM A. NOLL; REVISE MOTION RE NO EVENT OF DEFAULT | 0.4 | 345.00 | 138.00 |
| 5/23/2023 | AUDREY NOLL | CR | REVIEW AND REVISE OST MOTION RE: DETERMINATION OF NO DEFAULT UNDER DIP LOAN. | 0.4 | 780.00 | 312.00 |
| 5/23/2023 | AUDREY NOLL | CR | EXCHANGE EMAILS WITH R. GAYDA REGARDING EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT UNDER DIP LOAN. | 0.2 | 780.00 | 156.00 |
| 5/23/2023 | PATRICIA M. CHLUM | CR | PREPARE INITIAL STIPULATION RE ALLEGED DEFAULT | 0.5 | 345.00 | 172.50 |
| 5/23/2023 | AUDREY NOLL | CR | REVIEW AND REVISE MUSIALA DECLARATION AND MCALARY DECLARATION ISO EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT; FORWARD TO C. MCALARY AND R. MUSIALA FOR REVIEW. | 1.0 | 780.00 | 780.00 |
| 5/23/2023 | BRETT AXELROD | CR | NEGOTIATE DIP FORBEARANCE | 0.3 | 915.00 | 274.50 |
| 5/23/2023 | AUDREY NOLL | CR | SEND MULTIPLE EMAILS TO C. MCALARY AND PROVINCE TEAM REGARDING EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT. | 0.2 | 780.00 | 156.00 |
| 5/23/2023 | BRETT AXELROD | CR | REVIEW EMAIL FROM UCC RE DIP LENDER THREAT OF TERMINATION AND PROPOSED RESPONSE | 0.2 | 915.00 | 183.00 |
| 5/23/2023 | PATRICIA M. CHLUM | CR | DRAFT DECLARATION OF CHRIS MCALARY IN SUPPORT OF MOTION RE NO DEFAULT | 0.5 | 345.00 | 172.50 |
| 5/23/2023 | PATRICIA M. CHLUM | CR | DRAFT DECLARATION OF ROBERT MUSIALA IN SUPPORT OF MOTION RE NO DEFAULT | 0.5 | 345.00 | 172.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | CR | REVIEW EMAILS REGARDING DIP TERMINATION ISSUES | 0.1 | 625.00 | 62.50 |
| 5/24/2023 | AUDREY NOLL | CR | REVIEW AND REVISE EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT UNDER DIP LOAN. | 1.7 | 780.00 | 1,326.00 |
| 5/24/2023 | AUDREY NOLL | CR | EXCHANGE EMAILS WITH R. GAYDA REGARDING FORBEARANCE AGREEMENT. | 0.1 | 780.00 | 78.00 |
| 5/24/2023 | PATRICIA M. CHLUM | CR | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL RE DIP LENDER FORBEARANCE | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | BRETT AXELROD | CR | CALL WITH PROVINCE RE DIP FORBEARANCE | 0.2 | 915.00 | 183.00 |
| 5/24/2023 | AUDREY NOLL | CR | MULTIPLE CALLS WITH B. AXELROD REGARDING FORBEARANCE AGREEMENT AND REVISED TIME LINE. | 0.2 | 780.00 | 156.00 |
| 5/24/2023 | PATRICIA M. CHLUM | CR | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING MOTION RE NO DEFAULT DETERMINATION | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | AUDREY NOLL | CR | FORWARD REVISED EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT TO CLIENT, REGULATORY COUNSEL AND PROVINCE. | 0.1 | 780.00 | 78.00 |
| 5/24/2023 | BRETT AXELROD | CR | UPDATE BOARD RE FORBEARANCE TERMS | 0.1 | 915.00 | 91.50 |
| 5/24/2023 | AUDREY NOLL | CR | FORWARD REVISED EMERGENCY MOTION RE: DETERMINATION OF NO DEFAULT TO COUNSEL FOR COMMITTEE AND GENESIS. | 0.1 | 780.00 | 78.00 |
| 5/24/2023 | AUDREY NOLL | CR | REVISE FORBEARANCE STIPULATION PER AGREED UPON TERMS. | 0.3 | 780.00 | 234.00 |
| 5/24/2023 | AUDREY NOLL | CR | EXCHANGE EMAILS WITH M. WEINBERG REGARDING FORBEARANCE AGREEMENT. | 0.1 | 780.00 | 78.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/24/2023 | AUDREY NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING FORBEARANCE AGREEMENT. | 0.1 | 780.00 | 78.00 |
| 5/24/2023 | ZACHARY WILLIAMS | CR | REVIEW MOTION RE NO EVENT OF DEFAULT. REVIEW MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/25/2023 | PATRICIA M. CHLUM | CR | REVIEW EMAIL FROM S. JABLONSKI AND ATTACHED FORBEARANCE AGREEMENT | 0.2 | 345.00 | 69.00 |
| | **SUBTOTAL** | | | **25.2** | | **16,770.00** |
| 5/2/2023 | AUDREY NOLL | DS | SEND EMAIL TO C. LOTIEMPO REGARDING UCC LETTER OF PLAN SUPPORT. | 0.1 | 780.00 | 78.00 |
| 5/2/2023 | PATRICIA M. CHLUM | DS | DRAFT 3017 CERTIFICATION OF AXELROD | 0.5 | 345.00 | 172.50 |
| 5/2/2023 | PATRICIA M. CHLUM | DS | PREPARING DISCLOSURE STATEMENT | 0.4 | 345.00 | 138.00 |
| 5/2/2023 | AUDREY NOLL | DS | EXCHANGE EMAILS WITH N. KOFFROTH REGARDING DISCLOSURE STATEMENT INFORMATION NEEDED FOR SOLICITATION MOTION. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | AUDREY NOLL | DS | REVIEW AND REVISE LR 3017 CERTIFICATION; FORWARD TO N. KOFFROTH. | 0.3 | 780.00 | 234.00 |
| 5/4/2023 | AUDREY NOLL | DS | SEND EMAILS TO N. KOFFROTH WITH BEST INTERESTS AND CRAM DOWN LANGUAGE FOR DISCLOSURE STATEMENT. | 0.2 | 780.00 | 156.00 |
| 5/4/2023 | AUDREY NOLL | DS | MULTIPLE CALLS WITH N. KOFFROTH REGARDING DISCLOSURE STATEMENT. | 0.5 | 780.00 | 390.00 |
| 5/4/2023 | NICHOLAS A. KOFFROTH | DS | PARTICIPATE IN CALLS WITH AUDREY NOLL CONCERNING DISCLOSURE STATEMENT; DRAFT DISCLOSURE STATEMENT | 8.1 | 580.00 | 4,698.00 |
| 5/5/2023 | PATRICIA M. CHLUM | DS | REVIEW CURRENT DRAFT OF TOGGLE PLAN; PREPARE EMAIL TO N. KOFFROTH RE REVISIONS TO DISCLOSURE STATEMENT | 0.2 | 345.00 | 69.00 |
| 5/5/2023 | AUDREY NOLL | DS | SEND DETAILED EMAIL TO N. KOFFROTH AND P. CHLUM REGARDING PLAN AND INCLUSION IN DISCLOSURE STATEMENT. | 0.2 | 780.00 | 156.00 |
| 5/5/2023 | NICHOLAS A. KOFFROTH | DS | DRAFT DISCLOSURE STATEMENT | 4.9 | 580.00 | 2,842.00 |
| 5/8/2023 | PATRICIA M. CHLUM | DS | FINALIZE AND FILE WITH THE COURT DEBTOR'S DISCLOSURE STATEMENT | 1.5 | 345.00 | 517.50 |
| 5/8/2023 | AUDREY NOLL | DS | EXCHANGE MULTIPLE EMAILS WITH N. KOFFROTH REGARDING DISCLOSURE STATEMENT, COMMITTEE COMMENTS TO PLAN, LR 3017 CERTIFICATION. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | PATRICIA M. CHLUM | DS | FINALIZE AND FILE WITH THE COURT EX PARTE MOTION FOR ORDER IMPLEMENTING EXPEDITED SOLICITATION AND CONFIRMATION PROCEDURES INCLUDING: (I) CONDITIONALLY APPROVING DISCLOSURE STATEMENT; (II) SETTING COMBINED HEARING ON FINAL APPROVAL OF DISCLOSURE STATEMENT AND PLAN CONFIRMATION; (III) APPROVING (A) FORM AND SCOPE OF COMBINED HEARING NOTICE, AND (B) FORM OF BALLOTS; (IV) SCHEDULING VOTING AND OBJECTION DEADLINES; AND (V) GRANTING RELATED RELIEF; 3017 CERTIFICATION; LODGE PROPOSED ORDER | 1.6 | 345.00 | 552.00 |
| 5/8/2023 | AUDREY NOLL | DS | CALL WITH N. KOFFROTH REGARDING DISCLOSURE STATEMENT, COMMITTEE COMMENTS TO PLAN. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | PATRICIA M. CHLUM | DS | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING DISCLOSURE STATEMENT | 0.2 | 345.00 | 69.00 |

| Date | Name | | Description | | | |
|------|------|---|-------------|---|---|---|
| 5/8/2023 | PATRICIA M. CHLUM | DS | REVIEW MULTIPLE EMAIL EXCHANGES WITH STRETTO TEAM REGARDING SERVICE OF SOLICITATION MOTION AND RELATED PLEADINGS | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | PATRICIA M. CHLUM | DS | TELEPHONE CALL WITH ANGELA TSAI AT STRETTO REGARDING SOLICITATION | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | BRETT AXELROD | DS | WORK ON PLAN AND DISCLOSURE STATEMENT, MOTION AND EXHIBITS THERETO | 4.8 | 915.00 | 4,392.00 |
| 5/8/2023 | NICHOLAS A. KOFFROTH | DS | DRAFT SOLICITATION MOTION | 2.3 | 580.00 | 1,334.00 |
| 5/8/2023 | NICHOLAS A. KOFFROTH | DS | DRAFT AND REVISE DISCLOSURE STATEMENT | 7.5 | 580.00 | 4,350.00 |
| 5/8/2023 | ZACHARY WILLIAMS | DS | REVIEW DISCLOSURE STATEMENT. EMAIL CORRESPONDENCE WITH STRETTO AND PROVINCE REGARDING CLAIM AND CURE ESTIMATIONS. | 0.6 | 355.00 | 213.00 |
| 5/11/2023 | PATRICIA M. CHLUM | DS | EXCHANGE EMAILS WITH A. TSAI REGARDING STATUS OF SOLICITATION ORDER | 0.2 | 345.00 | 69.00 |
| 5/12/2023 | PATRICIA M. CHLUM | DS | REVISE NOTICE OF COMINBED HEARING ON DISCLOSURE STATEMENT AND PLAN | 0.2 | 345.00 | 69.00 |
| 5/12/2023 | PATRICIA M. CHLUM | DS | REVISE NOTICE OF NON VOTING STATUS | 0.1 | 345.00 | 34.50 |
| 5/12/2023 | PATRICIA M. CHLUM | DS | FINALIZE AND FILE WITH THE COURT NOTICE OF COMBINED HEARING RE: (I) FINAL APPROVAL OF DISCLOSURE STATEMENT; AND (II) CONFIRMATION OF DEBTOR'S CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023 | 0.4 | 345.00 | 138.00 |
| 5/12/2023 | PATRICIA M. CHLUM | DS | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE AND POSTING OF NOTICE OF COMBINED HEARING ON PLAN AND DISCLOSURE STATEMENT | 0.2 | 345.00 | 69.00 |
| 5/12/2023 | PATRICIA M. CHLUM | DS | REVISE BALLOTS | 0.2 | 345.00 | 69.00 |
| 5/12/2023 | PATRICIA M. CHLUM | DS | EXCHANGE EMAILS WITH C. SHIM REGARDING SOLICITATION ORDER | 0.2 | 345.00 | 69.00 |
| 5/12/2023 | ZACHARY WILLIAMS | DS | REVIEW NOTICE OF COMBINED HEARING ON DISCLOSURE STATEMENT, NOTICE OF NON-VOTING STATUS, AND CLASS BALLOTS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.6 | 355.00 | 213.00 |
| 5/15/2023 | AUDREY NOLL | DS | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF SOLICITATION MATERIALS AND UPDATES TO STRETTO WEBSITE. | 0.3 | 780.00 | 234.00 |
| 5/17/2023 | PATRICIA M. CHLUM | DS | REVIEW AND RESPOND TO EMAIL FROM T. JAMES REGARDING PLAN AND DISCLOSURE STATEMENT | 0.2 | 345.00 | 69.00 |
| | **SUBTOTAL** | | | **37.5** | | **22,000.50** |
| 5/1/2023 | PATRICIA M. CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING STATUS OF EMPLOYMENT APPLICATION REVIEW AND CONFLICT CHECK | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | ZACHARY WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING REVISIONS TO EMPLOYMENT APPLICATION. | 0.2 | 355.00 | 71.00 |
| 5/1/2023 | ZACHARY WILLIAMS | EA2 | REVIEW AND DISTRIBUTE LIST OF CREDITORS, COEBTORS, EQUITY HOLDERS, AND OTHER PARTIES FOR RSM CONFLICT CHECK. | 0.2 | 355.00 | 71.00 |
| 5/2/2023 | ZACHARY WILLIAMS | EA2 | REVIEW CORRESPONDENCE REGARDING CANADIAN ARBITRATION AND CORRESPONDENCE REGARDING EMPLOYMENT APPLICATION OF CANADIAN COUNSEL. | 0.3 | 355.00 | 106.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/2023 | PATRICIA M. CHLUM | EA2 | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY CONWAY BAXTER | 0.5 | 345.00 | 172.50 |
| 5/3/2023 | AUDREY NOLL | EA2 | FORWARD DRAFT CONWAY BAXTER EMPLOYMENT APPLICATION AND DECLARATION TO P. CHLUM; REQUEST PREPARATION OF OST PLEADINGS. | 0.1 | 780.00 | 78.00 |
| 5/3/2023 | AUDREY NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH K. CARON AND J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.3 | 780.00 | 234.00 |
| 5/3/2023 | AUDREY NOLL | EA2 | CALL WITH J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION, GROUNDS FOR OST. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | AUDREY NOLL | EA2 | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING ARBITRATION TRIBUNAL'S REQUEST FOR DEPOSIT, CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | 780.00 | 78.00 |
| 5/3/2023 | AUDREY NOLL | EA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION, CAUSE FOR OST, REVISIONS TO ENGAGEMENT AGREEMENT. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | ZACHARY WILLIAMS | EA2 | CORRESPONDENCE REGARDING CANADIAN COUNSEL EMPLOYMENT APPLICATION. | 0.1 | 355.00 | 35.50 |
| 5/4/2023 | PATRICIA M. CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT THE SUPPLEMENTAL VERIFIED STATEMENT OF MUSIALA | 0.4 | 345.00 | 138.00 |
| 5/4/2023 | PATRICIA M. CHLUM | EA2 | REVIEW AND RESPOND TO EMAIL FROM M. SABELLA RE HEARING ON BH EMPLOYMENT | 0.2 | 345.00 | 69.00 |
| 5/4/2023 | AUDREY NOLL | EA2 | REVIEW MUSIALA VERIFIED STATEMENT, AUTHORIZE FILING. | 0.2 | 780.00 | 156.00 |
| 5/4/2023 | AUDREY NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION, CARON VERIFIED STATEMENT AND MCALARY DECLARATION. | 0.8 | 780.00 | 624.00 |
| 5/4/2023 | AUDREY NOLL | EA2 | SEND EMAIL TO J. RUCCI WITH FINAL VERSIONS OF CONWAY BAXTER EMPLOYMENT APPLICATION AND RELATED PLEADINGS. | 0.2 | 780.00 | 156.00 |
| 5/4/2023 | AUDREY NOLL | EA2 | REVIEW AND REVISE OST PLEADINGS RE: CONWAY BAXTER EMPLOYMENT AGREEMENT; EXCHANGE EMAILS WITH J. RUCCI REGARDING SAME. | 0.4 | 780.00 | 312.00 |
| 5/4/2023 | AUDREY NOLL | EA2 | CALL WITH J. RUCCI REGARDING ENGAGEMENT AGREEMENT. | 0.1 | 780.00 | 78.00 |
| 5/4/2023 | AUDREY NOLL | EA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING ATTENDANCE AT HEARING ON BH EMPLOYMENT APPLICATION. | 0.1 | 780.00 | 78.00 |
| 5/4/2023 | AUDREY NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER ENGAGEMENT AGREEMENT; EXCHANGE EMAILS WITH J. RUCCI REGARDING SAME. | 0.3 | 780.00 | 234.00 |
| 5/4/2023 | ZACHARY WILLIAMS | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY CANADIAN ARBITRATION COUNSEL AND RELATED DECLARATIONS. MULITPLE CORRESPONDENCE REGARDING THE SAME. | 0.5 | 355.00 | 177.50 |
| 5/5/2023 | PATRICIA M. CHLUM | EA2 | FINALIZE AND LODGE WITH THE COURT THE ORDER GRANING APPLICATION TO EMPLOY BAKER HOSTETLER | 0.4 | 345.00 | 138.00 |
| 5/8/2023 | PATRICIA M. CHLUM | EA2 | REVIEW EMAIL EXCHANGES WITH K. CARON REGARDING CONWAY BAXTER EMPLOYMENT | 0.2 | 345.00 | 69.00 |

| Date | Name | | Description | | | |
|------|------|---|-------------|---|---|---|
| 5/8/2023 | ZACHARY WILLIAMS | EA2 | CALL WITH AUDREY NOLL AND BRETT AXELROD REGARDING CANADIAN ARBITRATION PAYMENTS. MULTIPLE CORRESPONDENCE WITH CANADIAN COUNSEL REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/9/2023 | BRETT AXELROD | EA2 | REVIEW AND RESPOND TO EMAIL FROM C MCALARY RE BAKER HOSTETLER APPROVED ORDER | 0.2 | 915.00 | 183.00 |
| 5/10/2023 | PATRICIA M. CHLUM | EA2 | REVIEW AND REVISE STIPULATION REGARDING PROVINCE EMPLOYMENT | 0.3 | 345.00 | 103.50 |
| 5/10/2023 | PATRICIA M. CHLUM | EA2 | PREPARE ORDER APPROVING STIPULATION REGARDING PROVINCE EMPLOYMENT | 0.2 | 345.00 | 69.00 |
| 5/10/2023 | AUDREY NOLL | EA2 | CALL WITH Z. WILLIAMS REGARDING RSM EMPLOYMENT APPLICATION. | 0.2 | 780.00 | 156.00 |
| 5/10/2023 | ZACHARY WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING REVISIONS TO APPLICATION AND VERIFIED STATEMENT. | 0.2 | 355.00 | 71.00 |
| 5/10/2023 | ZACHARY WILLIAMS | EA2 | CALL WITH AUDREY NOLL REGARDING EMPLOYMENT APPLICATION OF RSM. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | PATRICIA M. CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING STAND DOWN ON FILING OF EMPLOYMENT APPLICATION. | 0.2 | 345.00 | 69.00 |
| 5/11/2023 | AUDREY NOLL | EA2 | REVIEW AND REVISE RSM ENGAGEMENT LETTER AND STATEMENT OF WORK. | 0.6 | 780.00 | 468.00 |
| 5/11/2023 | AUDREY NOLL | EA2 | CALL WITH Z. WILLIAMS REGARDING REVISIONS TO RSM ENGAGEMENT AGREEMENT. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | ZACHARY WILLIAMS | EA2 | CALL WITH AUDREY NOLL REGARDING REVISIONS TO RSM EMPLOYMENT LETTER. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EA2 | DRAFT PROPOSED REVISIONS TO RSM ENGAGEMENT LETTER AND STATEMENT OF WORK. | 1.5 | 355.00 | 532.50 |
| 5/12/2023 | ZACHARY WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION. | 0.2 | 355.00 | 71.00 |
| 5/15/2023 | ZACHARY WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION. | 0.2 | 355.00 | 71.00 |
| 5/16/2023 | PATRICIA M. CHLUM | EA2 | PREPARE AND FILE WITH THE COURT STIPULATION REGARDING DEBTORS RETENTION AND EMPLOYMENT OF PROVINCE, LLC AS FINANCIAL ADVISOR, EFFECTIVE AS OF THE PETITION DATE; LODGE ORDER APPROVING STIPULATION | 0.4 | 345.00 | 138.00 |
| 5/16/2023 | ZACHARY WILLIAMS | EA2 | REVIEW STIPULATION REGARDING PROVINCE EMPLOYMENT. MULTIPLE CORRESPONDENCE REGARDING FILING OF THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/17/2023 | ZACHARY WILLIAMS | EA2 | REVIEW PROPOSED EDITS TO RSM STATEMENT OF WORK. DISTRIBUTE ORDER ON FEE APPLICATIONS FOR PROFESSIONALS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/17/2023 | ZACHARY WILLIAMS | EA2 | REVIEW ENGAGEMENT AGREEMENT OF DANNY AYALA. | 0.2 | 355.00 | 71.00 |
| 5/18/2023 | PATRICIA M. CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING RSM ENGAGEMENT LETTER REVISIONS | 0.2 | 345.00 | 69.00 |
| 5/19/2023 | PATRICIA M. CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER RE ENGAGEMENT LETTER AND STATEMENT OF WORK REVISION | 0.2 | 345.00 | 69.00 |
| 5/19/2023 | AUDREY NOLL | EA2 | REVIEW AND REVISE RSM STATEMENT OF WORK. | 0.3 | 780.00 | 234.00 |
| 5/19/2023 | AUDREY NOLL | EA2 | EXCHANGE EMAILS WITH C. PLASTERER REGARDING REVISIONS TO STATEMENT OF WORK, FORM OF MONTHLY FEE STATEMENT. | 0.1 | 780.00 | 78.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/19/2023 | ZACHARY WILLIAMS | EA2 | REVIEW PROPOSED REVISED STATEMENT OF WORK AND EXAMPLE OF FEE STATEMENT FOR RSM EMPLOYMENT APPLICATION. | 0.3 | 355.00 | 106.50 |
| 5/23/2023 | PATRICIA M. CHLUM | EA2 | REVIEW SUPPLEMENTAL DECLARATION OF ASHMEAD IN SUPPORT OF APPLICATION TO EMPLOY SEWARD & KISSEL | 0.1 | 345.00 | 34.50 |
| 5/26/2023 | ZACHARY WILLIAMS | EA2 | REVIEW PROVINCE INVOICE AND SECOND MONTHLY FEE STATEMENT FOR FILING. | 0.4 | 355.00 | 142.00 |
| 5/30/2023 | AUDREY NOLL | EA2 | EXCHANGE EMAILS WITH C. PLASTERER REGARDING RSM EMPLOYMENT APPLICATION. | 0.1 | 780.00 | 78.00 |
| 5/30/2023 | PATRICIA M. CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER RE REVISIONS TO STATEMENT OF WORK | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | ZACHARY WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING STATEMENT OF WORK. | 0.1 | 355.00 | 35.50 |
| | **SUBTOTAL** | | | **14.3** | | **7,065.00** |
| 5/8/2023 | ZACHARY WILLIAMS | EB | REVIEW TRUSTEE OPPOSITION TO KERP MOTION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/9/2023 | ZACHARY WILLIAMS | EB | CALL WITH CHRIS MCALARY AND TANNER JAMES REGARDING KEY EMPLOYEES. | 0.5 | 355.00 | 177.50 |
| 5/9/2023 | ZACHARY WILLIAMS | EB | CORRESPONDENCE WITH UST REGARDING KERP MOTION. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | ZACHARY WILLIAMS | EB | MULITPLE CORRESPONDENCE WITH MICHAEL TOMLINSON AND STEPHANIE BALDI REGARDING KERP RESPONSE. | 0.2 | 355.00 | 71.00 |
| 5/10/2023 | ZACHARY WILLIAMS | EB | CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING KERP RESPONSE TO TRUSTEE OBJECTION. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | PATRICIA M. CHLUM | EB | PREPARE DRAFT REPLY IN SUPPORT OF KERP MOTION; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.5 | 345.00 | 172.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EB | CALL WITH TRUSTEE REGARDING KERP MOTION. | 0.2 | 355.00 | 71.00 |
| 5/12/2023 | AUDREY NOLL | EB | REVIEW AND REVISE KERP REPLY; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING REDACTING NAMES ON EXHIBIT. | 1.2 | 780.00 | 936.00 |
| 5/12/2023 | ZACHARY WILLIAMS | EB | DRAFT REPLY TO TRUSTEE OPPOSITION TO KERP MOTION. | 3.1 | 355.00 | 1,100.50 |
| 5/12/2023 | ZACHARY WILLIAMS | EB | DRAFT DECLARATION OF CHRIS MCALARY AND EXHIBIT 1 TO REPLY IN SUPPORT OF KERP MOTION. | 0.8 | 355.00 | 284.00 |
| 5/17/2023 | ZACHARY WILLIAMS | EB | REVIEW INTERIM ORDER ON KERP MOTION. | 0.1 | 355.00 | 35.50 |
| 5/17/2023 | ZACHARY WILLIAMS | EB | REVIEW JOB SUMMARIES PROVIDED BY STEPHANIE BALDI FOR KERP REPLY. | 0.2 | 355.00 | 71.00 |
| 5/17/2023 | ZACHARY WILLIAMS | EB | REVIEW AND DISTRIBUTE EXHIBIT A TO REPLY TO KERP OPPOSITION. | 0.2 | 355.00 | 71.00 |
| 5/17/2023 | ZACHARY WILLIAMS | EB | CALL WITH STEPHANIE BALDI REGARDING KERP RESPONSE. MULTIPLE CORRESPONDENCE REGARDING ADDITIONAL INFORMATION REQUESTED BY COURT. | 0.5 | 355.00 | 177.50 |
| 5/18/2023 | AUDREY NOLL | EB | SEND EMAIL TO S. BALDI REGARDING INFORMATION NEEDED ON TOP 10 KERP EMPLOYEES. | 0.2 | 780.00 | 156.00 |
| 5/18/2023 | PATRICIA M. CHLUM | EB | PREPARE EMAIL TO C. SHIM REGARDING CLARIFICATION OF UNDER SEAL FILING OF SUPPLEMENT TO KERP MOTION | 0.1 | 345.00 | 34.50 |
| 5/18/2023 | AUDREY NOLL | EB | CALL WITH S. BALDI REGARDING INFORMATION NEEDED ON TOP 10 KERP EMPLOYEES. | 0.2 | 780.00 | 156.00 |

| 5/18/2023 | AUDREY NOLL | EB | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING FILING ADDITIONAL INFORMATION ON TOP 10 KERP EMPLOYEES UNDER SEAL. | 0.2 | 780.00 | 156.00 |
|---|---|---|---|---|---|---|
| 5/18/2023 | PATRICIA M. CHLUM | EB | PREPARE DRAFT OF INTERIM KERP ORDER AND CIRCULATE TO B. AXELROD AND A. NOLL FOR REVIEW | 0.5 | 345.00 | 172.50 |
| 5/18/2023 | PATRICIA M. CHLUM | EB | REVIEW MULTIPLE EMAIL EXCHANGES WITH S. BALDI REGARDING PREPARATION OF SUPPLEMENT TO KERP ORDER | 0.2 | 345.00 | 69.00 |
| 5/18/2023 | AUDREY NOLL | EB | REVIEW COVER SHEET REGARDING ADDITIONAL INFORMATION ON KERP EMPLOYEES. | 0.1 | 780.00 | 78.00 |
| 5/19/2023 | PATRICIA M. CHLUM | EB | REVIEW FURTHER EMAIL FROM S. BALDI RE ATTACHED REVISED KERP JOB SUMMARIES | 0.2 | 345.00 | 69.00 |
| 5/19/2023 | AUDREY NOLL | EB | REVIEW AND REVISE SUPPLEMENTAL JOB DESCRIPTIONS FOR TOP 10 EMPLOYEES; EXCHANGE EMAILS WITH S. BALDI REGARDING SAME. | 0.3 | 780.00 | 234.00 |
| 5/19/2023 | AUDREY NOLL | EB | EXCHANGE EMAILS WITH Z. WILLIAMS AND P. CHLUM REGARDING EXHIBIT A TO KERP MOTION AND DECLARATION. | 0.2 | 780.00 | 156.00 |
| 5/19/2023 | PATRICIA M. CHLUM | EB | REVIEW EMAIL FORM S. BALDI AND ATTACHED REVISED SUMMARIES FOR KERP | 0.2 | 345.00 | 69.00 |
| 5/19/2023 | PATRICIA M. CHLUM | EB | REDACT, FINALIZE AND FILE WITH THE COURT SUPPLEMENT TO EXHIBIT 1 TO MCALARY DECLARATION IN SUPPORT OF KERP MOTION | 0.5 | 345.00 | 172.50 |
| 5/19/2023 | PATRICIA M. CHLUM | EB | EXCHANGE EMAILS WITH CATHY SHIM FORWARDING KERP SUPPLEMENT FOR JUDGE NAKAGAWA | 0.2 | 345.00 | 69.00 |
| 5/19/2023 | BRETT AXELROD | EB | REVIEW INTERIM ORDER KERP AND REVISE SAME | 0.2 | 915.00 | 183.00 |
| 5/19/2023 | PATRICIA M. CHLUM | EB | DRAFT SUPPLEMENT TO EXHIBIT 1 TO AMENDED DECLARATION OF CHRISTOPHER ANDREW MCALARY IN SUPPORT OF MOTION FOR ENTRY OF AN ORDER APPROVING KEY EMPLOYEE RETENTION PROGRAM | 0.5 | 345.00 | 172.50 |
| 5/19/2023 | PATRICIA M. CHLUM | EB | PREPARE EMAIL TO E. MCDONALD AND C. LOTEMPIO FORWARDING INTERIM KERP ORDER FOR APPROVAL | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | BRETT AXELROD | EB | REVIEW AND RESPOND TO UST CHANGES TO ORDER RE KERP | 0.2 | 915.00 | 183.00 |
| 5/22/2023 | PATRICIA M. CHLUM | EB | REVISE INTERIM KERP ORDER AND PREPARE EMAIL TO E. MCDONALD AND C. LOTEMPIO REGARDING SAME | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | PATRICIA M. CHLUM | EB | REVIEW EMAIL FROM C. LOTEMPIO REGARDING REVISED INTERIM KERP ORDER | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | PATRICIA M. CHLUM | EB | REVIEW EMAIL FROM E. MCDONALD RE REVISIONS TO INTERIM KERP ORDER | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | PATRICIA M. CHLUM | EB | REVIEW EMAIL FROM E. MCDONALD RE FURTHER MINOR REVISION TO KERP ORDER AND APPROVAL OF SAME | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | PATRICIA M. CHLUM | EB | REVIEW EMAIL FROM C. LOTEMPIO APPROVING REVISED INTERIM KERP ORDER | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | PATRICIA M. CHLUM | EB | FINALIZE AND LODGE WITH THE COURT INTERIM KERP ORDER | 0.3 | 345.00 | 103.50 |
| 5/23/2023 | PATRICIA M. CHLUM | EB | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF INTERIM KERP ORDER | 0.4 | 345.00 | 138.00 |
| 5/23/2023 | ZACHARY WILLIAMS | EB | REVIEW INTERIM COMPENSATION ORDER FOR KERP MOTION. CORRESPONDENCE REGARDING THE SAME AND PAYMENT FOR PARTICIPANTS. | 0.2 | 355.00 | 71.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|--|-------------|-------|------|--------|
| 5/25/2023 | PATRICIA M. CHLUM | EB | REVIEW EMAIL FROM R. SCHULTZ REARDING KEY EMPLOYEE LIST | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | PATRICIA M. CHLUM | EB | PREPARE FINAL KERP ORDER | 0.4 | 345.00 | 138.00 |
| 5/30/2023 | PATRICIA M. CHLUM | EB | REVIEW EMAIL WITH S. BALDI REGARDING KERP ORDER AND PAYMENT CYCLE | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | PATRICIA M. CHLUM | EB | PREPARE EMAIL TO TRUSTEE AND COMMITTEE COUNSEL SEEKING APPROVAL AND AUTHORIZATION TO LODGE FINAL KERP ORDER | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | BRETT AXELROD | EB | REVIEW AND APPROVE FINAL KERP ORDER | 0.2 | 915.00 | 183.00 |
| 5/30/2023 | ZACHARY WILLIAMS | EB | REVIEW AND REVISE FINAL ORDER ON KERP MOTION. | 0.2 | 355.00 | 71.00 |
| 5/31/2023 | PATRICIA M. CHLUM | EB | EXCHANGE EMAILS WITH J. DAY RE FINAL KERP ORDER | 0.2 | 345.00 | 69.00 |
| | **SUBTOTAL** | | | **16.0** | | **6,976.00** |
| 5/1/2023 | ANGELA HOSEY | EC | EMAILS FROM AND TO JEANETTE MCPHERSON REGARDING THE STATUS OF MOTIONS TO REJECT FILED TO DATE AND RELATED REASONS FOR DELAY OF ENTRY OF ORDERS. | 0.3 | 225.00 | 67.50 |
| 5/1/2023 | ANGELA HOSEY | EC | REVIEW EMAILS BETWEEN ZACHARY WILLIAMS AND JEANETTE MCPHERSON REGARDING STATUS AND AVAILABILITY FOR 2004 EXAMINATIONS OF DEBTOR'S PRINCIPALS. | 0.2 | 225.00 | 45.00 |
| 5/1/2023 | ANGELA HOSEY | EC | REVIEW EMAILS BETWEEN ANDREW KISSNER AND JEANETTE MCPHERSON REGARDING STATUS OF STIPULATION AND ORDER IN CONNECTION TO THE FIRST AND SECOND MOTIONS TO REJECT LEASE. | 0.2 | 225.00 | 45.00 |
| 5/1/2023 | ANGELA HOSEY | EC | REVIEW EMAILS BETWEEN ANDREW KISSNER AND JEANETTE MCPHERSON REGARDING STATUS OF FOURTH THROUGH SEVENTH MOTIONS TO REJECT LEASE AND THE DECISION TO CONTINUE HEARINGS UNTIL AFTER SALE. | 0.2 | 225.00 | 45.00 |
| 5/1/2023 | ANGELA HOSEY | EC | DRAFT LIST OF MOTIONS TO REJECT FILED AND THEIR STATUSES. | 0.8 | 225.00 | 180.00 |
| 5/1/2023 | ANGELA HOSEY | EC | EMAILS BETWEEN JEANETTE MCPHERSON, AUDREY KNOLLS, AND PAT CHLUM REGARDING STATUS OF LIST OF UNREJECTED OR UNASSUMED LEASES. | 0.3 | 225.00 | 67.50 |
| 5/1/2023 | ANGELA HOSEY | EC | CONFERENCE WITH ANGELA TSAI REQUESTING A COPY OF THE MASTER LIST OF LEASES AND CONTRACTS. | 0.2 | 225.00 | 45.00 |
| 5/1/2023 | ANGELA HOSEY | EC | EMAIL FROM AND RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF BLACK HOLE INVESTMENTS FKA EZ COIN ON THE LEASE REJECTION MOTIONS. | 0.2 | 225.00 | 45.00 |
| 5/1/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING 9019 MOTION RE: OPTCONNECT SETTLEMENT. | 0.1 | 780.00 | 78.00 |
| 5/1/2023 | AUDREY NOLL | EC | EXCHANGE MULTIPLE EMAILS WITH A. HOSEY REGARDING LIST OF LEASES NOT REJECTED, LIST OF REJECTION MOTIONS/ORDERS. | 0.3 | 780.00 | 234.00 |
| 5/1/2023 | PATRICIA M. CHLUM | EC | REVIEW EMAIL EXCHANGES WITH J. LU REGARDING OPTCONNECT SETTLEMENT | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL TO B. HIGGINS AND EMAIL TO SAME REGARDING BLACK HOLE INVESTMENT ISSUES | 0.1 | 625.00 | 62.50 |

| 5/1/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING MEETING WITH UCC REGARDING BLACKHOLE CONTRACT AND CONSIDER ISSUES REGARDING SAME | 0.2 | 625.00 | 125.00 |
|---|---|---|---|---|---|---|
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING ENIGMA REQUEST TO POSTPONE MOTIONS TO REJECT 4 THROUGH 7 AND DRAFT RESPONSE AND REVIEW REPLY | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO AND REVIEW EMAIL FROM J. JIMMERSON REGARDING BLACKHOLE INVESTMENTS | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | ANALYZE LANGUAGE IN BLACKHOLE INVESTMENTS AGREEMENT | 0.3 | 625.00 | 187.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING ADJOURNING HEARING ON MOTIONS TO REJECT (4-7) | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO MT AND TANNER REGARDING BLACKHOLE AND REJECTION | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | REVIEW LANGUAGE REGARDING BLACKHOLE INVESTMENTS AGREEMENT TERMINATION AND IMPACT | 0.2 | 625.00 | 125.00 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING REQUEST BY ENIGMA REGARDING POSTPONING MOTIONS TO REJECT 4 THROUGH 7 | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING INFORMATION TO UCC REGARDING BLACKHOLE AND EFFECT OF REJECTION | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING ORDER ON MOTION TO REJECT | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING STATUS OF STIPULATION AND ORDERS ON FIRST AND SECOND MOTIONS AND EMAIL REGARDING EXPLANATION OF TIME UNDER LOCAL RULES | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING INFORMATION PERTAINING TO BLACK HOLE INVESTMENTS AND PROVISIONS UNDER AGREEMENT | 0.2 | 625.00 | 125.00 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO M. BRANDESS REGARDING CASEY'S LEASES | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING BLACKHOLE AND INFORMATION FOR SAME | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH WAREHOUSER. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING NO NEED TO CONTINUE MOTIONS TO REJECT (4-7) GIVEN THAT BIDDERS HAVE NOT MADE THIS REQUEST | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH MT AND VENDOR COUNSEL REGARDING GO FORWARD AGREEMENT. | 0.2 | 355.00 | 71.00 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO AUDREY NOLL REGARDING THE STATUS OF MOTIONS TO REJECT FOR CONTINUANCE | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | ZACHARY WILLIAMS | EC | CALLS WITH PROBLEMATIC VENDORS REGARDING GO FORWARD RELATIONSHIP AND STAY VIOLATIONS. UPDATE SPREADSHEET REGARDING THE SAME. | 0.7 | 355.00 | 248.50 |
| 5/1/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING VENDOR SERVICE AGREEMENT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |

| 5/1/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL WITH J. JIMMERSON REGARDING NATURE OF BLACKHOLE CONTRACT AND ISSUES REGARDING OWNERSHIP | 0.2 | 625.00 | 125.00 |
|---|---|---|---|---|---|---|
| 5/1/2023 | ZACHARY WILLIAMS | EC | CALL WITH YESWAY COUNSEL. CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 0.7 | 355.00 | 248.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL FROM M. BRANDESS REGARDING STATUS OF CASEY'S | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM THORNTON'S REGARDING ISSUES WITH KIOSKS AND REVIEW MULTIPLE FOLLOW UP EMAILS REGARDING RESOLVING ISSUES | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | ZACHARY WILLIAMS | EC | CALL WITH MT REGARDING POTENTIAL VENDOR SETTLEMENT. | 0.3 | 355.00 | 106.50 |
| 5/1/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL REGARDING LIST OF MOTIONS TO REJECT AND STATUS | 0.1 | 625.00 | 62.50 |
| 5/1/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH COMMITTEE AND LENDER REGARDING CRITICAL VENDOR SETTLEMENT. | 0.2 | 355.00 | 71.00 |
| 5/2/2023 | ANGELA HOSEY | EC | FINALIZE AND PREPARE TO FILE ORDER REGARDING FIRST MOTION TO REJECT. | 0.2 | 225.00 | 45.00 |
| 5/2/2023 | ANGELA HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING MISSING INFORMATION IN CONNECTION TO REJECTED AND NON-REJECTED LEASES LISTS. | 0.7 | 225.00 | 157.50 |
| 5/2/2023 | ANGELA HOSEY | EC | EMAILS FROM AND RESPONSES TO FROM ANGELA TSAI REGARDING SCHEDULING CONFERENCE CALL REGARDING STATUS OF LEASES REFERENCED IN LIST PROVIDED BY ANGELA TSAI IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.4 | 225.00 | 90.00 |
| 5/2/2023 | ANGELA HOSEY | EC | EMAIL TO AND RESPONSE FROM ANGELA TSAI REGARDING STATUS OF LEASES REFERENCED IN LIST PROVIDED BY ANGELA TSAI IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.2 | 225.00 | 45.00 |
| 5/2/2023 | ANGELA HOSEY | EC | EMAIL TO AND RESPONSE FROM ANGELA TSAI REGARDING STATUS OF REQUESTED DATA IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.2 | 225.00 | 45.00 |
| 5/2/2023 | ANGELA HOSEY | EC | FINALIZE AND PREPARE TO FILE ORDER REGARDING SECOND MOTION TO REJECT. | 0.2 | 225.00 | 45.00 |
| 5/2/2023 | ANGELA HOSEY | EC | EMAIL FROM ANGELA TSAI AND FORWARD TO AUDREY KNOLL REGARDING STATUS OF REQUESTED DATA IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.2 | 225.00 | 45.00 |
| 5/2/2023 | ANGELA HOSEY | EC | CONFERENCE WITH AUDREY KNOLL REGARDING DATA IN CONTAINED IN LIST PROVIDED BY ANGELA TSAI IN CONNECTION TO REJECTED AND NON-REJECTED LEASES. | 0.2 | 225.00 | 45.00 |
| 5/2/2023 | ANGELA HOSEY | EC | EMAIL FROM AND RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF LODGING ORDERS REGARDING FIRST AND SECOND MOTIONS TO REJECT. | 0.2 | 225.00 | 45.00 |
| 5/2/2023 | ANGELA HOSEY | EC | EMAIL TO AUDREY NOLL REGARDING THE STATUS OF MISSING INFORMATION IN CONNECTION TO REJECTED AND NON-REJECTED LEASES LISTS AND ANTICIPATED RECEIPT OF UPDATED AND CORRECTED INFORMATION. | 0.1 | 225.00 | 22.50 |
| 5/2/2023 | AUDREY NOLL | EC | RESEARCH REGARDING DATE OF ENTRY OF ORDER EXTENDING 365(D)(4) DEADLINE. | 0.2 | 780.00 | 156.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|--|-------------|-------|------|--------|
| 5/2/2023 | AUDREY NOLL | EC | CALL WITH A. HOSEY REGARDING CHART OF LEASES NOT REJECTED. | 0.2 | 780.00 | 156.00 |
| 5/2/2023 | PATRICIA M. CHLUM | EC | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.5 | 345.00 | 172.50 |
| 5/2/2023 | AUDREY NOLL | EC | CALL WITH P. CHLUM REGARDING HEARING DATE FOR MOTION TO EXTEND 365(D)(4) DEADLINE, AND DISCLOSURE STATEMENT. | 0.3 | 780.00 | 234.00 |
| 5/2/2023 | AUDREY NOLL | EC | PREPARE MOTION TO EXTEND SECTION 365(D)(4) DEADLINE. | 2.0 | 780.00 | 1,560.00 |
| 5/2/2023 | PATRICIA M. CHLUM | EC | PREPARE ORDER SHORTENING TIME FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.2 | 345.00 | 69.00 |
| 5/2/2023 | PATRICIA M. CHLUM | EC | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.5 | 345.00 | 172.50 |
| 5/2/2023 | AUDREY NOLL | EC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING HEARING DATE FOR MOTION TO EXTEND SECTION 365(D)(4) DEADLINE. | 0.2 | 780.00 | 156.00 |
| 5/2/2023 | PATRICIA M. CHLUM | EC | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.2 | 345.00 | 69.00 |
| 5/2/2023 | PATRICIA M. CHLUM | EC | REVIEW EMAIL FROM A. TSAI REGARDING STATUS OF LEASE REJECTION LIST | 0.1 | 345.00 | 34.50 |
| 5/2/2023 | AUDREY NOLL | EC | REVIEW CHART OF LEASES NOT REJECTED. | 0.2 | 780.00 | 156.00 |
| 5/2/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING OBJECTION TO MOTIONS TO REJECT BECAUSE OF UPCOMING AUCTION | 0.1 | 625.00 | 62.50 |
| 5/2/2023 | ZACHARY WILLIAMS | EC | REVIEW PROPOSED SETTLEMENT FOR HOST VENDOR. | 0.3 | 355.00 | 106.50 |
| 5/2/2023 | ZACHARY WILLIAMS | EC | WORK ON DRAFT OF 9019 MOTION FOR OPTCONNECT SETTLEMENT. | 0.4 | 355.00 | 142.00 |
| 5/2/2023 | JEANETTE E. MCPHERSON | EC | WORK ON ISSUES REGARDING CONTRACTS REMAINING TO BE REJECTED | 0.1 | 625.00 | 62.50 |
| 5/2/2023 | ZACHARY WILLIAMS | EC | CALL WITH KEY HOST VENDOR REGARDING CRITICAL VENDOR PAYMENT AND GO FORWARD RELATIONSHIP. | 0.7 | 355.00 | 248.50 |
| 5/2/2023 | ZACHARY WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING GO FORWARD RELATIONSHIP. | 0.2 | 355.00 | 71.00 |
| 5/2/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING 9019 MOTION. | 0.4 | 355.00 | 142.00 |
| 5/2/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALLS WITH B. HIGGINS REGARDING BLACKHOLE INVESTMENTS AND SCHEDULING IN G AND AS UNSECURED AND KIOSKS AND BITCOIN | 0.5 | 625.00 | 312.50 |
| 5/2/2023 | JEANETTE E. MCPHERSON | EC | REVIEW ISSUES WITH ROCKITCOIN REGARDING CONTRACTS AND DUE DILIGENCE | 0.1 | 625.00 | 62.50 |
| 5/2/2023 | ZACHARY WILLIAMS | EC | CALL WITH MT REGARDING PROBLEMATIC VENDOR HOST. | 0.3 | 355.00 | 106.50 |
| 5/3/2023 | ANGELA HOSEY | EC | EMAIL FROM AND RESPONSE TO AUDREY NOLL REGARDING ACCURACY OF STATUS AND NAMES OF MOTIONS TO REJECT PENDING TO DATE. | 0.4 | 225.00 | 90.00 |
| 5/3/2023 | ANGELA HOSEY | EC | BEGIN DRAFTING EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 1.0 | 225.00 | 225.00 |

| Date | Name | | Description | | | |
|------|------|---|-------------|---|---|---|
| 5/3/2023 | ANGELA HOSEY | EC | EMAILS FROM AND RESPONSES TO AUDREY NOLL REGARDING AVAILABILITY TO DISCUSS THE REJECTED AND NON-REJECTED LEASES AND THE COMPILATION OF SAME IN VARIOUS EXHIBITS. | 0.4 | 225.00 | 90.00 |
| 5/3/2023 | BRETT AXELROD | EC | REVIEW AND PROVIDE COMMENTS TO SETTLEMENT AGREEMENT WITH OPTCONNECT | 0.3 | 915.00 | 274.50 |
| 5/3/2023 | AUDREY NOLL | EC | REVIEW AMENDED CURE NOTICE. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH R. SCHULTZ REGARDING REVISED CURE NOTICE AND SALE ORDER. | 0.1 | 780.00 | 78.00 |
| 5/3/2023 | AUDREY NOLL | EC | CALL WITH A. HOSEY REGARDING LIST OF UNREJECTED LEASES. | 0.1 | 780.00 | 78.00 |
| 5/3/2023 | AUDREY NOLL | EC | CALL WITH R. SCHULTZ REGARDING AMENDED CURE NOTICE. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | AUDREY NOLL | EC | REVIEW AND REVISE MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.5 | 780.00 | 390.00 |
| 5/3/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH A. HOSEY REGARDING MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH A. HOSEY REGARDING LIST OF LEASES FOR MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | AUDREY NOLL | EC | SEND EMAIL AND LEAVE VOICE MESSAGE FOR R. SCHULTZ REGARDING AMENDED CURE NOTICE. | 0.1 | 780.00 | 78.00 |
| 5/3/2023 | AUDREY NOLL | EC | CALL WITH P. CHLUM REGARDING MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING INFORMATION REGARDING CASEY'S LEASES AND AMOUNTS OWED AND PAID AND COLLATERAL | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAILS WITH AUDREY REGARDING INFORMATION TO BE INCLUDED IN MOTION TO EXTEND TIME TO ASSUME LEASES | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH CHRIS MCALARY AND STEPHANIE BALDI REGARDING VENDOR FOR COMPLIANCE TRAINING. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM R. SCHULTZ REGARDING HOST AGREEMENT INFORMATION | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | PREPARE FOR MEETING WITH STALKING HORSE BIDDER | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | ZACHARY WILLIAMS | EC | CALL WITH MT, ROBERT PHILLIPS, AND CHRIS MCALARY REGARDING GO FORWARD VENDOR RELATIONSHIPS. | 0.5 | 355.00 | 177.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM R. SCHULTZ REGARDING MEETING REGARDING HOST AGREEMENTS | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING LEASE AGREEMENTS | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING WHOSE COLLATERAL IS AT CASEY'S LOCATIONS | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM R. SCHULTZ REGARDING ADDITIONAL ISSUES TO ADDRESS REGARDING EXECUTORY CONTRACTS AND CRITICAL VENDORS | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM M. LEWICKY REGARDING HOST AGREEMENT INFORMATION AND CULLING THROUGH SAME | 0.1 | 625.00 | 62.50 |

| 5/3/2023 | ZACHARY WILLIAMS | EC | CALL WITH OPTCONNECT COUNSEL REGARDING REVISIONS TO MSA. | 0.2 | 355.00 | 71.00 |
|---|---|---|---|---|---|---|
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | MEETING WITH STALKING HORSE BIDDER REGARDING INFORMATION FOR HOST AGREEMENTS AND HOW INFORMATION WAS CULLED | 0.9 | 625.00 | 562.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO R. SCHULTZ REGARDING ANGELA TSAI | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING 7-ELEVEN HOST AGREEMENTS | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING ISSUES WITH THORNTON'S AND REPAIRS AND TIMING | 0.1 | 625.00 | 62.50 |
| 5/3/2023 | JEANETTE E. MCPHERSON | EC | BRIEFLY REVIEW SERVICE AGREEMENTS EXCEL SPREADSHEETS FROM M. LEWICKY | 0.2 | 625.00 | 125.00 |
| 5/3/2023 | ZACHARY WILLIAMS | EC | REVISE OPTCONNECT MSA. CALL WITH TANNER JAMES REGARDING THE SAME. | 1.0 | 355.00 | 355.00 |
| 5/4/2023 | ANGELA HOSEY | EC | CONTINUE TO WORK ON DRAFTING EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 4.3 | 225.00 | 967.50 |
| 5/4/2023 | ANGELA HOSEY | EC | EMAILS FROM AND RESPONSES TO AUDREY NOLL REGARDING STATUS OF EXHIBITS TO MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | 0.5 | 225.00 | 112.50 |
| 5/4/2023 | PATRICIA M. CHLUM | EC | REVIEW ENIGMA SECURITIES LIMITEDS OMNIBUS OBJECTION TO DEBTORS MOTIONS TO APPROVE REJECTION OF EXECUTORY CONTRACTS | 0.1 | 345.00 | 34.50 |
| 5/4/2023 | PATRICIA M. CHLUM | EC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.3 | 345.00 | 103.50 |
| 5/4/2023 | BRETT AXELROD | EC | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE UCC ISSUES WITH OPTCONNECT 9019 | 0.2 | 915.00 | 183.00 |
| 5/4/2023 | PATRICIA M. CHLUM | EC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT | 0.3 | 345.00 | 103.50 |
| 5/4/2023 | BRETT AXELROD | EC | REVIEW UCC COMMENTS TO OPTCONNECT 9019 | 0.2 | 915.00 | 183.00 |
| 5/4/2023 | AUDREY NOLL | EC | CALL WITH A. HOSEY REGARDING LIST OF LEASES FOR 365(D)(4) MOTION. | 0.1 | 780.00 | 78.00 |
| 5/4/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH B. AXELROD REGARDING ROCKITCOIN'S REVISIONS TO CURE NOTICE. | 0.2 | 780.00 | 156.00 |
| 5/4/2023 | BRETT AXELROD | EC | REVIEW AND APPROVE MOTION TO EXTEND TIME RE LEASE ASSUMPTION/REJECTION | 0.3 | 915.00 | 274.50 |
| 5/4/2023 | AUDREY NOLL | EC | REVIEW AND REVISE OST MOTION, MCALARY DECLARATION AND MOTION TO EXTEND SECTION 365(D)(4) DEADLINE. | 0.7 | 780.00 | 546.00 |

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/4/2023 | PATRICIA M. CHLUM | EC | FINALIZE AND FILE WITH THE COURT STIPULATION REGARDING (I) DEBTORS FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT AND (II) DEBTORS SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT; LODGE ORDER APPROVING STIPULATION | 0.2 | 345.00 | 69.00 |
| 5/4/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING VENDOR HOST. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | ZACHARY WILLIAMS | EC | CALL WITH VENDOR REGARDING CONTINUATION OF MACHINE OPERATION DURING BANKRUPTCY. CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/4/2023 | JEANETTE E. MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER FOR FIRST MOTION TO REJECT AND NOTICE OF ENTRY OF ORDER ON SECOND MOTION TO REJECT | 0.1 | 625.00 | 62.50 |
| 5/4/2023 | JEANETTE E. MCPHERSON | EC | ATTEND MEETING WITH ROCKITCOIN REGARDING QUESTIONS REGARDING EXECUTORY CONTRACTS AND CULLING INFORMATION | 0.4 | 625.00 | 250.00 |
| 5/4/2023 | JEANETTE E. MCPHERSON | EC | REVIEW UPDATED INFORMATION FROM A. TSAI REGARDING EXECUTORY CONTRACTS | 0.2 | 625.00 | 125.00 |
| 5/4/2023 | JEANETTE E. MCPHERSON | EC | REVIEW DECLARATION OF A. KISSNER AND ATTACHED EMAILS IN SUPPORT OF OPPOSITION TO MOTIONS TO REJECT 4-7 | 0.1 | 625.00 | 62.50 |
| 5/4/2023 | ZACHARY WILLIAMS | EC | ADDITIONAL CORRESPONDENCE REGARDING SETTLEMENT WITH OPTCONNECT. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE REGARDING COLLATERAL FOR REJECTED VENDOR. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | ZACHARY WILLIAMS | EC | WORK ON DRAFT REPLY TO AMAZON WEB SERVICES LETTER. | 0.5 | 355.00 | 177.50 |
| 5/4/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL AND OPTCONNECT REGARDING OPTCONNECT SETTLEMENT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/4/2023 | JEANETTE E. MCPHERSON | EC | REVIEW ENIGMA'S OPPOSITION TO MOTIONS TO REJECT 4-7 | 0.3 | 625.00 | 187.50 |
| 5/4/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM TANNER REGARDING KIOSKS AT CASEY'S LOCATIONS AND COLLATERAL | 0.1 | 625.00 | 62.50 |
| 5/4/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL INQUIRING WHETHER LOVE'S LOCATIONS ARE ON ANY MOTION TO REJECT AND REVIEW RESPONSE | 0.1 | 625.00 | 62.50 |
| 5/4/2023 | JEANETTE E. MCPHERSON | EC | REVIEW STRING OF EMAILS REGARDING LOVE'S AND LOVE'S SEEKING REMOVAL OF KIOSKS AND DRAFT RESPONSE REGARDING NOT ON ANY MOTION TO REJECT AND CONTRACTS REMAINING IN PLACE | 0.2 | 625.00 | 125.00 |

| 5/5/2023 | ANGELA HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING (I) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT AND (II) DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.3 | 225.00 | 67.50 |
| 5/5/2023 | ANGELA HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING (I) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT AND (II) DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | 225.00 | 45.00 |
| 5/5/2023 | ANGELA HOSEY | EC | REVIEW AND WORK ON DRAFTING LIST OF UNREJECTED CONTRACTS AS LISTED ON SCHEDULE G OF THE SCHEDULES TO INCLUDE IN EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 1.5 | 225.00 | 337.50 |
| 5/5/2023 | ANGELA HOSEY | EC | EMAIL FROM AND RESPONSE TO STRETTO REGARDING SERVICE OF NOTICES OF ENTRY OF ORDER REGARDING FIRST & SECOND MOTIONS TO REJECT. | 0.3 | 225.00 | 67.50 |
| 5/5/2023 | ANGELA HOSEY | EC | DISCUSSION WITH PAT CHLUM REGARDING CONTRACTS LISTED ON SCHEDULE G AND CONFIRMATION OF WHICH CONTRACTS WILL NEED TO BE INCLUDED IN MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 0.2 | 225.00 | 45.00 |
| 5/5/2023 | ANGELA HOSEY | EC | TELEPHONE CALL WITH MT REGARDING CONTRACTS TO INCLUDE ON MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | 0.4 | 225.00 | 90.00 |
| 5/5/2023 | ANGELA HOSEY | EC | EMAIL TO AND RESPONSE FROM JEANETTE MCPHERSON REQUESTING APPROVAL OF NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING (I) DEBTOR'S FIRST OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT AND (II) DEBTOR'S SECOND OMNIBUS MOTION FOR ENTRY OF ORDER APPROVING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO 11 U.S.C. § 365(A) AND DISPOSAL OF CERTAIN PERSONAL PROPERTY INCLUDING ABANDONMENT. | 0.2 | 225.00 | 45.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/5/2023 | ANGELA HOSEY | EC | FINALIZE REJECTED MOTIONS PORTION OF EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 1.9 | 225.00 | 427.50 |
| 5/5/2023 | ANGELA HOSEY | EC | EMAIL TO ANGELA TSAI REGARDING LIST OF UNREJECTED CONTRACTS AS LISTED ON SCHEDULE G OF THE SCHEDULES TO INCLUDE IN EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES | 0.1 | 225.00 | 22.50 |
| 5/5/2023 | ANGELA HOSEY | EC | EMAILS TO MT AND RESPONSES FROM JEANETTE MCPHERSON REGARDING STATUS OF LOVE'S AND THEIR POTENTIAL REJECTION OF LEASES. | 0.2 | 225.00 | 45.00 |
| 5/5/2023 | ANGELA HOSEY | EC | EMAILS TO AUDREY NOLL AND BRETT AXELROD AND RESPONSE FROM BRETT AXELROD REGARDING STATUS OF EXHIBIT TO MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | 0.2 | 225.00 | 45.00 |
| 5/5/2023 | AUDREY NOLL | EC | REVIEW LIST OF LEASES FROM A. HOSEY AND SEND DETAILED EMAIL REGARDING PREPARING EXHIBITS AND CHECKING WHETHER OST REQUIRED. | 0.4 | 780.00 | 312.00 |
| 5/5/2023 | PATRICIA M. CHLUM | EC | CONFERENCE WITH A. HOSEY REGARDING UREJECTED LEASE SPREADSHEET | 0.3 | 345.00 | 103.50 |
| 5/5/2023 | PATRICIA M. CHLUM | EC | PREPARE REQUEST TO THE COURT FOR HEARING DATE AND TIME ON MOTION FOR EXTENSION OF TIME TO ASSUME/REJECT | 0.2 | 345.00 | 69.00 |
| 5/5/2023 | JEANETTE E. MCPHERSON | EC | REVIEW LETTERS FROM LOVE'S, BRIAN FAGAN, TO TERMINATE AGREEMENTS | 0.1 | 625.00 | 62.50 |
| 5/5/2023 | JEANETTE E. MCPHERSON | EC | REVIEW ADDITIONAL EMAILS REGARDING RECONCILIATION OF CURE AMOUNTS | 0.1 | 625.00 | 62.50 |
| 5/5/2023 | JEANETTE E. MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER APPROVING STIPULATION WITH ENIGMA | 0.1 | 625.00 | 62.50 |
| 5/5/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAILS FROM TANNER REGARDING MATCHING SCHEDULE F WITH CURE AMOUNTS | 0.1 | 625.00 | 62.50 |
| 5/5/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LOVE'S LETTER | 0.1 | 625.00 | 62.50 |
| 5/5/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING ISSUES WITH LOVE'S | 0.1 | 625.00 | 62.50 |
| 5/5/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH OPTCONNECT COUNSEL REGARDING OPTCONNECT SETTLEMENT. | 0.2 | 355.00 | 71.00 |
| 5/5/2023 | ZACHARY WILLIAMS | EC | DRAFT REVISIONS TO OPTCONNECT PROPOSED SETTLEMENT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.6 | 355.00 | 213.00 |
| 5/5/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAILS REGARDING CURE AMOUNTS | 0.1 | 625.00 | 62.50 |
| 5/7/2023 | AUDREY NOLL | EC | REVIEW AND REVISE MOTION TO EXTEND SECTION 365(D)(4) DEADLINE TO INCLUDE RESERVATION OF RIGHTS RE: CHARACTERIZATION, ETC. | 0.3 | 780.00 | 234.00 |
| 5/7/2023 | AUDREY NOLL | EC | REVIEW LISTS OF LEASES FROM A. HOSEY AND EXCHANGE EMAILS REGARDING SAME. | 0.3 | 780.00 | 234.00 |
| 5/7/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING FILTERING THROUGH ADDITIONAL CONTRACTS FOR INFORMATION FOR ROCKITCOIN | 0.1 | 625.00 | 62.50 |
| 5/8/2023 | ANGELA HOSEY | EC | EMAIL TO AND RESPONSE FROM ANGELA TSAI REGARDING MISSING ADDRESSES ON SCHEDULE G UNREJECTED LEASES LIST. | 0.2 | 225.00 | 45.00 |
| 5/8/2023 | ANGELA HOSEY | EC | CREATE REPLY TO ENIGMA'S OMNIBUS MOTION TO REJECT LEASES. | 0.8 | 225.00 | 180.00 |

| 5/8/2023 | ANGELA HOSEY | EC | EMAILS FROM AND RESPONSES AUDREY NOLL REGARDING FINALIZATION OF EXHIBIT A TO MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES WITH ADDITIONAL INFORMATION FROM SCHEDULE G. | 0.3 | 225.00 | 67.50 |
| 5/8/2023 | ANGELA HOSEY | EC | WORK ON EXHIBIT A TO MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | 1.7 | 225.00 | 382.50 |
| 5/8/2023 | BRETT AXELROD | EC | CONFERENCE WITH STRETTO RE NOTICE OF MOTION TO EXTEND TIME TO ASSUME OR REJECT EXECUTORY CONTRACTS AND LEASES | 0.2 | 915.00 | 183.00 |
| 5/8/2023 | AUDREY NOLL | EC | CALL WITH A. HOSEY REGARDING REVISION TO EXHIBIT TO MOTION TO EXTEND SECTION 365(D)(4) DEADLINE; EXCHANGE EMAILS REGARDING SAME. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | AUDREY NOLL | EC | REVISE MOTION TO EXTEND 365(D)(4) DEADLINE, EXHIBIT A, MCALARY DECLARATION, OST PLEADINGS; FORWARD TO P. CHLUM TO FINALIZE AND REQUEST CONSENT TO OST. | 1.2 | 780.00 | 936.00 |
| 5/8/2023 | PATRICIA M. CHLUM | EC | EXCHANGE EMAILS WITH ANGELA TSAI REGARDING SERVICE OF MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT AND RELATED PLEADINGS | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | PATRICIA M. CHLUM | EC | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING MOTION FOR ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | PATRICIA M. CHLUM | EC | FINALIZE AND FILE WITH THE COURT MOTION FOR ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES; DECLARATION OF MCALARY; MOTION FOR ORDER SHORTENING TIME FOR HEARING; ATTORNEY INFORMATION SHEET; LODGE PROPOSED ORDER | 1.2 | 345.00 | 414.00 |
| 5/8/2023 | PATRICIA M. CHLUM | EC | REVIEW EMAIL EXCHANGES REGARDING EXHIBITS TO 365 EXTENSION MOTION | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH FTI REGARDING OPTCONNECT SETTLEMENT. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | ZACHARY WILLIAMS | EC | REVIEW SCHEDULE F IN COMPARISON TO CURE AMOUNT SCHEDULE. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.5 | 355.00 | 177.50 |
| 5/9/2023 | AUDREY NOLL | EC | REVIEW AND REVISE NOTICE OF HEARING OF MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.4 | 780.00 | 312.00 |
| 5/9/2023 | PATRICIA M. CHLUM | EC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.4 | 345.00 | 138.00 |
| 5/9/2023 | JEANETTE E. MCPHERSON | EC | REVIEW DOCUMENT FROM HOST REGARDING REJECTION AND DRAFT RESPONSE AND REVIEW DOCUMENT IN QUESTION- MOTION FOR APPROVAL OF PROCEDURES | 0.3 | 625.00 | 187.50 |
| 5/9/2023 | ZACHARY WILLIAMS | EC | CALLS WITH NICK KOFFROTH AND TANNER JAMES REGARDING POTENTIAL CRITICAL VENDOR PAYMENT TO VENDOR. CORRESPONDENCE WITH VENDOR REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |

| 5/9/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MINIT MART REGARDING REJECTION OF CONTRACT | 0.1 | 625.00 | 62.50 |
|---|---|---|---|---|---|---|
| 5/9/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING NON-HOST EXECUTORY CONTRACTS | 0.1 | 625.00 | 62.50 |
| 5/9/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH VENDOR REGARDING PAYMENT OF PREPETITION INVOICES. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | JEANETTE E. MCPHERSON | EC | WORK ON REPLY TO OPPOSITION BY ENIGMA TO MOTIONS TO REJECT (4-7) | 1.1 | 625.00 | 687.50 |
| 5/9/2023 | ZACHARY WILLIAMS | EC | CALL WITH OPTCONNECT COUNSEL REGARDING SETTLEMENT AGREEMENT. | 0.3 | 355.00 | 106.50 |
| 5/9/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH BOBY PHILLIPS AND JEANETTE MCPHERSON REGARDING POTENTIAL REJECTION NOTICE FOR HOST VENDOR. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH KARINA NARINGAHON REGARDING UNIT21 AGREEMENT. | 0.1 | 355.00 | 35.50 |
| 5/10/2023 | AUDREY NOLL | EC | REVIEW AND REVISE OPTCONNECT 9019 MOTION AND SETTLEMENT AGREEMENT. | 1.0 | 780.00 | 780.00 |
| 5/10/2023 | PATRICIA M. CHLUM | EC | CONDUCT HISTORICAL RESEARCH FOR PREPARATION OF OPTCONNECT SETTLEMENT MOTION; PREPARE EMAIL TO Z. WILLIAMS FORWARDING SAME | 0.4 | 345.00 | 138.00 |
| 5/10/2023 | AUDREY NOLL | EC | SEND DETAILED EMAIL TO Z. WILLIAMS WITH QUESTIONS REGARDING OPTCONNECT 9019 MOTION AND SETTLEMENT AGREEMENT. | 0.2 | 780.00 | 156.00 |
| 5/10/2023 | AUDREY NOLL | EC | REVIEW AND REVISE OPTCONNECT SETTLEMENT AGREEMENT; MULTIPLE CALLS WITH Z. WILLIAMS REGARDING SAME. | 0.5 | 780.00 | 390.00 |
| 5/10/2023 | AUDREY NOLL | EC | MULTIPLE CALLS WITH Z. WILLIAMS REGARDING OPTCONNECT 9019 MOTION. | 0.5 | 780.00 | 390.00 |
| 5/10/2023 | PATRICIA M. CHLUM | EC | DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF OPTCONNECT 9019 MOTION | 0.5 | 345.00 | 172.50 |
| 5/10/2023 | AUDREY NOLL | EC | REVIEW OST ON MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.1 | 780.00 | 78.00 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | REVIEW CASES CITED BY ENIGMA IN ITS OMNIBUS OPPOSITION TO THE MOTIONS TO REJECT | 1.9 | 625.00 | 1,187.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL REGARDING EZCOIN CONTRACT AND IT BEING ALSO CALLED BLACKHOLE INVESTMENTS AND STATUS AS NOT BEING REJECTED | 0.1 | 625.00 | 62.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING DECLARATION FOR REPLY TO ENIGMA OPPOSITION | 0.2 | 625.00 | 125.00 |
| 5/10/2023 | ZACHARY WILLIAMS | EC | DRAFT MOTION TO APPROVE AND ASSUME SETTLEMENT AGREEMENT WITH OPTCONNECT. | 3.8 | 355.00 | 1,349.00 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | DRAFT LETTER AND EMAIL TO LOVE'S REGARDING NOTICE OF TERMINATION AND STAY VIOLATION AND VOID AND POTENTIAL SANCTIONS | 1.1 | 625.00 | 687.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | WORK ON ISSUES REGARDING EZCOIN CONTRACT | 0.1 | 625.00 | 62.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | REVIEW AND RESPOND TO EMAILS REGARDING QUESTIONS FROM STALKING HORSE BIDDER AND RESPOND | 0.1 | 625.00 | 62.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | DRAFT SUPPLEMENTAL DECLARATION OF C. MCALARY IN SUPPORT OF REPLY TO ENIGMA OMNIBUS OPPOSITION TO MOTIONS TO REJECT | 1.1 | 625.00 | 687.50 |

| Date | Name | | Description | | | |
|------|------|--|-------------|--|--|--|
| 5/10/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CALLS WITH AUDREY NOLL REGARDING REVISONS TO OPTCONNECT SETTLEMENT AGREEMENT AND 9019 MOTION. | 0.5 | 355.00 | 177.50 |
| 5/10/2023 | ZACHARY WILLIAMS | EC | CALL WITH MICHAEL TOMLINSON, ROBERT PHILLIPS, CHRIS MCALARY, AND TANNER JAMES REGARDING PROBLEMATIC HOST VENDORS, CURE AMOUNTS, AND KERP MOTION. | 1.0 | 355.00 | 355.00 |
| 5/10/2023 | ZACHARY WILLIAMS | EC | CALL WITH VENDOR REGARDING RELEASE OF CASH IN MACHINE. | 0.2 | 355.00 | 71.00 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | BRIEFLY REVIEW CURE SPREADSHEET | 0.1 | 625.00 | 62.50 |
| 5/10/2023 | ZACHARY WILLIAMS | EC | CALLS WITH TANNER JAMES AND DOUG MANNAL REGARDING OPTCONNECT SETTLEMENT. | 0.3 | 355.00 | 106.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | DRAFT REPLY TO ENIGMA'S OMNIBUS OPPOSITION TO MOTIONS TO REJECT | 4.1 | 625.00 | 2,562.50 |
| 5/10/2023 | ZACHARY WILLIAMS | EC | DRAFT REVISIONS TO MSA WITH OPTCONNECT AND DISTRIBUTE TO OPTCONNECT COUNSEL. | 0.9 | 355.00 | 319.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO J. GUSSO REGARDING FORM ORDERS FOR MOTIONS TO REJECT 4 THROUGH 7 | 0.4 | 625.00 | 250.00 |
| 5/11/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING NOTICE OF HEARING OF MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.1 | 780.00 | 78.00 |
| 5/11/2023 | AUDREY NOLL | EC | REVIEW AND REVISE OPTCONNECT 9019 MOTION; SEND REDLINE TO Z. WILLIAMS. | 1.3 | 780.00 | 1,014.00 |
| 5/11/2023 | PATRICIA M. CHLUM | EC | FINALIZE AND FILE WITH THE COURT NOTICE OF MOTION FOR ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES; EMAIL EXCHANGES WITH STRETTO REGARDING SAME | 0.5 | 345.00 | 172.50 |
| 5/11/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING DESCRIPTION OF OPTCONNECT $4 MILLION CLAIM. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | AUDREY NOLL | EC | CALL WITH Z. WILLIAMS REGARDING REVISIONS TO OPTCONNECT 9019 MOTION, SETTLEMENT AGREEMENT. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | REVIEW REVISIONS FROM T. JAMES TO HIS DECLARATION IN SUPPORT OF REPLY TO OPPOSITION FILED BY ENIGMA AND ADDRESS FURTHER REVISIONS AND FINALIZE FOR FILING | 0.2 | 625.00 | 125.00 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING EZCOIN AGREEMENT. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | TEAMS CALL WITH T. JAMES AND P. HUYGENS REGARDING INFORMATION FOR REPLY TO OPPOSITION BY ENIGMA TO MOTIONS TO REJECT | 0.3 | 625.00 | 187.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | DRAFT REVISIONS TO OPTCONNECT 9019 MOTION AND MSA AND DISTRIBUTE TO OPTCONNECT COUNSEL. | 0.5 | 355.00 | 177.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL REGARDING REJECTION OF CRYPTIO CONTRACT | 0.1 | 625.00 | 62.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH TRANGISTICS REGARDING SETTLEMENT. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH COUNSEL FOR WAREHOUSE VENDOR REGARDING WAREHOUSE LIEN. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE REGARDING VENDOR AGREEMENT TO REJECT. | 0.1 | 355.00 | 35.50 |

| 5/10/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CALLS WITH AUDREY NOLL REGARDING REVISONS TO OPTCONNECT SETTLEMENT AGREEMENT AND 9019 MOTION. | 0.5 | 355.00 | 177.50 |
|-----------|------------------|-----|-----------------------------------------------------------------------------------------------|-----|--------|--------|
| 5/10/2023 | ZACHARY WILLIAMS | EC | CALL WITH MICHAEL TOMLINSON, ROBERT PHILLIPS, CHRIS MCALARY, AND TANNER JAMES REGARDING PROBLEMATIC HOST VENDORS, CURE AMOUNTS, AND KERP MOTION. | 1.0 | 355.00 | 355.00 |
| 5/10/2023 | ZACHARY WILLIAMS | EC | CALL WITH VENDOR REGARDING RELEASE OF CASH IN MACHINE. | 0.2 | 355.00 | 71.00 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | BRIEFLY REVIEW CURE SPREADSHEET | 0.1 | 625.00 | 62.50 |
| 5/10/2023 | ZACHARY WILLIAMS | EC | CALLS WITH TANNER JAMES AND DOUG MANNAL REGARDING OPTCONNECT SETTLEMENT. | 0.3 | 355.00 | 106.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | DRAFT REPLY TO ENIGMA'S OMNIBUS OPPOSITION TO MOTIONS TO REJECT | 4.1 | 625.00 | 2,562.50 |
| 5/10/2023 | ZACHARY WILLIAMS | EC | DRAFT REVISIONS TO MSA WITH OPTCONNECT AND DISTRIBUTE TO OPTCONNECT COUNSEL. | 0.9 | 355.00 | 319.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO J. GUSSO REGARDING FORM ORDERS FOR MOTIONS TO REJECT 4 THROUGH 7 | 0.4 | 625.00 | 250.00 |
| 5/11/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING NOTICE OF HEARING OF MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.1 | 780.00 | 78.00 |
| 5/11/2023 | AUDREY NOLL | EC | REVIEW AND REVISE OPTCONNECT 9019 MOTION; SEND REDLINE TO Z. WILLIAMS. | 1.3 | 780.00 | 1,014.00 |
| 5/11/2023 | PATRICIA M. CHLUM | EC | FINALIZE AND FILE WITH THE COURT NOTICE OF MOTION FOR ORDER EXTENDING DEADLINE TO ASSUME, ASSUME AND ASSIGN, OR REJECT UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES; EMAIL EXCHANGES WITH STRETTO REGARDING SAME | 0.5 | 345.00 | 172.50 |
| 5/11/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING DESCRIPTION OF OPTCONNECT $4 MILLION CLAIM. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | AUDREY NOLL | EC | CALL WITH Z. WILLIAMS REGARDING REVISIONS TO OPTCONNECT 9019 MOTION, SETTLEMENT AGREEMENT. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | REVIEW REVISIONS FROM T. JAMES TO HIS DECLARATION IN SUPPORT OF REPLY TO OPPOSITION FILED BY ENIGMA AND ADDRESS FURTHER REVISIONS AND FINALIZE FOR FILING | 0.2 | 625.00 | 125.00 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING EZCOIN AGREEMENT. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | TEAMS CALL WITH T. JAMES AND P. HUYGENS REGARDING INFORMATION FOR REPLY TO OPPOSITION BY ENIGMA TO MOTIONS TO REJECT | 0.3 | 625.00 | 187.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | DRAFT REVISIONS TO OPTCONNECT 9019 MOTION AND MSA AND DISTRIBUTE TO OPTCONNECT COUNSEL. | 0.5 | 355.00 | 177.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL REGARDING REJECTION OF CRYPTIO CONTRACT | 0.1 | 625.00 | 62.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH TRANGISTICS REGARDING SETTLEMENT. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH COUNSEL FOR WAREHOUSE VENDOR REGARDING WAREHOUSE LIEN. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE REGARDING VENDOR AGREEMENT TO REJECT. | 0.1 | 355.00 | 35.50 |

| 5/11/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO J. VALENTIN REGARDING STATUS OF ORDER AND ATTACH SAME AND LOCATE LOCATION AND EXPLAIN ISSUES REGARDING REMOVAL OF KIOSK AND TIMEFRAME | 0.4 | 625.00 | 250.00 |
|---|---|---|---|---|---|---|
| 5/11/2023 | ZACHARY WILLIAMS | EC | REVIEW SPREADSHEET OF HOSTS HOLDING MORE THAN 10,000 DOLLARS IN MACHINES. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | REVIEW REVISIONS FROM T. JAMES TO REPLY TO OPPOSITION FILED BY ENIGMA AND ADDRESS FURTHER REVISIONS | 0.2 | 625.00 | 125.00 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | REVIEW SCHEDULE OF CURE AMOUNTS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | REVIEW CRYPTIO CONTRACT | 0.5 | 625.00 | 312.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | REVISE REPLY TO OPPOSITION TO MOTION TO REJECT FILED BY ENIGMA BASED ON INFORMATION FROM PROVINCE REGARDING SALE AND ANALYSIS | 0.8 | 625.00 | 500.00 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | REVIEW LETTER FROM WAREHOUSE VENDOR. CORRESPONDENCE WITH TANNER JAMES AND BRETT AXELROD REGARDING RESPONSE. | 0.5 | 355.00 | 177.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM J. VALENTIN REGARDING STATUS OF HOST AGREEMENT | 0.1 | 625.00 | 62.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | CALL REGARDING VENDOR LIST OF KEY VENDORS FOR POTENTIAL ASSUMPTION. | 0.5 | 355.00 | 177.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | CALL WITH AUDREY NOLL REGARDING REVISIONS TO OPTCONNECT 9019. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | CALL WITH DATA ART REGARDING PREPETITION CLAIMS. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING VENDORS HOLDING CASH. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | JEANETTE E. MCPHERSON | EC | DRAFT DECLARATION OF T. JAMES IN SUPPORT OF REPLY TO OPPOSITION TO MOTIONS TO REJECT FILED BY ENIGMA | 0.8 | 625.00 | 500.00 |
| 5/12/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH A. TSAI REGARDING REVISED VERSION OF MOTION TO EXTEND 365(D)(4) DEADLINE (DOCKET NO. 534). | 0.1 | 780.00 | 78.00 |
| 5/12/2023 | ZACHARY WILLIAMS | EC | REVIEW DIP AGREEMENT FOR PRIORITY OF LIEN RIGHTS OVER WAREHOUSER. | 0.2 | 355.00 | 71.00 |
| 5/12/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING INFORMATION FOR ROCKITCOIN  AND NATURAL FOODS CONTRACT | 0.1 | 625.00 | 62.50 |
| 5/12/2023 | ZACHARY WILLIAMS | EC | REVIEW TRANGISTICS LETTER REGARDING FORECLOSURE. | 0.2 | 355.00 | 71.00 |
| 5/12/2023 | ZACHARY WILLIAMS | EC | CALL WITH BRETT AXELROD AND TANNER JAMES REGARDING WAREHOUSE SETTLEMENT. | 0.3 | 355.00 | 106.50 |
| 5/12/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH VENDOR REGARDING ASSUMPTION OF CONTRACT. | 0.2 | 355.00 | 71.00 |
| 5/12/2023 | JEANETTE E. MCPHERSON | EC | REVIEW LETTER FROM TRANGISTICS | 0.1 | 625.00 | 62.50 |
| 5/12/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING EXPIRATION OF VENDOR CONTRACTS. | 0.2 | 355.00 | 71.00 |
| 5/12/2023 | ZACHARY WILLIAMS | EC | CALL WITH TRANGISTICS COUNSEL AND TANNER JAMES. | 0.4 | 355.00 | 142.00 |
| 5/15/2023 | ANGELA HOSEY | EC | RESEARCH KIOSK LOCATIONS AND RELATED MOTIONS TO REJECT TO DETERMINE IF THE AFREEN ENTERPRISE LEASE HAS BEEN TERMINATED. | 0.2 | 225.00 | 45.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/15/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM JIM HALL AND EXCHANGE OF EMAILS WITH BRET AXELROD REGARDING USING KM TO RESEARCH MISSING ADDRESSES ON MOTION TO EXTEND ASSUMPTION/REJECTION OF LEASE. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER SHORTENING TIME REGARDING OPT CONNECT 9019 MOTION. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | TELEPHONE CALL WITH AFREEN AT AFREEN ENTERPRISE REGARDING THE STATUS OF HIS LEASE WITH DEBTOR IN CONNECTION TO KIOSK IN HIS SHOP. | 0.4 | 225.00 | 90.00 |
| 5/15/2023 | ANGELA HOSEY | EC | DRAFT ORDER SHORTENING TIME REGARDING OPT CONNECT 9019 MOTION. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND DRAFT RESPONSE TO JEANETTE MCPHERSON REGARDING POTENTIAL OF COURT ENTERTAINING CROSS-EXAMINATION IN CONNECTION TO FOURTH TO SEVENTH OMNIBUS MOTION TO REJECT. | 0.1 | 225.00 | 22.50 |
| 5/15/2023 | ANGELA HOSEY | EC | TELEPHONE CALL TO COURT CHAMBERS TO REQUEST COURT ENTERTAINING CROSS-EXAMINATION IN CONNECTION TO FOURTH TO SEVENTH OMNIBUS MOTION TO REJECT AT HEARING. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING ADDITIONAL ADDRESSES FOR JENNA INC. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | DRAFT MOTION FOR ORDER SHORTENING TIME REGARDING OPT CONNECT 9019 MOTION. | 0.7 | 225.00 | 157.50 |
| 5/15/2023 | ANGELA HOSEY | EC | DRAFT NOTICE OF MOTION REGARDING OPT CONNECT 9019 MOTION. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | RESEARCH TO DETERMINE STATUS OF ORDER GRANTING STIPULATION REGARDING FIRST AND SECOND MOTIONS TO REJECT (ECF 523). | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO KM REQUESTING RESEARCH FOR MISSING ADDRESSES ON MOTION TO EXTEND ASSUMPTION/REJECTION OF LEASE. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND DRAFT RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF ORDER GRANTING STIPULATION REGARDING FIRST AND SECOND MOTIONS TO REJECT (ECF 523). | 0.1 | 225.00 | 22.50 |
| 5/15/2023 | ANGELA HOSEY | EC | REVIEW ADDITIONAL EMAIL AND ATTACHED RESEARCH FROM KM REGARDING ADDRESS FOR JENNA INC. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO JORDI GUSO AT BERGERSINGERMAN REGARDING THE ORDERS FOR THE FIRST AND SECOND MOTIONS TO REJECT. | 0.1 | 225.00 | 22.50 |
| 5/15/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO ANGELA TSAI REGARDING NOTICE ADDRESS FOR JENNA EZARIK AND REQUEST UPDATE TO SERVICE LIST AND TO PROVIDE PROPER SERVICE OF RELEVANT DOCUMENTS. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | ANGELA HOSEY | EC | DRAFT ATTORNEY INFORMATION SHEET IN CONNECTION TO MOTION FOR ORDER SHORTENING TIME REGARDING OPT CONNECT 9019 MOTION. | 0.3 | 225.00 | 67.50 |
| 5/15/2023 | BRETT AXELROD | EC | CALL WITH T JAMES RE CROSS EXAMINATION ON LEASE MOTION | 0.2 | 915.00 | 183.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/15/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL TO J. GUSSO REGARDING LANGUAGE IN ORDERS FOR MOTIONS TO REJECT 4-7 | 0.1 | 625.00 | 62.50 |
| 5/15/2023 | ZACHARY WILLIAMS | EC | REVIEW ROCKITCOIN ASSUMPTION LIST. CORRESPONDENCE REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/15/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING TAKING TANNER JAMES CROSS-EXAMINATION | 0.1 | 625.00 | 62.50 |
| 5/15/2023 | JEANETTE E. MCPHERSON | EC | REVIEW SCHEDULE OF CURE AMOUNTS FROM DEBTOR | 0.2 | 625.00 | 125.00 |
| 5/15/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL TO JORDI GUSSO REGARDING FORM ORDERS ON MOTIONS TO REJECT | 0.1 | 625.00 | 62.50 |
| 5/16/2023 | ANGELA HOSEY | EC | CONFERENCE WITH ANGELA TSAI REGARDING RELATIONSHIP OF VICTORIE VENTURES TO BLACK HOLE/EZ COIN. | 0.4 | 225.00 | 90.00 |
| 5/16/2023 | ANGELA HOSEY | EC | TELEPHONE CALL WITH THE COURT REGARDING REQUEST FOR TESTIMONY AT HEARING ON OMNIBUS MOTIONS TO REJECT. | 0.1 | 225.00 | 22.50 |
| 5/16/2023 | ANGELA HOSEY | EC | DRAFT NOTICE OF REJECTION IN CONNECTION TO BLACK HOLE/EZ COIN AND CRYPTIO. | 0.8 | 225.00 | 180.00 |
| 5/16/2023 | ANGELA HOSEY | EC | DRAFT EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON REGARDING DRAFT NOTICE OF REJECTION IN CONNECTION TO BLACK HOLE/EZ COIN AND CRYPTIO AND STATUS OF NO KIOSK LOCATIONS FOR BLACK HOLE. | 0.3 | 225.00 | 67.50 |
| 5/16/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING THE COURT'S DENIAL OF REQUEST FOR TESTIMONY AT HEARING ON OMNIBUS MOTIONS TO REJECT. | 0.1 | 225.00 | 22.50 |
| 5/16/2023 | ANGELA HOSEY | EC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM ANGELA TSAI REGARDING RELATIONSHIP OF BLACK HOLE/EZ COIN TO EZ COIN LAUNDROMAT, IF ANY. | 0.3 | 225.00 | 67.50 |
| 5/16/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO ANDREW KISSNER REGARDING HIS REQUEST FOR CROSS-EXAMINATION AT HEARING ON FOURTH TO SEVENTH OMNIBUS MOTIONS TO REJECT. | 0.2 | 225.00 | 45.00 |
| 5/16/2023 | AUDREY NOLL | EC | REVIEW ROCKITCOIN HOST-LEASE ASSUMPTION LIST AND CORRESPONDENCE FROM R. SCHULTZ REGARDING SAME. | 0.1 | 780.00 | 78.00 |
| 5/16/2023 | ZACHARY WILLIAMS | EC | REVIEW AND REVISE OST DOCUMENTS FOR OPTCONNECT 9019 MOTION. CORRESPONDENCE WITH ANGELA HOSEY REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/16/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CASH CLOUD COLLECTIONS TEAM REGARDING MACHINES WITH GREATER THAN 5,000. | 0.3 | 355.00 | 106.50 |
| 5/16/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL TO A. KISSNER REGARDING CROSS-EXAMINATION OF TANNER JAMES AND INQUIRY TO COURT REGARDING PROCEDURE | 0.2 | 625.00 | 125.00 |
| 5/16/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING NO CROSS-EXAMINATION OF TANNER JAMES AT HEARING ON MOTIONS TO REJECT | 0.2 | 625.00 | 125.00 |
| 5/16/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO R. SCHULTZ REGARDING CONTACTING CONTRACT PARTIES | 0.2 | 625.00 | 125.00 |
| 5/16/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING STATUS OF INQUIRY REGARDING CROSS-EXAMINATION OF TANNER JAMES | 0.1 | 625.00 | 62.50 |

| 5/16/2023 | JEANETTE E. MCPHERSON | EC | REVIEW NOTICE OF REJECTION FOR CRYPTIO | 0.3 | 625.00 | 187.50 |
|---|---|---|---|---|---|---|
| 5/16/2023 | ZACHARY WILLIAMS | EC | REVIEW TRANGISTICS LETTER. CORRESPONDENCE REGARDING RESPONSE. | 0.3 | 355.00 | 106.50 |
| 5/16/2023 | JEANETTE E. MCPHERSON | EC | REVIEW AND REVISE NOTICE OF REJECTION FOR EZCOIN | 0.3 | 625.00 | 187.50 |
| 5/16/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL WITH TANNER JAMES REGARDING TESTIMONY FOR MOTION TO REJECTS | 0.4 | 625.00 | 250.00 |
| 5/16/2023 | JEANETTE E. MCPHERSON | EC | WORK ON ISSUES REGARDING CONTRACTS THAT ROCKITCOIN HAS IDENTIFIED FOR CONTACTING | 0.3 | 625.00 | 187.50 |
| 5/16/2023 | JEANETTE E. MCPHERSON | EC | DRAFT SUPPLEMENT TO DECLARATION OF TANNER JAMES REGARDING SUPPORT TO REPLY TO OPPOSITION OF ENIGMA | 0.9 | 625.00 | 562.50 |
| 5/16/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER IN RESPONSE TO INFORMING COURT AND DRAFT RESPONSE TO SAME REGARDING NON-CONSENT | 0.1 | 625.00 | 62.50 |
| 5/17/2023 | ANGELA HOSEY | EC | REVIEW ADDITIONAL EMAILS FROM AND PREPARE RESPONSES TO TANNER JAMES REGARDING IN CONNECTION TO ADDITIONAL REVISIONS TO HIS SUPPLEMENTAL DECLARATION SUPPORTING OMNIBUS MOTIONS TO REJECT. | 0.4 | 225.00 | 90.00 |
| 5/17/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING SERVICE OF SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT. | 0.1 | 225.00 | 22.50 |
| 5/17/2023 | ANGELA HOSEY | EC | ADDITIONAL REVISIONS TO SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT. | 0.2 | 225.00 | 45.00 |
| 5/17/2023 | ANGELA HOSEY | EC | FINALIZE LEASE REJECTION NOTICE REGARDING EZ COIN AND CRYPTIO. | 0.3 | 225.00 | 67.50 |
| 5/17/2023 | ANGELA HOSEY | EC | FINALIZE SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.2 | 225.00 | 45.00 |
| 5/17/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO PAT CHLUM REGARDING FILED STATUS OF SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT FOR INCLUSION IN AGENDA. | 0.1 | 225.00 | 22.50 |
| 5/17/2023 | ANGELA HOSEY | EC | REVIEW MULTIPLE EMAILS FROM AND PREPARE RESPONSES TO JEANETTE MCPHERSON IN CONNECTION TO DATA TO INCLUDE IN SUPPLEMENT TO TANNER JAMES DECLARATION REGARDING REPLY IN SUPPORT OF OMNIBUS MOTIONS TO REJECT AND REQUESTED REVISIONS. | 0.3 | 225.00 | 67.50 |
| 5/17/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING REJECTION NOTICE IN CONNECTION TO CRYPTIO AND EZ COIN. | 0.2 | 225.00 | 45.00 |
| 5/17/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING POTENTIAL FILING AND REQUIRED NOTICING OF LEASE REJECTION NOTICE REGARDING EZ COIN AND CRYPTIO. | 0.2 | 225.00 | 45.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/17/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING CROSS EXAMINATION OF T. JAMES AND MOVING FORWARD WITH MOTIONS TO REJECT | 0.1 | 625.00 | 62.50 |
| 5/17/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING CURE AMOUNTS CHART | 0.1 | 625.00 | 62.50 |
| 5/17/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING CROSS-EXAMINATION OF TANNER JAMES REGARDING MOTIONS TO REJECT | 0.1 | 625.00 | 62.50 |
| 5/17/2023 | JEANETTE E. MCPHERSON | EC | ADDRESS EMAILS FROM TANNER JAMES REGARDING ADDITIONS/REVISIONS TO SUPPLEMENT TO DECLARATION | 0.2 | 625.00 | 125.00 |
| 5/17/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM A. KISSNER REGARDING MAY 18 HEARINGS AND CROSS EXAMINATION AND DEBTOR'S POSITION | 0.1 | 625.00 | 62.50 |
| 5/17/2023 | ZACHARY WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING REMOVAL OF KIOSK. | 0.3 | 355.00 | 106.50 |
| 5/18/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO BRETT AXELROD, CHRIS MCALARY, AND MT REGARDING REVISED LEASE REJECTION NOTICE REGARDING EZ COIN AND CRYPTIO. | 0.2 | 225.00 | 45.00 |
| 5/18/2023 | ANGELA HOSEY | EC | REVISE LEASE REJECTION NOTICE REGARDING EZ COIN AND CRYPTIO. | 0.2 | 225.00 | 45.00 |
| 5/18/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF LEASE REJECTION OF MAINE NORTHERN LIGHTS. | 0.2 | 225.00 | 45.00 |
| 5/18/2023 | ANGELA HOSEY | EC | DRAFT EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING ISSUES WITH SEVERAL LEASE CONTRACTS IN KITEWORKS FILE. | 0.2 | 225.00 | 45.00 |
| 5/18/2023 | ANGELA HOSEY | EC | RESEARCH LEASE REJECTION MOTIONS REGARDING STATUS OF LEASE REJECTION OF MAINE NORTHERN LIGHTS. | 0.3 | 225.00 | 67.50 |
| 5/18/2023 | ANGELA HOSEY | EC | REVIEW AND ARRANGE BACK UP OF VOLUMINOUS LEASE CONTRACTS IN KITEWORKS FILE. | 0.8 | 225.00 | 180.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | EC | REVIEW REVISED NOTICE OF REJECTION FOR BLACK HOLE AND CRYPTIO | 0.1 | 625.00 | 62.50 |
| 5/18/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MT AND JEANETTE MCPHERSON REGARDING REJECTED LEASE LOCATION. | 0.2 | 355.00 | 71.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LEASE WHERE PARTY WANTS TO DISPOSE OF KIOSK- MAINE LIGHTS | 0.1 | 625.00 | 62.50 |
| 5/18/2023 | JEANETTE E. MCPHERSON | EC | DISCUSS HOSTS WHO ARE NOT TURNING OVER SIGNIFICANT AMOUNTS OF MONEY AND CALLS TO SAME | 0.6 | 625.00 | 375.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAILS REGARDING REJECTION OF BLACK HOLE AGREEMENT | 0.1 | 625.00 | 62.50 |
| 5/18/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CALLS WITH HOST VENDORS HOLDING CASH IN KIOSKS. | 1.3 | 355.00 | 461.50 |
| 5/18/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TANNER JAMES REGARDING OPTCONNECT 9019. | 0.2 | 355.00 | 71.00 |
| 5/18/2023 | JEANETTE E. MCPHERSON | EC | REVIEW REVISED NOTICE TO REJECT CRYPTIO AND EZCOIN | 0.1 | 625.00 | 62.50 |
| 5/19/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL FROM D. MOSES REGARDING ENIGMA AND TANNER JAMES DECLARATION | 0.2 | 625.00 | 125.00 |
| 5/19/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAILS FROM D. MOSES REGARDING QUESTIONS FROM ENIGMA | 0.1 | 625.00 | 62.50 |
| 5/19/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES REGARDING QUESTIONS FROM ENIGMA AND DRAFT RESPONSE | 0.1 | 625.00 | 62.50 |

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/19/2023 | JEANETTE E. MCPHERSON | EC | REVIEW QUESTIONS FROM ENIGMA TO T. JAMES REGARDING DECLARATION REGARDING MOTIONS TO REJECT | 0.3 | 625.00 | 187.50 |
| 5/19/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL WITH M. BRANDESS REGARDING CASEY'S AND AMOUNT OWED AND NEW AGREEMENTS | 0.3 | 625.00 | 187.50 |
| 5/19/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH COUNSEL FOR COMMERCIAL VENDOR REGARDING CONTRACT ASSUMPTION. | 0.2 | 355.00 | 71.00 |
| 5/22/2023 | ANGELA HOSEY | EC | REVIEW REJECTION AND UNREJECTED LISTS TO DETERMINE IF UNITED NATURAL FOODS HAS BEEN REJECTED. | 0.6 | 225.00 | 135.00 |
| 5/22/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING WHETHER UNITED NATURAL FOODS HAS BEEN REJECTED. | 0.3 | 225.00 | 67.50 |
| 5/22/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH D. MANNAL REGARDING OPTCONNECT PRICING SCHEDULE. | 0.3 | 780.00 | 234.00 |
| 5/22/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL WITH ENIGMA AND ACTIONS TO DELAY AND EMAIL FROM SAME REGARDING SUPPOSED POTENTIAL SALE | 0.3 | 625.00 | 187.50 |
| 5/22/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM TANNER JAMES REGARDING NATURAL FOODS CONTRACT AND TERMINATION IN PART | 0.1 | 625.00 | 62.50 |
| 5/22/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM TANNER JAMES REGARDING NATURAL FOODS CONTRACT AND TERMINATION IN PART | 0.3 | 625.00 | 187.50 |
| 5/22/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO T. MCROBERTS REGARDING CONTACT WITH OPTCONNECT | 0.1 | 625.00 | 62.50 |
| 5/22/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM M. BRANDESS ALLEGING AMOUNTS OWED FOR CASEY'S | 0.1 | 625.00 | 62.50 |
| 5/22/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING INFORMATION FOR CASEY'S ADMINISTRATIVE CLAIM | 0.1 | 625.00 | 62.50 |
| 5/22/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM T. MCROBERTS REGARDING CONTACT WITH OPTCONNECT | 0.1 | 625.00 | 62.50 |
| 5/22/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM CLIENT AND TELEPHONE CALL TO SAME REGARDING WHY NOTICED | 0.3 | 625.00 | 187.50 |
| 5/22/2023 | ZACHARY WILLIAMS | EC | REVIEW REVISED PRICING TABLE FOR OPTCONNECT DEAL AND PROPOSE REVISIONS. MULITPLE CORRESPONDENCE WITH TANNER JAMES AND OPTCONNECT COUNSEL REGARDING THE SAME. | 0.5 | 355.00 | 177.50 |
| 5/23/2023 | ANGELA HOSEY | EC | REVIEW EMAILS FROM AND MULTIPLE RESPONSES TO TO TANNER JAMES REGARDING ADDITIONAL REVISIONS TO DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES. | 0.4 | 225.00 | 90.00 |
| 5/23/2023 | ANGELA HOSEY | EC | ADDITIONAL TELEPHONE CALLS WITH TANNER JAMES REGARDING QUESTIONS IN CONNECTION TO ADDITIONAL REQUESTED REVISIONS TO DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES. | 0.3 | 225.00 | 67.50 |
| 5/23/2023 | ANGELA HOSEY | EC | REVISE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING CRYPTIO. | 0.3 | 225.00 | 67.50 |
| 5/23/2023 | ANGELA HOSEY | EC | REVISE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING EZ COIN. | 0.3 | 225.00 | 67.50 |

| 5/23/2023 | ANGELA HOSEY | EC | REVIEW EMAILS FROM CLIENT AND JEANETTE MCPHERSON AND RESPOND TO JEANETTE MCPHERSON REGARDING STATUS OF NOTICES OF LEASE REJECTION REGARDING EZ COIN AND CRYPTIO. | 0.2 | 225.00 | 45.00 |
|---|---|---|---|---|---|---|
| 5/23/2023 | ANGELA HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING STATUS OF REVIEW AND APPROVAL OF DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES. | 0.3 | 225.00 | 67.50 |
| 5/23/2023 | ANGELA HOSEY | EC | FINALIZE ADDITIONALLY REVISED DEBTOR'S RESPONSES TO ENIGMAS LIMITED INTERROGATORIES FOR CLIENT SIGNATURE. | 0.4 | 225.00 | 90.00 |
| 5/23/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH HOST VENDOR CONTRACT REGARDING GO FORWARD TERMS. | 0.2 | 355.00 | 71.00 |
| 5/23/2023 | JEANETTE E. MCPHERSON | EC | REVIEW REVISED NOTICE OF REJECTION REGARDING CRYPTIO | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH MT AND TANNER JAMES REGARDING SETTLEMENT WITH HOST VENDOR. | 0.2 | 355.00 | 71.00 |
| 5/23/2023 | ZACHARY WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH MT AND TANNER JAMES REGARDING LIST OF HOSTS WITH OVER 5,000 IN KIOSKS. | 0.3 | 355.00 | 106.50 |
| 5/23/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING FORM EMAIL TO VENDORS REGARDING SALE PROCESS. | 0.2 | 355.00 | 71.00 |
| 5/23/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO B. MEXIN REGARDING CLAIM FOR ADMINISTRATIVE RENT FOR ONE DAY FOR MULTIPLE LOCATIONS | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAILS FROM THORNTON'S REGARDING PROGRESS INFORMATION | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM THE SIMON GROUP REGARDING ADDITIONAL MONIES OWED | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | ZACHARY WILLIAMS | EC | REVIEW CURE AMOUNT SPREADSHEET. MULTIPLE CORRESPONDENCE WITH JIM HALL AND MT REGARDING REVISIONS. | 0.4 | 355.00 | 142.00 |
| 5/23/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM GRANT REGARDING REJECTION OF CRYPTIO CONTRACT | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH COUNSEL FOR REJECTED VENDOR CONTRACT. | 0.2 | 355.00 | 71.00 |
| 5/24/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING STATUS OF RESPONSE FROM COURT IN CONNECTION TO INTERROGATORIES. | 0.1 | 225.00 | 22.50 |
| 5/24/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING REJECTION STATUS OF UBERGEEKS. | 0.2 | 225.00 | 45.00 |
| 5/24/2023 | ANGELA HOSEY | EC | MULTIPLE TELEPHONE CALLS AND EMAIL TO THE COURT REGARDING THE NECESSITY OF FILING INTERROGATORY RESPONSES TO ENIGMA'S REQUESTS. | 0.4 | 225.00 | 90.00 |
| 5/24/2023 | ANGELA HOSEY | EC | REVIEW ORDERS REGARDING OMNIBUS MOTIONS TO DETERMINE IF ORDER HAS BEEN ENTERED AS IT RELATES TO UBERGEEKS. | 0.2 | 225.00 | 45.00 |
| 5/24/2023 | ANGELA HOSEY | EC | REVISE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING CRYPTIO. | 0.1 | 225.00 | 22.50 |
| 5/24/2023 | ANGELA HOSEY | EC | TELEPHONE CALL WITH KAYLA REGARDING THE STATUS OF OMNIBUS MOTIONS TO REJECT, THE EXTENSION REQUEST TO ASSUME OR REJECT, AND THE PROCEDURES TO REJECT ANY LEASES IN THE FUTURE. | 0.3 | 225.00 | 67.50 |

| 5/24/2023 | ANGELA HOSEY | EC | REVISE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING EZ COIN | 0.1 | 225.00 | 22.50 |
|---|---|---|---|---|---|---|
| 5/24/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO STEVEN WONG REGARDING STATUS OF REJECTION ORDER AS IT RELATES TO UBERGEEKS. | 0.1 | 225.00 | 22.50 |
| 5/24/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO CLIENT REQUESTING AUTHORIZATION TO FILE AND SERVE THE NOTICE OF LEASE REJECTION PURSUANT TO PROCEDURES REGARDING EZ COIN AND CRYTPIO. | 0.2 | 225.00 | 45.00 |
| 5/24/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH T. JAMES REGARDING OPTCONNECT AMENDMENT TO MSA. | 0.1 | 780.00 | 78.00 |
| 5/24/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH D. MANNAL REGARDING OPTCONNECT AMENDMENT TO MSA. | 0.1 | 780.00 | 78.00 |
| 5/24/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING CURE AMOUNTS AND ADDITIONAL INFORMATION | 0.1 | 625.00 | 62.50 |
| 5/24/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH OPTCONNECT REGARDING REVISIONS TO SETTLEMENT AGREEMENT. | 0.2 | 355.00 | 71.00 |
| 5/24/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL TO B. GAYDA REGARDING MOTIONS TO REJECT AND REVIEW EMAIL FROM A. MATTOT REGARDING SAME | 0.1 | 625.00 | 62.50 |
| 5/24/2023 | ZACHARY WILLIAMS | EC | REVIEW LETTER FROM HOST VENDOR. CORRESPONDENCE REGARDING RESPONSE. | 0.2 | 355.00 | 71.00 |
| 5/24/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING UBERGEEKS AND DRAFT RESPONSE | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | ANGELA HOSEY | EC | DRAFT REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT. | 0.3 | 225.00 | 67.50 |
| 5/25/2023 | ANGELA HOSEY | EC | CONFERENCES WITH JEANETTE MCPHERSON REGARDING POTENTIALLY FILING DISCOVERY RESPONSES WITH COURT. | 0.2 | 225.00 | 45.00 |
| 5/25/2023 | ANGELA HOSEY | EC | FINALIZE ORDER & EXHIBIT TO SEVENTH OMNIBUS MOTION TO REJECT AND PREPARE TO SEND TO OPPOSING COUNSEL | 0.3 | 225.00 | 67.50 |
| 5/25/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO AND RECEIVE RESPONSE FROM JEANETTE REGARDING REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT. | 0.1 | 225.00 | 22.50 |
| 5/25/2023 | ANGELA HOSEY | EC | PREPARE COURTESY COPY OF REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE AND ARRANGE FOR DELIVERY TO COURT. | 0.2 | 225.00 | 45.00 |
| 5/25/2023 | ANGELA HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON TO REVIEW LIST OF REJECTED LEASES AS IT PERTAINS TO THE ROCKITCOIN ASSUME LIST. | 0.2 | 225.00 | 45.00 |
| 5/25/2023 | ANGELA HOSEY | EC | FINALIZE ORDER & EXHIBIT TO SIXTH OMNIBUS MOTION TO REJECT AND PREPARE TO SEND TO OPPOSING COUNSEL | 0.3 | 225.00 | 67.50 |
| 5/25/2023 | ANGELA HOSEY | EC | TELEPHONE CALLS TO AND WITH ANDREW KISSNER REGARDING REQUESTING HE FILE OR PROVIDE PERMISSION TO FILE HIS INTERROGATORY REQUESTS SO WE CAN FILE OUR RESPONSES. | 0.3 | 225.00 | 67.50 |
| 5/25/2023 | ANGELA HOSEY | EC | FINALIZE REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.2 | 225.00 | 45.00 |

| 5/25/2023 | ANGELA HOSEY | EC | REVIEW SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT. | 0.2 | 225.00 | 45.00 |
|---|---|---|---|---|---|---|
| 5/25/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO JEANETTE MCPHERSON REQUESTING APPROVAL OF FOURTH TO SEVENTH OMNIBUS MOTIONS TO REJECT. | 0.1 | 225.00 | 22.50 |
| 5/25/2023 | ANGELA HOSEY | EC | FINALIZE ORDER & EXHIBIT TO FIFTH OMNIBUS MOTION TO REJECT AND PREPARE TO SEND TO OPPOSING COUNSEL | 0.3 | 225.00 | 67.50 |
| 5/25/2023 | ANGELA HOSEY | EC | FINALIZE ORDER & EXHIBIT TO FOURTH OMNIBUS MOTION TO REJECT AND PREPARE TO SEND TO OPPOSING COUNSEL | 0.4 | 225.00 | 90.00 |
| 5/25/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO ANDREW KISSNER CONVEYING FILED REPLY TO SUPPLEMENT TO ENIGMA'S OBJECTION TO OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.1 | 225.00 | 22.50 |
| 5/25/2023 | PATRICIA M. CHLUM | EC | REVIEW SUPPLEMENT TO ENIGMA SECURITIES LIMITEDS OMNIBUS OBJECTION TO DEBTORS MOTIONS TO APPROVE REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES | 0.1 | 345.00 | 34.50 |
| 5/25/2023 | PATRICIA M. CHLUM | EC | REVIEW EMAIL FROM A. GOLDSTEIN AND ATTACHMENT REGARDING LOLA MSA AND CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | PATRICIA M. CHLUM | EC | REVIEW EMAIL AND ATTACHMENT FROM M. HIGGINS, COUNSEL FOR AVT REGARDING DEBTORS INTENTION FOR AVT'S LEASED EQUIPMENT | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | PATRICIA M. CHLUM | EC | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING FINAL CURE PARTY SPREADSHEET | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | ATTEND HEARINGS ON FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT | 0.9 | 625.00 | 562.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING EXPLANATION FOR CURE AMOUNTS | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | REVIEW SUPPLEMENT FILED BY ENIGMA REGARDING INTERROGATORIES | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING UBERGEEKS AND PAYMENTS | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | ZACHARY WILLIAMS | EC | REVIEW FINAL CURE AMOUNT SPREADSHEET. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | PREPARE FOR HEARINGS ON THE FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT AND REVIEW SUPPLEMENTAL DOCUMENTS IN ANTICIPATION OF EVIDENTIARY OBJECTIONS | 1.0 | 625.00 | 625.00 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAIL FROM MT AND REVISED CHART REGARDING CURE AMOUNTS | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL WITH A. MATTOT AND C. LOTEMPIO REGARDING SUPPORT FOR MOTIONS TO REJECT | 0.2 | 625.00 | 125.00 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL TO A. KISSNER REGARDING ISSUES WITH ENIGMA NOT HAVING FILED INTERROGATORIES AND THEIR NEEDING TO FILE THEM SO WE CAN FILE RESPONSES | 0.2 | 625.00 | 125.00 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | WORK ON ISSUES REGARDING ENIGMA NOT WANTING US TO FILE THEIR INTERROGATORIES | 0.1 | 625.00 | 62.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CONFERENCE CALL WITH TANNER JAMES REGARDING ENIGMA MACHINES AT REJECTED LOCATIONS | 0.3 | 625.00 | 187.50 |

| Date | Name | | Description | | | |
|------|------|---|-------------|---|---|---|
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | TELEPHONE CALL WITH TANNER JAMES REGARDING OUTCOME OF HEARINGS ON MOTIONS TO REJECT AND ENIGMA | 0.3 | 625.00 | 187.50 |
| 5/25/2023 | JEANETTE E. MCPHERSON | EC | REVISE LANGUAGE IN ORDERS FOR FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT TO INCORPORATE NEW FILINGS AND FINDINGS REFERENCE FROM COURT | 0.2 | 625.00 | 125.00 |
| 5/26/2023 | ANGELA HOSEY | EC | REVISE ORDER REGARDING FOURTH OMNIBUS REJECTION MOTION. | 0.4 | 225.00 | 90.00 |
| 5/26/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO ANGELA TSAI REGARDING CURE LIST. | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING THE STATUS OF THE CURE LIST. | 0.1 | 225.00 | 22.50 |
| 5/26/2023 | ANGELA HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON REGARDING REVISED ORDER REGARDING FOURTH OMNIBUS REJECTION MOTION. | 0.3 | 225.00 | 67.50 |
| 5/26/2023 | ZACHARY WILLIAMS | EC | REVIEW UPDATED VENDOR HOST SPREADSHEET. | 0.2 | 355.00 | 71.00 |
| 5/26/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE AND CALL REGARDING SPREADSHEET OF HOST VENDORS HOLDING MORE THAN 5,000 IN MACHINES. | 0.3 | 355.00 | 106.50 |
| 5/26/2023 | ZACHARY WILLIAMS | EC | CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING HOST CONTACT INFORMATION FOR NON-SERVICED MACHINES. | 0.2 | 355.00 | 71.00 |
| 5/30/2023 | ANGELA HOSEY | EC | REVIEW OMNIBUS MOTION EXHIBITS TO DETERMINE STATUS OF SCREEN DOCTOR LEASE BEING REJECTED. | 0.5 | 225.00 | 112.50 |
| 5/30/2023 | ANGELA HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO ZACH WILLIAMS REGARDING STATUS OF SCREEN DOCTOR LEASE BEING REJECTED. | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | ANGELA HOSEY | EC | PREPARE EMAIL TO TANNER JAMES REGARDING STATUS OF REJECTION OF EZ COIN AND CRYPTIO. | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | AUDREY NOLL | EC | REVIEW OPTCONNECT REVISIONS TO AMENDMENT TO MSA AND 9019 MOTION. | 0.5 | 780.00 | 390.00 |
| 5/30/2023 | AUDREY NOLL | EC | CALL WITH B. AXELROD REGARDING SERVICE OF CURE NOTICES. | 0.1 | 780.00 | 78.00 |
| 5/30/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH T. JAMES REGARDING CURE AMOUNTS. | 0.1 | 780.00 | 78.00 |
| 5/30/2023 | AUDREY NOLL | EC | SEND MULTIPLE EMAILS TO C. MCALARY AND T. JAMES REGARDING OPTCONNECT REVISIONS TO AMENDMENT TO MSA. | 0.1 | 780.00 | 78.00 |
| 5/30/2023 | AUDREY NOLL | EC | REVIEW ROCKITCOIN PROPOSED CURE NOTICE. | 0.2 | 780.00 | 156.00 |
| 5/30/2023 | AUDREY NOLL | EC | CALL WITH B. AXELROD REGARDING SERVICE OF CURE NOTICES. | 0.1 | 780.00 | 78.00 |
| 5/30/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH R. SCHULTZ REGARDING CURE NOTICE. | 0.1 | 780.00 | 78.00 |
| 5/30/2023 | AUDREY NOLL | EC | CALL WITH T. JAMES REGARDING CURE AMOUNTS. | 0.2 | 780.00 | 156.00 |
| 5/30/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH OPTCONNECT COUNSEL REGARDING REVISIONS TO AMENDMENT TO MSA. | 0.2 | 780.00 | 156.00 |
| 5/30/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH A. TSAI AND T. JAMES REGARDING SERVING CURE NOTICES ON ENTERPRISE HOSTS. | 0.1 | 780.00 | 78.00 |
| 5/30/2023 | AUDREY NOLL | EC | CALL WITH A. TSAI REGARDING SERVICE OF CURE NOTICES. | 0.1 | 780.00 | 78.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/30/2023 | PATRICIA M. CHLUM | EC | REVIEW EMAIL EXCHANGES WITH A. TSAI REGARDING SERVICE AND ATTACHED CURE PARTIES | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | AUDREY NOLL | EC | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF CURE NOTICES/AMOUNTS. | 0.1 | 780.00 | 78.00 |
| 5/30/2023 | ZACHARY WILLIAMS | EC | REVIEW REJECTION LETTER FROM HOST VENDOR. MULTIPLE CORRESPONDENCE WITH JEANETTE MCPHERSON AND ANGELA HOSEY REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/30/2023 | JEANETTE E. MCPHERSON | EC | REVIEW AND REVISE ORDERS GRANTING FOURTH THROUGH SEVENTH MOTIONS TO REJECT | 0.2 | 625.00 | 125.00 |
| 5/30/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CALLS WITH HOST VENDORS NOT ALLOWING MACHINE SERVICING. UPDATE SPREADSHEET ACCORDINGLY. | 0.8 | 355.00 | 284.00 |
| 5/30/2023 | ZACHARY WILLIAMS | EC | REVIEW AND REVISE OST DOCUMENTS FOR 9019 MOTION. | 0.3 | 355.00 | 106.50 |
| 5/30/2023 | ZACHARY WILLIAMS | EC | REVIEW REVISED AMENDMENT TO MSA AND PROPOSED CHANGES TO 9019 MOTION. | 0.3 | 355.00 | 106.50 |
| 5/30/2023 | ZACHARY WILLIAMS | EC | REVIEW NOTICE OF LEASE REJECTION FOR CRYPTIO CONTRACT. | 0.2 | 355.00 | 71.00 |
| 5/30/2023 | ZACHARY WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING 9019 MOTION. | 0.2 | 355.00 | 71.00 |
| 5/30/2023 | ZACHARY WILLIAMS | EC | REVIEW AMENDED PRICING TABLE FOR 9019. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.2 | 355.00 | 71.00 |
| 5/31/2023 | AUDREY NOLL | EC | CALL WITH B. AXELROD REGARDING SERVICE OF CURE NOTICES. | 0.1 | 780.00 | 78.00 |
| 5/31/2023 | AUDREY NOLL | EC | SEND EMAIL TO Z. WILLIAMS REGARDING CURE NOTICE PARTIES. | 0.1 | 780.00 | 78.00 |
| 5/31/2023 | AUDREY NOLL | EC | CALL WITH Z. WILLIAMS CONCERNING SERVICE OF CURE NOTICE, STIPULATION REGARDING MOVING HEARING DATE. | 0.2 | 780.00 | 156.00 |
| 5/31/2023 | JEANETTE E. MCPHERSON | EC | REVIEW EMAILS FROM MT REGARDING DEALS WITH YESWAY AND ACE | 0.1 | 625.00 | 62.50 |
| | **SUBTOTAL** | | | **132.1** | | **58,658.50** |
| 5/3/2023 | PATRICIA M. CHLUM | FA1 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 7, 2023 THROUGH MARCH 31, 2023 | 0.4 | 345.00 | 138.00 |
| 5/4/2023 | AUDREY NOLL | FA1 | EXCHANGE EMAILS WITH P. CHLUM REGARDING REVIEW OF CASH CLOUD PRO FORMA INVOICE. | 0.1 | 780.00 | 78.00 |
| 5/9/2023 | AUDREY NOLL | FA1 | REVIEW AND REVISE APRIL FEE STATEMENT FOR CORRECT TASK CODE AND COMPLIANCE WITH UST GUIDELINES. | 0.8 | 780.00 | 624.00 |
| 5/10/2023 | BRETT AXELROD | FA1 | REVIEW AND APPROVE CERTIFICATE OF NO OBJECTION RE FOX INTERIM APPLICATION | 0.2 | 915.00 | 183.00 |
| 5/10/2023 | PATRICIA M. CHLUM | FA1 | PREPARE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO FOX MONTHLY FEE STATEMENT FEB. 7 THROUGH MARCH 31, 2023 | 0.5 | 345.00 | 172.50 |
| 5/11/2023 | AUDREY NOLL | FA1 | CONTINUE TO REVIEW AND REVISE APRIL FEE STATEMENT FOR CORRECT TASK CODE AND COMPLIANCE WITH UST GUIDELINES. | 1.1 | 780.00 | 858.00 |
| 5/15/2023 | AUDREY NOLL | FA1 | EXCHANGE EMAILS WITH B. AXELROD REGARDING MONTHLY FEE REQUEST FOR APRIL 2023. | 0.1 | 780.00 | 78.00 |
| 5/17/2023 | PATRICIA M. CHLUM | FA1 | PREPARING REVISIONS TO FOX APRIL FEE STATEMENT | 3.8 | 345.00 | 1,311.00 |

| Date | Name | | Description | | | |
|------|------|--|-------------|--|--|--|
| 5/17/2023 | AUDREY NOLL | FA1 | REVIEW MONTHLY FEE STATEMENT FOR APRIL 2023. | 0.2 | 780.00 | 156.00 |
| 5/18/2023 | AUDREY NOLL | FA1 | REVIEW MONTHLY FEE STATEMENT FOR APRIL 2023 WITH REDACTED INVOICE ATTACHED. | 0.3 | 780.00 | 234.00 |
| 5/18/2023 | PATRICIA M. CHLUM | FA1 | REVISE MONTHLY FEE STATEMENT FOR APRIL 2023 AND CIRCULATE TO A. NOLL AND B. AXELROD FOR REVIEW AND APPROVAL | 0.6 | 345.00 | 207.00 |
| 5/18/2023 | PATRICIA M. CHLUM | FA1 | FINALIZE, FILE WITH THE COURT AND EFFECTUATE SERVICE OF FOX MONTHLY FEE STATEMENT FOR APRIL 2023 | 0.7 | 345.00 | 241.50 |
| 5/18/2023 | PATRICIA M. CHLUM | FA1 | REVIEW AND REDACT CONFIDENTIAL BIDDER INFORMATION ON APRIL INVOICE FOR MONTHLY FEE STATEMENT | 1.3 | 345.00 | 448.50 |
| 5/18/2023 | AUDREY NOLL | FA1 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING MONTHLY FEE STATEMENT FOR APRIL 2023. | 0.2 | 780.00 | 156.00 |
| 5/23/2023 | PATRICIA M. CHLUM | FA1 | PREPARING FOX FIRST INTERIM FEE APPLICATION | 1.1 | 345.00 | 379.50 |
| 5/24/2023 | PATRICIA M. CHLUM | FA1 | PREPARING FOX FIRST INTERIM FEE APPLICATION | 2.6 | 345.00 | 897.00 |
| 5/30/2023 | ANGELA HOSEY | FA1 | REVIEW EMAIL FROM LINDA HAIR AT BANKRUPTCY COURT RESOLVING NOTICE OF DOCKETING ERROR ENTERED IN ERROR. | 0.1 | 225.00 | 22.50 |
| | **SUBTOTAL** | | | **14.1** | | **6,184.50** |
| 5/7/2023 | JEANETTE E. MCPHERSON | FA2 | REVIEW EMAILS FROM K. CARON REGARDING HIS ARBITRATION FEES AND ESCROW FEES | 0.1 | 625.00 | 62.50 |
| 5/15/2023 | AUDREY NOLL | FA2 | FINISH REVIEWING APRIL INVOICE FOR CORRECT TASK CODES AND GENERAL COMPLIANCE WITH UST GUIDELINES. | 1.7 | 780.00 | 1,326.00 |
| 5/15/2023 | AUDREY NOLL | FA2 | SEND EMAIL TO P. CHLUM REGARDING REVISIONS TO APRIL INVOICE, NEED TO REDACT BIDDERS' NAMES. | 0.1 | 780.00 | 78.00 |
| 5/16/2023 | AUDREY NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING COMMITTEE COUNSEL MONTHLY FEE STATEMENTS. | 0.2 | 780.00 | 156.00 |
| 5/16/2023 | PATRICIA M. CHLUM | FA2 | EXCHANGE EMAILS WITH P. HUYGENS REGARDING APPROVAL OF CERTIFICATE OF NO OBJECTION TO PROVINCE FEE STATEMENT | 0.2 | 345.00 | 69.00 |
| 5/16/2023 | AUDREY NOLL | FA2 | REVIEW MONTHLY FEE STATEMENTS OF COMMITTEE COUNSEL; SEND DETAILED EMAIL TO B. AXELROD REGARDING LUMPED BILLING, ETC. | 0.5 | 780.00 | 390.00 |
| 5/16/2023 | AUDREY NOLL | FA2 | EXCHANGE EMAILS WITH T. JAMES REGARDING DIP BUDGET CAP ON COMMITTEE PROFESSIONAL FEES. | 0.1 | 780.00 | 78.00 |
| 5/16/2023 | BRETT AXELROD | FA2 | REVIEW AND APPROVE CERTFICATE OF NO OBJECTION TO PROVINCE'S FEE REQUEST FEBRUARY/MARCH | 0.1 | 915.00 | 91.50 |
| 5/16/2023 | PATRICIA M. CHLUM | FA2 | REVIEW EMAIL FROM D. DACHELET REGARDING CERTIFICATE OF NO OBJECTION TO PROVINCE FIRST FEE STATEMENT | 0.1 | 345.00 | 34.50 |
| 5/16/2023 | PATRICIA M. CHLUM | FA2 | PREPARE CERTIFICATE OF NO OBJECTION TO PROVINCE FIRST MONTHLY FEE STATEMENT | 0.4 | 345.00 | 138.00 |
| 5/16/2023 | PATRICIA M. CHLUM | FA2 | REVIEW EMAIL FROM E. MATTSON AND ATTACHED FEE STATEMENT | 0.2 | 345.00 | 69.00 |
| 5/16/2023 | PATRICIA M. CHLUM | FA2 | EXCHANGE EMAILS WITH D. MOSES RE DEADLINE FOR OBJECTIONS TO PROVINCE MONTHLY FEE STATEMENT | 0.2 | 345.00 | 69.00 |

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/17/2023 | PATRICIA M. CHLUM | FA2 | REVIEW ERRATA TO INITIAL MONTHLY FEE STATEMENT OF SEWARD & KISSEL LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 23, 2023, THROUGH MARCH 31, 2023 | 0.1 | 345.00 | 34.50 |
| 5/17/2023 | AUDREY NOLL | FA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA INVOICES. | 0.1 | 780.00 | 78.00 |
| 5/17/2023 | PATRICIA M. CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM T. JAMES REGARDING PROVINCE CNO AND TIMING OF SAME | 0.2 | 345.00 | 69.00 |
| 5/17/2023 | AUDREY NOLL | FA2 | EXCHANGE EMAILS WITH R. WORKS REGARDING OBJECTION PERIOD ON MONTHLY FEE STATEMENTS; ATTACH INTERIM COMPENSATION ORDER. | 0.2 | 780.00 | 156.00 |
| 5/17/2023 | PATRICIA M. CHLUM | FA2 | REVIEW ERRATA TO INITIAL MONTHLY FEE APPLICATION OF MCDONALD CARANO LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 24, 2023, THROUGH MARCH 31, 2023 | 0.1 | 345.00 | 34.50 |
| 5/19/2023 | PATRICIA M. CHLUM | FA2 | PREPARE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO PROVINCE FIRST MONTHLY FEE STATEMENT | 0.4 | 345.00 | 138.00 |
| 5/19/2023 | PATRICIA M. CHLUM | FA2 | REVIEW EMAIL FROM T. JAMES RE NO OBJECTIONS TO FIRST INTERIM FEE STATEMENT | 0.1 | 345.00 | 34.50 |
| 5/19/2023 | BRETT AXELROD | FA2 | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE AP MEETING ON FEE APPLICATION | 0.2 | 915.00 | 183.00 |
| 5/25/2023 | PATRICIA M. CHLUM | FA2 | REVIEW AND REDACT PROVINCE INVOICE FOR SECOND MONTHLY FEE STATEMENT | 0.6 | 345.00 | 207.00 |
| 5/25/2023 | PATRICIA M. CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE SECOND MONTHLY FEE STATEMENT AND EFFECTUATE SERVICE OF SAME | 0.4 | 345.00 | 138.00 |
| 5/26/2023 | ANGELA HOSEY | FA2 | DRAFT EMAIL TO THE COURT REQUESTING CLARIFICATION FOR NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600). | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | FA2 | REVIEW COURT'S NOTIFICATION THAT NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600) WAS FILED IN ERROR. | 0.1 | 225.00 | 22.50 |
| 5/26/2023 | ANGELA HOSEY | FA2 | REVIEW NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600) AND RESEARCH RESOLUTION TO ISSUE. | 0.3 | 225.00 | 67.50 |
| 5/26/2023 | ANGELA HOSEY | FA2 | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD AND PAT CHLUM REGARDING RESOLUTION OF NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600). | 0.1 | 225.00 | 22.50 |
| 5/26/2023 | ANGELA HOSEY | FA2 | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING NOTICE OF DOCKETING ERROR (ECF 603 AS IT RELATES TO ECF 600). | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | AUDREY NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH M. SABELLA REGARDING BAKER & HOSTETLER MONTHLY FEE APPLICATION, INCLUDING REVIEW OF EMPLOYMENT APPLICATION PROVISIONS REGARDING RETAINER. | 0.5 | 780.00 | 390.00 |
| 5/30/2023 | PATRICIA M. CHLUM | FA2 | PREPARING REVISIONS TO BAKER & HOSTETLER FIRST FEE STATEMENT; MULTIPLE EMAIL EXCHANGES WITH A. NOLL REGARDING SAME | 0.7 | 345.00 | 241.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2023 | AUDREY NOLL | FA2 | REVIEW AND REVISE BAKER HOSTETLER MONTHLY FEE APPLICATION MULTIPLE TIMES. | 0.6 | 780.00 | 468.00 |
| 5/30/2023 | AUDREY NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND T. JAMES REGARDING PAYMENT OF ENIGMA LEGAL FEES. | 0.3 | 780.00 | 234.00 |
| 5/30/2023 | PATRICIA M. CHLUM | FA2 | FURTHER REVISE FIRST FEE STATEMENT OF BAKER & HOSTETLER | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | PATRICIA M. CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT FIRST FEE STATEMENT OF BAKER & HOSTETLER FINALIZE AND EFFECTUATE SERVICE OF SAME | 0.4 | 345.00 | 138.00 |
| 5/30/2023 | PATRICIA M. CHLUM | FA2 | REVIEW MULTIPLE EMAIL EXCHANGES WITH M. SABELLA AND ATTACHED REVISED FIRST MONTHLY FEE STATEMENT OF BAKER & HOSTETLER | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | AUDREY NOLL | FA2 | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING BAKER HOSTETLER RETAINER. | 0.1 | 780.00 | 78.00 |
| 5/31/2023 | ZACHARY WILLIAMS | FA2 | REVIEW FEE CAP PROVISION FOR ENIGMA COUNSEL. CALL WITH TANNER JAMES REGARDING OBJECTION TO MOTION FOR PAYMENT OF FEES. | 0.3 | 355.00 | 106.50 |
| | **SUBTOTAL** | | | **10.5** | | **5,630.50** |
| 5/4/2023 | ZACHARY WILLIAMS | MR | CORRESPONDENCE WITH CHRIS MCALARY REGARDING VENDORS HOLDING CASH IN VIOLATION OF STAY. | 0.2 | 355.00 | 71.00 |
| 5/5/2023 | ZACHARY WILLIAMS | MR | MULTIPLE CORRESPONDENCE WITH MICHAEL TOMLINSON AND JEANETTE MCPHERSON REGARDING STAY VIOLATIONS AND NOTICE OF TERMINATIONS RECEIVED BY VENDORS. | 0.2 | 355.00 | 71.00 |
| 5/5/2023 | ZACHARY WILLIAMS | MR | CALL WITH VENDOR REGARDING STAY VIOLATION. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | BRETT AXELROD | MR | REVIEW AND RESPOND TO THREAT OF FORECLOSURE IN 10 DAYS RE STAY VIOLATION | 0.2 | 915.00 | 183.00 |
| 5/11/2023 | ZACHARY WILLIAMS | MR | CALL WITH VENDOR REGARDING VIOLATION OF AUTOMATIC STAY. | 0.3 | 355.00 | 106.50 |
| | **SUBTOTAL** | | | **1.1** | | **502.50** |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TOWNE EAST SQUARE | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OCEAN COUNTY MALL/SIMON | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CRAIGHEAD COUNTY TAX COLLECTOR | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MAYFLOWER APPLE BLOSSOM, | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY WINE BEGINNINGS | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TACOMA MALL PARTNERSHIP | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TRANSON MEDIA | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY EMI SANTA ROSA | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SIMON/BROADWAY SQUARE | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY WOODLAND HILLS MALL | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ROCKAWAY CENTER ASSOCIATES | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LA PLAZA MALL/SIMON | 0.1 | 345.00 | 34.50 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LINCOLN PLAZA CENTER | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ROCHESTER ARMORED CAR | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY JG ELIZABETH II | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY PREMIUM OUTLET PARTNERS | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CHARLES MALL COMPANY | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY PREMIUM OUTLET PARTNERS | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NM TAXATION & REVENUE DEPARTMENT | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MILPITAS MILLS | 0.1 | 345.00 | 34.50 |
| 5/1/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MEADOWOOD MALL SPE | 0.1 | 345.00 | 34.50 |
| 5/2/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY T STAMP | 0.1 | 345.00 | 34.50 |
| 5/4/2023 | COLLEEN E. MCCARTY | PC | REVIEW WHETHER PURSUANT TO ASSET PURCHASE AGREEMENT THE OLD EMPLOYER CAN SHARE PERSONNEL FILES WITH THE NEW EMPLOYER AND ENFORCEABILITY OF NON-COMPETE AGREEMENT. | 1.3 | 500.00 | 650.00 |
| 5/5/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY A SELECTA'S | 0.1 | 345.00 | 34.50 |
| 5/5/2023 | ZACHARY WILLIAMS | PC | EMAIL CORRESPONDENCE REGARDING BAR DATE FOR CREDITORS. | 0.1 | 355.00 | 35.50 |
| 5/8/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THE UTAH STATE TAX COMMISSION | 0.1 | 345.00 | 34.50 |
| 5/8/2023 | ZACHARY WILLIAMS | PC | CALL WITH VENDOR REGARDING PROOF OF CLAIM PROCESS. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | PATRICIA M. CHLUM | PC | REVIEW WITHDRAWAL OF CLAIM 63 FILED BY THE CRAIGHEAD COUNTY TAX COLLECTOR | 0.1 | 345.00 | 34.50 |
| 5/9/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GREGORY PARKER INC. | 0.1 | 345.00 | 34.50 |
| 5/10/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CHADI BOUTROS | 0.1 | 345.00 | 34.50 |
| 5/12/2023 | ZACHARY WILLIAMS | PC | CORRESPONDENCE WITH MICHAEL TOMLINSON REGARDING CLAIMS PROCESS. | 0.2 | 355.00 | 71.00 |
| 5/15/2023 | AUDREY NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY REGARDING SERVING MOTION TO EXTEND AND COMBINED HEARING NOTICE ON J. ESARIK. | 0.1 | 780.00 | 78.00 |
| 5/15/2023 | AUDREY NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY REGARDING SEARCHING FOR MISSING CREDITOR ADDRESSES. | 0.1 | 780.00 | 78.00 |
| 5/18/2023 | PATRICIA M. CHLUM | PC | EXCHANGE FURTHER EMAIL WITH A. TSAI AND STRETTO TEAM REGARDING BASIS FOR CLAIMS ON GUC SCHEDULE F | 0.2 | 345.00 | 69.00 |
| 5/18/2023 | PATRICIA M. CHLUM | PC | EXCHANGES EMAILS WITH A. TSAI AND STRETTO TEAM REGARDING GUC SCHEDULE F | 0.2 | 345.00 | 69.00 |
| 5/18/2023 | PATRICIA M. CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM TED BURR REGARDING GUC SCHEDULE F | 0.2 | 345.00 | 69.00 |
| 5/18/2023 | PATRICIA M. CHLUM | PC | REVIEW AND RESPOND TO FURTHER EMAIL FROM TED BURR REGARDING BASIS FOR CLAIMS ON GUC SCHEDULE F | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | PATRICIA M. CHLUM | PC | REVIEW EMAIL AND ATTACHMENT FROM J. EPPS RE ESIS PROCLAIM CLAIM AND CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | AUDREY NOLL | PC | SEND EMAIL TO A. HOSEY REGARDING FLORIDA CREDITORS. | 0.1 | 780.00 | 78.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/22/2023 | AUDREY NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY AND A. TSAI REGARDING FLORIDA CREDITORS. | 0.1 | 780.00 | 78.00 |
| 5/22/2023 | AUDREY NOLL | PC | CALL WITH A. HOSEY REGARDING FLORIDA CREDITORS. | 0.1 | 780.00 | 78.00 |
| 5/22/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THE ARIZONA DEPARTMENT OF REVENUE | 0.1 | 345.00 | 34.50 |
| 5/23/2023 | AUDREY NOLL | PC | EXCHANGE EMAILS WITH A. TSAI REGARDING LIST OF FLORIDA CREDITORS. | 0.1 | 780.00 | 78.00 |
| 5/23/2023 | AUDREY NOLL | PC | REVIEW LIST OF FLORIDA CREDITORS FROM STRETTO; FORWARD TO R. MUSIALA. | 0.2 | 780.00 | 156.00 |
| 5/23/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY STATE OF NEW JERSEY DIVISION OF TAXATION | 0.1 | 345.00 | 34.50 |
| 5/24/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY UTAH STATE TAX COMMISSION | 0.1 | 345.00 | 34.50 |
| 5/25/2023 | PATRICIA M. CHLUM | PC | REVIEW PROOF OF CLAIM FRILED BY KANTOLA TRAINING SOLUTIONS | 0.1 | 345.00 | 34.50 |
| 5/25/2023 | ZACHARY WILLIAMS | PC | CALL WITH CREDITOR REGARDING PROOF OF CLAIM AND PLAN VOTING. | 0.3 | 355.00 | 106.50 |
| 5/25/2023 | ZACHARY WILLIAMS | PC | CORRESPONDENCE WITH CREDITOR REGARDING SCHEDULED AMOUNT OF CLAIM. | 0.2 | 355.00 | 71.00 |
| 5/30/2023 | PATRICIA M. CHLUM | PC | REVIEW EMAIL FROM I. STEVENS AND ATTACHED REVISIONS TO OPTCONNECT 9019 MOTION AND MSA | 0.2 | 345.00 | 69.00 |
| 5/31/2023 | AUDREY NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OPTCONNECT 9019 MOTION. | 0.1 | 780.00 | 78.00 |
| 5/31/2023 | AUDREY NOLL | PC | CALL AND EMAIL WITH A. KISSNER REGARDING ENIGMA INVOICE AND CAP. | 0.2 | 780.00 | 156.00 |
| 5/31/2023 | AUDREY NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH T. JAMES AND B. AXELROD REGARDING ENIGMA INVOICE AND CAP. | 0.2 | 780.00 | 156.00 |
| | **SUBTOTAL** | | | **7.9** | | **3,502.50** |
| 5/1/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING COMMITTEE COMMENTS TO DRAFT PLAN. | 0.1 | 780.00 | 78.00 |
| 5/1/2023 | AUDREY NOLL | PL | REVIEW AND REVISE NOTICE OF NON-VOTING STATUS, BALLOT, NOTICE OF COMBINED HEARING, ETC. | 1.2 | 780.00 | 936.00 |
| 5/2/2023 | AUDREY NOLL | PL | CALL WITH C. LOTIEMPO AND A. MATOTT REGARDING TREATMENT OF SECURED CLAIMS UNDER THE PLAN. | 0.5 | 780.00 | 390.00 |
| 5/2/2023 | AUDREY NOLL | PL | REVIEW COMMITTEE'S COMMENTS TO PLAN AND REVISE PLAN ACCORDINGLY. | 1.0 | 780.00 | 780.00 |
| 5/2/2023 | AUDREY NOLL | PL | SEND EMAIL TO C. LOTIEMPO REGARDING SOLICITATION MOTION AND EXHIBITS. | 0.2 | 780.00 | 156.00 |
| 5/2/2023 | AUDREY NOLL | PL | REVIEW AND REVISE SOLICITATION MOTION AND EXHIBITS. | 2.1 | 780.00 | 1,638.00 |
| 5/2/2023 | PATRICIA M. CHLUM | PL | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING REVISED LANGUAGE ON SECURED CLAIM TREATMENT | 0.2 | 345.00 | 69.00 |
| 5/2/2023 | PATRICIA M. CHLUM | PL | REVISE CLASS 3(A) AND 3(B) BALLOTS | 0.2 | 345.00 | 69.00 |
| 5/2/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING COMMITTEE'S COMMENTS TO PLAN. | 0.1 | 780.00 | 78.00 |
| 5/3/2023 | PATRICIA M. CHLUM | PL | REVIEW MULTIPLE EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING PLAN TREATMENT LANGUAGE | 0.2 | 345.00 | 69.00 |
| 5/3/2023 | AUDREY NOLL | PL | REVIEW AND REVISE PLAN; RUN REDLINE; FORWARD TO COMMITTEE COUNSEL. | 1.1 | 780.00 | 858.00 |
| 5/3/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH AND LEAVE VOICE MESSAGE FOR C. TIEMPO REGARDING CIRCULATION OF DRAFT PLAN. | 0.2 | 780.00 | 156.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/3/2023 | AUDREY NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH C. LOTIEMPO REGARDING TREATMENT OF SECURED CLAIMS UNDER PLAN. | 0.4 | 780.00 | 312.00 |
| 5/3/2023 | AUDREY NOLL | PL | SEND DRAFT PLAN TO CONSULTATION PARTIES. | 0.2 | 780.00 | 156.00 |
| 5/3/2023 | ZACHARY WILLIAMS | PL | REVIEW AND REVISE DRAFT OF TOGGLE PLAN. | 0.6 | 355.00 | 213.00 |
| 5/4/2023 | BRETT AXELROD | PL | CALL WITH PROVINCE RE MACHINE LIQUIDATION ANALYSIS AND VALUATION RE PLAN | 0.5 | 915.00 | 457.50 |
| 5/4/2023 | BRETT AXELROD | PL | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE LIQUIDATION ANALYSIS | 0.2 | 915.00 | 183.00 |
| 5/5/2023 | AUDREY NOLL | PL | REVIEW AND REVISE PLAN, INCLUDING FOR NITS, CONSISTENCY AND CROSS-REFERENCES. | 1.3 | 780.00 | 1,014.00 |
| 5/5/2023 | BRETT AXELROD | PL | CALL WITH M TUCKER RE ALLOCATION AND WATERFALL RE LIENS | 0.5 | 915.00 | 457.50 |
| 5/7/2023 | AUDREY NOLL | PL | REVIEW AND REVISE PLAN PER COMMENTS OF A. KISSNER AND J. GUSO; FORWARD REDLINE TO B. AXELROD. | 1.7 | 780.00 | 1,326.00 |
| 5/8/2023 | AUDREY NOLL | PL | REVIEW C. TIEMPO REVISIONS TO PLAN; EXCHANGE EMAILS REGARDING SAME. | 0.3 | 780.00 | 234.00 |
| 5/8/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH M. WEINBERG AND B. AXELROD REGARDING GENESIS REVISIONS TO PLAN. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | AUDREY NOLL | PL | REVISE SOLICITATION MOTION AND EXHIBITS. | 1.4 | 780.00 | 1,092.00 |
| 5/8/2023 | AUDREY NOLL | PL | SEND EMAIL TO P. CHLUM REGARDING FINALIZING PLAN, PREPARING TOC. | 0.1 | 780.00 | 78.00 |
| 5/8/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH A. KISSNER REGARDING COMMENTS TO DRAFT PLAN. | 0.3 | 780.00 | 234.00 |
| 5/8/2023 | AUDREY NOLL | PL | CALL WITH P. CHLUM REGARDING SERVICE OF SOLICITATION MOTION, REVISIONS TO SAME. | 0.3 | 780.00 | 234.00 |
| 5/8/2023 | AUDREY NOLL | PL | SEND MULTIPLE EMAILS TO STRETTO REGARDING SERVICE OF SOLICITATION PACKAGES, NON-VOTING PACKAGES, ETC. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | AUDREY NOLL | PL | CALL WITH B. AXELROD REGARDING SERVICE OF SOLICITATION PACKAGES, NON-VOTING PACKAGES, ETC. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | AUDREY NOLL | PL | REVISE PLAN TO INCLUDE REFERENCE TO CARVE-OUT, INCLUDING PER COMMENTS OF C. TIEMPO. | 0.3 | 780.00 | 234.00 |
| 5/8/2023 | AUDREY NOLL | PL | CIRCULATE REVISED PLAN AND REDLINE TO CONSULTATION PARTIES. | 0.1 | 780.00 | 78.00 |
| 5/8/2023 | AUDREY NOLL | PL | REVISE DRAFT PLAN AND RUN REDLINE. | 0.5 | 780.00 | 390.00 |
| 5/8/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING FILING TIME FOR PLAN. | 0.1 | 780.00 | 78.00 |
| 5/8/2023 | AUDREY NOLL | PL | SEND DETAILED EMAIL TO B. AXELROD AND P. CHLUM REGARDING SERVICE OF SOLICITATION PACKAGES, NON-VOTING PACKAGES, ETC. | 0.2 | 780.00 | 156.00 |
| 5/8/2023 | BRETT AXELROD | PL | CALL WITH FTI RE LIEN PERFECTION AND WATERFALL ANALYSIS | 0.3 | 915.00 | 274.50 |
| 5/8/2023 | PATRICIA M. CHLUM | PL | REVIEW EMAIL EXCHANGES WITH J. GUSO RE REVISED PLAN | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | PATRICIA M. CHLUM | PL | FINALIZE AND FILE WITH THE COURT DEBTOR'S CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023 | 1.5 | 345.00 | 517.50 |
| 5/8/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING SIGNATORY ON PLAN. | 0.1 | 780.00 | 78.00 |
| 5/8/2023 | AUDREY NOLL | PL | CALL WITH B. AXELROD REGARDING REVISIONS TO PLAN. | 0.1 | 780.00 | 78.00 |
| 5/8/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING GENESIS REVISIONS TO | 0.1 | 780.00 | 78.00 |

PLAN.

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2023 | PATRICIA M. CHLUM | PL | REVIEW EMAIL FROM M. WEINBERG RE COMMENTS TO PLAN | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | ZACHARY WILLIAMS | PL | REVIEW PLAN OF REORGANIZATION. MULTIPLE CORRESPONDENCE REGARDING COMMITTEE REVISIONS. | 0.5 | 355.00 | 177.50 |
| 5/9/2023 | AUDREY NOLL | PL | REVIEW PLAN WATERFALL CHART FROM M. TUCKER. | 0.2 | 780.00 | 156.00 |
| 5/9/2023 | AUDREY NOLL | PL | CALL WITH C. LOTIEMPO REGARDING GENESIS REVISIONS TO PLAN. | 0.3 | 780.00 | 234.00 |
| 5/9/2023 | AUDREY NOLL | PL | CALL WITH B. AXELROD REGARDING SERVICE OF SOLICITATION PACKAGES, ETC. | 0.2 | 780.00 | 156.00 |
| 5/9/2023 | PATRICIA M. CHLUM | PL | REVIEW MULTIPLE EMAILS WITH COMMITTEE COUNSEL REGARDING REVISIONS TO TOGGLE PLAN | 0.2 | 345.00 | 69.00 |
| 5/9/2023 | AUDREY NOLL | PL | CALL WITH M. WEINBERG REGARDING GENESIS REVISIONS TO PLAN. | 0.3 | 780.00 | 234.00 |
| 5/9/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH S. LEE OF STRETTO REGARDING SERVICE OF SOLICITATION MOTION AND MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.1 | 780.00 | 78.00 |
| 5/9/2023 | AUDREY NOLL | PL | CALL WITH B. AXELROD REGARDING TREATMENT OF GENESIS CLAIM. | 0.1 | 780.00 | 78.00 |
| 5/9/2023 | AUDREY NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH M. WEINBERG REGARDING GENESIS REVISIONS TO PLAN. | 0.7 | 780.00 | 546.00 |
| 5/9/2023 | AUDREY NOLL | PL | REVIEW GENESIS REVISIONS TO PLAN. | 0.6 | 780.00 | 468.00 |
| 5/9/2023 | BRETT AXELROD | PL | CALL WITH A NOLL RE PLAN SOLICITATION | 0.3 | 915.00 | 274.50 |
| 5/9/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING GENESIS REVISIONS TO PLAN. | 0.2 | 780.00 | 156.00 |
| 5/9/2023 | AUDREY NOLL | PL | SEND EMAILS TO A. TSAI REGARDING SERVICE OF SOLICITATION PACKAGES, MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.2 | 780.00 | 156.00 |
| 5/9/2023 | AUDREY NOLL | PL | SEND EMAIL TO PROVINCE REGARDING TREATMENT OF GENESIS CLAIM. | 0.2 | 780.00 | 156.00 |
| 5/9/2023 | AUDREY NOLL | PL | MULTIPLE CALLS WITH A. TSAI REGARDING SERVICE OF SOLICITATION PACKAGES, ETC. | 0.3 | 780.00 | 234.00 |
| 5/9/2023 | ZACHARY WILLIAMS | PL | CORRESPONDENCE REGARDING COMMITTEE REVISIONS TO TOGGLE PLAN. | 0.2 | 355.00 | 71.00 |
| 5/10/2023 | AUDREY NOLL | PL | CALL WITH M. WEINBERG REGARDING GENESIS REVISIONS TO PLAN. | 0.3 | 780.00 | 234.00 |
| 5/10/2023 | AUDREY NOLL | PL | SEND MULTIPLE EMAILS TO C. LOTIEMPO AND B. AXELROD REGARDING GENESIS REVISIONS TO PLAN.' | 0.6 | 780.00 | 468.00 |
| 5/10/2023 | AUDREY NOLL | PL | CALL WITH P. CHLUM REGARDING SERVICE OF COMBINED HEARING NOTICE, ETC. | 0.2 | 780.00 | 156.00 |
| 5/10/2023 | AUDREY NOLL | PL | MULTIPLE CALLS WITH A. TSAI REGARDING SERVICE OF SOLICITATION PACKAGES. | 0.4 | 780.00 | 312.00 |
| 5/10/2023 | AUDREY NOLL | PL | CALL WITH C. LOTIEMPO REGARDING GENESIS REVISIONS TO PLAN. | 0.5 | 780.00 | 390.00 |
| 5/10/2023 | AUDREY NOLL | PL | REVIEW AND REVISE NOTICE OF COMBINED HEARING, BALLOTS, NOTICE OF NON-VOTING STATUS. | 0.8 | 780.00 | 624.00 |
| 5/10/2023 | BRETT AXELROD | PL | WORK ON SOLICITATION OF PLAN WITH STRETTO | 0.3 | 915.00 | 274.50 |
| 5/11/2023 | AUDREY NOLL | PL | SEND UPDATED PLAN/BIDDING DEADLINE CHART TO FOX TEAM. | 0.1 | 780.00 | 78.00 |

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/11/2023 | AUDREY NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. TSAI AT STRETTO DETAILING SERVICE OF SOLICITATION MATERIALS AND MOTION TO EXTEND SECTION 365(D)(4) DEADLINE. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | AUDREY NOLL | PL | SEND EMAIL TO M. WEINBERG REGARDING INCLUSION OF GENESIS TREATMENT IN PLAN SUPPLEMENT. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | AUDREY NOLL | PL | REVIEW AND REVISE SOLICITATION MATERIALS. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | BRETT AXELROD | PL | CALL WITH PHILOSOPHY GROUP RE PLAN BID | 1.0 | 915.00 | 915.00 |
| 5/12/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING COMBINED HEARING NOTICE. | 0.1 | 780.00 | 78.00 |
| 5/12/2023 | AUDREY NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING FINALIZING SOLICITATION PACKAGES; REVIEW NOTICE OF COMBINED HEARING, NOTICE OF NON-VOTING STATUS, BALLOTS. | 0.3 | 780.00 | 234.00 |
| 5/12/2023 | AUDREY NOLL | PL | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING DOUBLE SPACING AND FILING COMBINED HEARING NOTICE WITH COURT. | 0.1 | 780.00 | 78.00 |
| 5/12/2023 | AUDREY NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH N. KOFFROTH REGARDING NO REVISIONS TO FILED PLAN AND DISCLOSURE STATEMENT. | 0.2 | 780.00 | 156.00 |
| 5/12/2023 | AUDREY NOLL | PL | REVIEW SOLICITATION EXCEL CHART FROM STRETTO AND EXCHANGE EMAILS WITH A. TSAI REGARDING SAME. | 0.3 | 780.00 | 234.00 |
| 5/12/2023 | AUDREY NOLL | PL | REVIEW CORRESPONDENCE FROM P. CHLUM REGARDING CONTACTING CHAMBERS, LACK OF ENTRY OF SOLICITATION ORDER. | 0.1 | 780.00 | 78.00 |
| 5/15/2023 | ANGELA HOSEY | PL | LOCATE AND PROVIDE PLAN AND RELATED DOCUMENTS TO INTERESTED PARTIES. | 0.3 | 225.00 | 67.50 |
| 5/15/2023 | ANGELA HOSEY | PL | REVIEW AND RESPOND TO EMAILS FROM BRETT AXELROD REGARDING PROVIDING PLAN AND RELATED DOCUMENTS TO INTERESTED PARTIES. | 0.2 | 225.00 | 45.00 |
| 5/15/2023 | AUDREY NOLL | PL | REVIEW PLAN VALUE ALLOCATION CHART FROM T. JAMES. | 0.2 | 780.00 | 156.00 |
| 5/15/2023 | BRETT AXELROD | PL | REVIEW NOTICE OF RESCHEDULED HEARING ON CONFIRMATION | 0.1 | 915.00 | 91.50 |
| 5/15/2023 | ZACHARY WILLIAMS | PL | REVIEW PLAN VALUE ALLOCATIONS AND PARTNERSHIP PROPOSAL. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.2 | 355.00 | 71.00 |
| 5/16/2023 | PATRICIA M. CHLUM | PL | REVIEW EMAIL FROM A. TSAI REGARDING SOLICITATION PACKAGES | 0.2 | 345.00 | 69.00 |
| 5/18/2023 | BRETT AXELROD | PL | CALL WITH UCC PROFESSIONALS RE SALE/PLAN | 0.7 | 915.00 | 640.50 |
| 5/19/2023 | BRETT AXELROD | PL | WORK ON DUE DILIGENCE REQUESTS FOR POTENTIAL PLAN SPONSOR | 0.9 | 915.00 | 823.50 |
| 5/19/2023 | BRETT AXELROD | PL | REVIEW EMAIL FROM SEC RE LIQUIDATING TRUST AND FORWARD TO UCC | 0.2 | 915.00 | 183.00 |
| 5/19/2023 | ZACHARY WILLIAMS | PL | CORRESPONDENCE WITH SEC COUNSEL REGARDING PLAN REVISIONS FOR LIQUIDATING TRUST. | 0.2 | 355.00 | 71.00 |
| 5/22/2023 | ANGELA HOSEY | PL | TELEPHONE CALL WITH, REVIEW EMAILS FROM AND RESPOND TO AUDREY NOLL REGARDING REQUEST FOR ALL FLORIDA BASED CREDITORS, THEIR ADDRESSES, AND AMOUNTS OWED. | 0.3 | 225.00 | 67.50 |

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/22/2023 | ANGELA HOSEY | PL | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI AND STRETTO TEAM REQUESTING INFORMATION FOR ALL FLORIDA BASED CREDITORS, THEIR ADDRESSES, AND AMOUNTS OWED. | 0.2 | 225.00 | 45.00 |
| 5/22/2023 | ANGELA HOSEY | PL | REVIEW LIST OF FLORIDA BASED CREDITORS, THEIR ADDRESSES, AND AMOUNTS OWED PROVIDED BY STRETTO. | 0.3 | 225.00 | 67.50 |
| 5/22/2023 | ANGELA HOSEY | PL | REVIEW EMAIL FROM AND TELEPHONE CALL WITH ANGELA TSAI REGARDING LIST OF FLORIDA BASED CREDITORS, THEIR ADDRESSES, AND AMOUNTS OWED PROVIDED BY STRETTO IN COMPARISON TO LIST PROVIDED BY OPPOSING COUNSEL. | 0.3 | 225.00 | 67.50 |
| 5/22/2023 | BRETT AXELROD | PL | RESPOND TO FOREST ROAD PLAN DUE DILIGENCE | 0.8 | 915.00 | 732.00 |
| 5/23/2023 | ANGELA HOSEY | PL | TELEPHONE CALL FROM MIKE MAHMOUD AHMED REGARDING BALLOT PACKET RECEIVED IN MAIL.  HE WAS ADVISED THAT HE WOULD NEED TO REVIEW THE DOCUMENTS AND WE COULD NOT PROVIDE HIM WITH LEGAL ADVICE, BUT HE SHOULD SEEK HIS OWN COUNSEL TO UNDERSTAND HIS RIGHTS. | 0.3 | 225.00 | 67.50 |
| 5/23/2023 | BRETT AXELROD | PL | REVIEW EMAIL FROM ARIZONA DEPT OF REVENUE RE PLAN COMMENTS | 0.2 | 915.00 | 183.00 |
| 5/23/2023 | BRETT AXELROD | PL | WORK ON PLAN SPONSOR DUE DILIGENCE | 0.8 | 915.00 | 732.00 |
| 5/24/2023 | ANGELA HOSEY | PL | TELEPHONE CALL WITH SUNNY AT KING WINE & LIQUORS REGARDING THE BALLOT RECEIVED AND THE EFFECT IT WILL HAVE ON THE DEBT OWED TO HIS COMPANIES. | 0.3 | 225.00 | 67.50 |
| 5/24/2023 | AUDREY NOLL | PL | RESEARCH AND SEND EMAIL RESPONSE TO B. STEVENS OF ARIZONA TAX REGARDING PAYMENT OF INTEREST ON CLAIMS UNDER PLAN. | 0.5 | 780.00 | 390.00 |
| 5/24/2023 | PATRICIA M. CHLUM | PL | RETURN TELEPHONE CALL FROM HENRY FEINBERG REGARDING PLAN BALLOT | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | ZACHARY WILLIAMS | PL | CORRESPONDENCE WITH SEC COUNSEL REGARDING QUESTIONS ON LIQUIDATING TRUST LANGUAGE IN PLAN. | 0.2 | 355.00 | 71.00 |
| 5/26/2023 | ANGELA HOSEY | PL | DRAFT ORDER GRANTING STIPULATION TO EXTEND DEADLINE FOR SEC TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | PL | REVIEW EMAIL FROM AND RESPOND TO BRETT AXELROD REGARDING STIPULATION TO EXTEND DEADLINE FOR SEC TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | PL | REVIEW EMAIL FROM AND RESPOND TO BRETT AXELROD REGARDING REVISED ASSET PURCHASE AGREEMENT WITH EXHIBITS. | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | PL | REVIEW EMAIL FROM AND RESPOND TO MONICA WILSON REGARDING LOAN DOCUMENTS. | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | PL | PREPARE EMAIL TO WILLIAM UPTEGROVE REGARDING STIPULATION TO EXTEND DEADLINE FOR SEC TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.1 | 225.00 | 22.50 |
| 5/26/2023 | ANGELA HOSEY | PL | DRAFT STIPULATION TO EXTEND DEADLINE FOR SEC TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.7 | 225.00 | 157.50 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/26/2023 | ANGELA HOSEY | PL | REVIEW EMAIL FROM BRETT AXELROD AND PROVIDE RESPONSE TO CATHERINE LOTEMPIO CONVEYING WORD VERSION OF DISCLOSURE PLAN | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | BRETT AXELROD | PL | REVIEW STIPULATION WITH SEC RE PLAN OBJECTION DEADLINE | 0.2 | 915.00 | 183.00 |
| 5/26/2023 | BRETT AXELROD | PL | CALL WITH W UPTEFROVE RE LIQUIDATION TRUST AND PLAN | 0.3 | 915.00 | 274.50 |
| 5/26/2023 | ZACHARY WILLIAMS | PL | REVIEW STIPULATION FOR SEC EXTENSION TO FILE OBJECTION TO PLAN AND DISCLOSURE STATEMENT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | 355.00 | 71.00 |
| 5/31/2023 | PATRICIA M. CHLUM | PL | REVIEW EMAIL FROM W. UPTEGROVE REGARDING STIPULATION TO EXTEND TIME TO OBJECT TO PLAN AND DISCLOSURE STATEMENT | 0.1 | 345.00 | 34.50 |
| | **SUBTOTAL** | | | **39.9** | | **27,603.00** |
| 5/1/2023 | PATRICIA M. CHLUM | SA | PREPARE CHART OF DEADLINES AND FORWARD TO A. NOLL | 0.2 | 345.00 | 69.00 |
| 5/1/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH STALKING HORSE BIDDER AND CASH CLOUD REGARDING MEETINGS TO DISCUSS SOFTWARE DEVELOPMENT AND CASH LOGISTICS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/1/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH SOFTWARE PROVIDERS REGARDING MEETINGS WITH STALKING HORSE FOR DUE DILIGENCE. | 0.2 | 355.00 | 71.00 |
| 5/1/2023 | ZACHARY WILLIAMS | SA | REVIEW INITIAL DRAFT OF ASSET PURCHASE AGREEMENT. | 0.5 | 355.00 | 177.50 |
| 5/1/2023 | ZACHARY WILLIAMS | SA | MEETING REGARDING DUE DILIGENCE ITEMS FOR STALKING HORSE. | 0.5 | 355.00 | 177.50 |
| 5/1/2023 | ZACHARY WILLIAMS | SA | REVIEW FILES FOR RESPONSES TO STALKING HORSE LITIGATION DUE DILIGENCE LIST. CORRESPONDENCE WITH JIM JIMMERSON REGARDING THE SAME. | 0.5 | 355.00 | 177.50 |
| 5/2/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ AND ATTACHED ESCROW AGREEMENT, SALE ORDER AND AMENDED CURE NOTICE | 0.2 | 345.00 | 69.00 |
| 5/2/2023 | PATRICIA M. CHLUM | SA | COMPILE DOCUMENTS FOR ROCKIT COIN DUE DILIGENCE RESPONSE AND PREPARE EMAIL TO T. JAMES AND S. STIRES REGARDING SAME | 0.3 | 345.00 | 103.50 |
| 5/2/2023 | PATRICIA M. CHLUM | SA | ATTEND ROCKIT COIN DUE DILIGENCE STATUS MEETING WITH PROVINCE | 0.9 | 345.00 | 310.50 |
| 5/2/2023 | ZACHARY WILLIAMS | SA | REVIEW CHRIS MCALARY RESPONSES TO DUE DILIGENCE REQUEST BY STALKING HORSE BIDDER. | 0.2 | 355.00 | 71.00 |
| 5/2/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BIDDER REGARDING LEASES IN DATA ROOM. | 0.2 | 355.00 | 71.00 |
| 5/2/2023 | ZACHARY WILLIAMS | SA | REVIEW PROPOSED REDLINES TO ESCROW AGREEMENT, DRAFT AMENDED CURE NOTICE, AND DRAFT SALE ORDER. CORRESPONDENCE WITH STALKING HORSE REGARDING THE SAME. | 0.7 | 355.00 | 248.50 |
| 5/2/2023 | ZACHARY WILLIAMS | SA | REVIEW PROPOSED QUESTIONS FOR SOFTWARE DEVELOPERS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.2 | 355.00 | 71.00 |
| 5/2/2023 | ZACHARY WILLIAMS | SA | ADDITIONAL CORRESPONDENCE WITH YESWAY COUNSEL REGARDING SETTLEMENT. | 0.2 | 355.00 | 71.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/2/2023 | ZACHARY WILLIAMS | SA | REVIEW DUE DILIGENCE LIST AND COMPILE DOCUMENTS FOR ADDITION TO DATA ROOM. CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 1.6 | 355.00 | 568.00 |
| 5/2/2023 | ZACHARY WILLIAMS | SA | RETRIEVE DACA AGREEMENTS WITH ARMORED CARRIERS AND DISTRIBUTE TO COUNSEL FOR STALKING HORSE BIDDER. | 0.3 | 355.00 | 106.50 |
| 5/2/2023 | ZACHARY WILLIAMS | SA | ROCKITCOIN DUE DILIGENCE CALL. | 1.0 | 355.00 | 355.00 |
| 5/2/2023 | ZACHARY WILLIAMS | SA | CALL REGARDING REQUEST TO MOVE SALE CLOSING DEADLINES. DISTRIBUTE CORRESPONDENCE TO CONSULTATION PARTIES. | 0.4 | 355.00 | 142.00 |
| 5/2/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH SOFTWARE DEVELOPER REGARDING DUE DILIGENCE CALLS. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | ANGELA HOSEY | SA | EMAILS TO AND RESPONSES FROM ANGELA TSAI REGARDING AVAILABILITY TO DISCUSS THE LEASE AGREEMENT SUPPORTING DOCUMENTS. | 0.4 | 225.00 | 90.00 |
| 5/3/2023 | ANGELA HOSEY | SA | EMAILS FROM AND RESPONSES TO MARK LEWICKY REGARDING THE CREATION AND MAINTENANCE OF THE RECORDS BEING PRODUCED FOR LEASE REVIEW PURPOSES. | 0.4 | 225.00 | 90.00 |
| 5/3/2023 | ANGELA HOSEY | SA | MULTIPLE EMAILS BETWEEN ROCKITCOIN, STRETTO AND VARIOUS PARTIES REGARDING THE STATUS OF THE COMPILING OF LEASE AGREEMENTS FOR REVIEW ON THE FIRST LIST PROVIDED BY ROCKITCOIN. | 0.5 | 225.00 | 112.50 |
| 5/3/2023 | ANGELA HOSEY | SA | CONFERENCE WITH ROCKITCOIN, PROVINCE, RYAN SCHULTZ, AND JEANETTE MCPHERSON TO DISCUSS THE LEASE AGREEMENT SUPPORTING DOCUMENTS. | 0.7 | 225.00 | 157.50 |
| 5/3/2023 | ANGELA HOSEY | SA | CREATE AND SHARE KITEWORKS FOLDER TO BE USED TO STORE AND SORT THE RECORDS BEING PRODUCED FOR LEASE REVIEW PURPOSES. | 0.3 | 225.00 | 67.50 |
| 5/3/2023 | ANGELA HOSEY | SA | EMAILS BETWEEN RYAN SCHULTZ, ANGELA TSAI, ROCKITCOIN, PROVINCE, ANGELA HOSEY, AND JEANETTE MCPHERSON CONTINUING TO WORK ON THE THE LEASE AGREEMENT SUPPORTING DOCUMENTS ISSUE. | 0.3 | 225.00 | 67.50 |
| 5/3/2023 | BRETT AXELROD | SA | REVIEW STIPULATION TO EXTEND BIDDING DEADLINE AND AUCTION | 0.2 | 915.00 | 183.00 |
| 5/3/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM J. GUSO REGARDING EXTENSION OF DEADLINE TO EXECUTE APA | 0.1 | 345.00 | 34.50 |
| 5/3/2023 | PATRICIA M. CHLUM | SA | DRAFT STIPULATION TO MOVE BID AND AUCTION DEADLINES | 0.5 | 345.00 | 172.50 |
| 5/3/2023 | BRETT AXELROD | SA | CALL WITH T JAMES AND D MOSES RE ROCKITCOIN REQUEST FOR EXTENSION AND RESPONSE TO SAME | 0.5 | 915.00 | 457.50 |
| 5/3/2023 | BRETT AXELROD | SA | CALL WITH UCC RE ROCKITCOIN EXTENSION REQUEST | 0.3 | 915.00 | 274.50 |
| 5/3/2023 | BRETT AXELROD | SA | WORK ON ROCKITCOIN DUE DILIGENCE REQUEST | 2.9 | 915.00 | 2,653.50 |
| 5/3/2023 | BRETT AXELROD | SA | UPDATE BOARD ON ROCKITCOIN'S EXTENSION REQUEST AND UCC'S RESPONSE TO SAME | 0.1 | 915.00 | 91.50 |
| 5/3/2023 | EMILY J. YUKICH | SA | BEGIN REVIEW OF DRAFT APA | 1.2 | 715.00 | 858.00 |
| 5/3/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG RE EXTENSTION OF BID DEADLINE | 0.1 | 345.00 | 34.50 |
| 5/3/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN AND PROVINCE RE TERMS FOR EXTENSION REQUEST | 0.5 | 915.00 | 457.50 |

| 5/3/2023 | ZACHARY WILLIAMS | SA | REVIEW FOLLOW UP QUESTIONS FOR SOFTWARE DEVELOPER. CORRESPONDENCE REGARDING THE SAME. | 0.2 | 355.00 | 71.00 |
|---|---|---|---|---|---|---|
| 5/3/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH PROVINCE REGARDING SALE TIMELINES AND ROCKITCOIN DUE DILIGENCE REQUESTS. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | REVIEW INVENTORY AT STORAGE SPREADSHEET AND DISTRIBUTE FOR PLACEMENT IN DATA ROOM. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING ASSET PURCHASE AGREEMENT. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CALLS WITH AUDREY NOLL REGARDING ASSET PURCHASE AGREEMENT, CURE NOTICE, AND SALE ORDER. | 0.7 | 355.00 | 248.50 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE REGARDING REVISED QUESTIONS FOR SOFTWARE DEVELOPER DUE DILIGENCE CALL. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | ADDITIONAL CORRESPONDENCE WITH CORPORATE TEAM REGARDING REVISIONS TO APA. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | CALL WITH STALKING HORSE BIDDER REGARDING POTENTIAL EXTENSION OF AUCTION DEADLINES. | 0.5 | 355.00 | 177.50 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | REVIEW AND PROVIDE COMMENTS TO APA. CORRESPONDENCE WITH CORPORATE TEAM AND PROVINCE REGARDING THE SAME. | 1.3 | 355.00 | 461.50 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH STEPHANIE BALDI AND COREY WELLS REGARDING ROCKITCOIN DUE DILIGENCE. | 0.3 | 355.00 | 106.50 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING REVISIONS TO ASSIGNMENT AND ASSUMPTION AGREEMENT, APA, AND BILL OF SALE. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | DUE DILIGENCE CALL WITH ROCKITCOIN AND SOFTWARE DEVELOPER. | 1.0 | 355.00 | 355.00 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING EXTENSION OF AUCTION DEADLINES. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | REVIEW PROPOSED STIPULATION ON BRIEFING DEADLINES. CORRESPONDENCE WITH AUDREY NOLL AND PAT CHLUM REGARDING THE SAME. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | REVIEW CHRIS MCALARY COMMENTS TO DUE DILIGENCE REQUEST. | 0.2 | 355.00 | 71.00 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH CONSULTATION PARTIES REGARDING POTENTIAL REQUEST TO ADJUST SALE TIMELINE. | 0.3 | 355.00 | 106.50 |
| 5/3/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH ISABELA ROSSA REGARDING DUE DILIGENCE ITEMS FOR BRAZIL ENTITY. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | ANGELA HOSEY | SA | CONFERENCE WITH ROCKITCOIN, PROVINCE, RYAN SCHULTZ, AND JEANETTE MCPHERSON TO DISCUSS THE LEASE AGREEMENT SUPPORTING DOCUMENTS. | 0.4 | 225.00 | 90.00 |
| 5/4/2023 | PATRICIA M. CHLUM | SA | REVISE STIPULATION TO MOVE BID AND AUCTION DEADLINE | 0.2 | 345.00 | 69.00 |
| 5/4/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL EXCHANGES WITH J. DAY REGARDING STIPULATION TO EXTEND BID DEADLINE, AUCTION AND CURE NOTICE PROCESS | 0.2 | 345.00 | 69.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/4/2023 | BRETT AXELROD | SA | CALL WITH A NOLL RE CURE NOTICES AND REPLIES IN LIGHT OF REQUESTED EXTENSIONS | 0.2 | 915.00 | 183.00 |
| 5/4/2023 | EMILY J. YUKICH | SA | FINISH REVIEW AND REVISION TO CASH CLOUD DRAFT APA | 2.3 | 715.00 | 1,644.50 |
| 5/4/2023 | BRETT AXELROD | SA | CALL WITH C CARLYON RE APA AND ROCKITCOIN | 0.2 | 915.00 | 183.00 |
| 5/4/2023 | BRETT AXELROD | SA | WORK ON APA AND DUE DILIGENCE RE ROCKITCOIN | 1.9 | 915.00 | 1,738.50 |
| 5/4/2023 | BRETT AXELROD | SA | REVIEW EMAIL FROM ROCKITCOIN RE PROPOSED EXTENSION DATES AND REQUEST RE CURE NOTICE | 0.2 | 915.00 | 183.00 |
| 5/4/2023 | BRETT AXELROD | SA | CALL WITH GENESIS RE ROCKITCOIN EXTENSION REQUEST | 0.2 | 915.00 | 183.00 |
| 5/4/2023 | BRETT AXELROD | SA | CALL WITH ENIGMA RE ROCKITCOIN EXTENSION REQUEST, PROPOSED STIPULATION AND LICENSE OPTION FEE | 0.3 | 915.00 | 274.50 |
| 5/4/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL TO COMMITTEE COUNSEL AND ATTACHED ROCKITCOIN SALE ORDER | 0.1 | 345.00 | 34.50 |
| 5/4/2023 | BRETT AXELROD | SA | CALL WITH UCC RE APA DRAFT | 0.2 | 915.00 | 183.00 |
| 5/4/2023 | AUDREY NOLL | SA | REVIEW AND REVISE PROPOSED ROCKITCOIN SALE ORDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.5 | 780.00 | 390.00 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | DRAFT REVISIONS TO ASSET PURCHASE AGREEMENT. CALL WITH BRETT AXELROD REGARDING THE SAME. | 1.0 | 355.00 | 355.00 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | REVIEW REVISIONS TO APA BY EMILY YUKICH. CORRESPONDENCE WITH EMPLOYMENT COUNSEL REGARDING THE SAME. | 0.7 | 355.00 | 248.50 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING ASSET PURCHASE AGREEMENT AND RELATED CORPORATE DOCUMENTS. | 0.4 | 355.00 | 142.00 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING MOVING DEADLINES FOR AUCTION AND SALE. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | JEANETTE E. MCPHERSON | SA | REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING CONTINUANCE OF AUCTION | 0.1 | 625.00 | 62.50 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | REVIEW AND REVISE STIPULATION TO MOVE BID DEADLINES. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | CALL WITH COLLEEN MCCARTY REGARDING NON-SOLICITATION PROVISION IN APA. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH WITH ROCKITCOIN REGARDING SUBSIDIARY ENTITIES. | 0.2 | 355.00 | 71.00 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH EMILY YUKICH REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT. | 0.3 | 355.00 | 106.50 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH SPENCER STIRES REGARDING UPDATED BIDDING PROCEDURES TIMELINES. | 0.1 | 355.00 | 35.50 |
| 5/4/2023 | ZACHARY WILLIAMS | SA | REVIEW AND PROVIDE COMMENTS TO ASSIGNMENT AND ASSUMPTION AGREEMENT AND BILL OF SALE. | 0.5 | 355.00 | 177.50 |
| 5/5/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM D. CICA AND ATTACHED REVISIONS TO APA | 0.2 | 345.00 | 69.00 |
| 5/5/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG AND ATTACHED REVISIONS TO STIPULATION TO EXTEND BID AND AUCTION DEADLINES | 0.2 | 345.00 | 69.00 |
| 5/5/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL WITH PROVINCE AND STRETTO TEAM REGARDING CLOSING SCHEDULES FOR APA | 0.1 | 345.00 | 34.50 |

| 5/5/2023 | BRETT AXELROD | SA | CALL WITH D CICA RE APA CHANGES | 0.3 | 915.00 | 274.50 |
|---|---|---|---|---|---|---|
| 5/5/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM Z. WILLIAMS REGARDING APA TRANSACTIONAL DOCUMENTS | 0.1 | 345.00 | 34.50 |
| 5/5/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM J. GUSO RE APA AND DIP MILESTONES | 0.1 | 345.00 | 34.50 |
| 5/5/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM A. KISSNER APPROVING STIPULATION TO EXTEND BID AND AUCTION DATES | 0.1 | 345.00 | 34.50 |
| 5/5/2023 | BRETT AXELROD | SA | EMAIL EXCHANGES WITH ROCKITCOIN RE STIPULATION CHANGES FROM GENESIS | 0.2 | 915.00 | 183.00 |
| 5/5/2023 | BRETT AXELROD | SA | REVIEW REDLINE FROM GENESIS COUNSEL TO STIPULATION AND APPROVE SAME | 0.2 | 915.00 | 183.00 |
| 5/5/2023 | BRETT AXELROD | SA | REVIEW AND APPROVE COVER LETTER TO ACCOMPANY REVISED APA | 0.2 | 915.00 | 183.00 |
| 5/5/2023 | BRETT AXELROD | SA | CALL WITH T BURR RE SALE PROCESS | 0.2 | 915.00 | 183.00 |
| 5/5/2023 | BRETT AXELROD | SA | CONTINUE TO REVIEW ANCILLARY DOCUMENTS TO APA AND APA CHANGES FROM PROVINCE | 1.6 | 915.00 | 1,464.00 |
| 5/5/2023 | EMILY J. YUKICH | SA | REVIEW DRAFT SOFTWARE LICENSE AGREEMENT | 0.8 | 715.00 | 572.00 |
| 5/5/2023 | ZACHARY WILLIAMS | SA | RESEARCH ON APPLICABLE NEVADA LAW PROVISIONS FOR CHOICE OF LAW IN APA. | 0.6 | 355.00 | 213.00 |
| 5/5/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH STALKING HORSE COUNSEL REGARDING AUCTION DATES AND REVISIONS TO TRANSACTIONAL DOCUMENTS. | 0.2 | 355.00 | 71.00 |
| 5/5/2023 | ZACHARY WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING CURE AMOUNTS FOR ASSET PURCHASE AGREEMENT AND CURE NOTICE. | 0.2 | 355.00 | 71.00 |
| 5/5/2023 | ZACHARY WILLIAMS | SA | REVIEW SPREADSHEET ON CURE AMOUNTS AND CRITICAL VENDOR PAYMENTS FOR SALE CLOSING. | 0.3 | 355.00 | 106.50 |
| 5/5/2023 | ZACHARY WILLIAMS | SA | FINAL REVISION TO ASSET PURCHASE AGREEMENT AND CONVERT TO CLEAN VERSION. DRAFT EMAIL TO ROCKITCOIN SUMMARIZING REVISIONS. | 1.5 | 355.00 | 532.50 |
| 5/5/2023 | ZACHARY WILLIAMS | SA | DRAFT REVISIONS TO REPRESENTATIONS AND WARRANTIES SECTION OF ASSET PURCHASE AGREEMENT. | 0.8 | 355.00 | 284.00 |
| 5/5/2023 | ZACHARY WILLIAMS | SA | CALL WITH PROVINCE TEAM REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT. | 1.0 | 355.00 | 355.00 |
| 5/5/2023 | ZACHARY WILLIAMS | SA | DRAFT REVISIONS TO ASSET PURCHASE AGREEMENT FROM COMMENTS FROM DAWN CICA. CORRESPONDENCE REGARDING THE SAME. | 1.4 | 355.00 | 497.00 |
| 5/5/2023 | ZACHARY WILLIAMS | SA | REVIEW SOFTWARE LICENSE AGREEMENT AND DISTRIBUTE TO CORPORATE COUNSEL FOR COMMENT. | 0.4 | 355.00 | 142.00 |
| 5/8/2023 | PATRICIA M. CHLUM | SA | FINALIZE AND FILE WITH THE COURT STIPULATION TO EXTEND BID DEADLINE, RESCHEDULE AUCTION AND MOVE DEADLINES RE: CURE NOTICES AND OBJECTIONS AND LODGE ORDER APPROVING STIPULATION | 0.4 | 345.00 | 138.00 |
| 5/8/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN RE APA | 0.6 | 915.00 | 549.00 |
| 5/8/2023 | BRETT AXELROD | SA | CALL WITH NEW BIDDER RE OPPORTUNITY RE PLAN OR SALE | 0.5 | 915.00 | 457.50 |

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2023 | EMILY J. YUKICH | SA | CALL WITH FOX TEAM REGARDING CONSENTS REQUIRED FOR APA; CALL REGARDING OPEN ISSUES ON APA;PREPARE MARKUP TO EXHIBIT H (LICENSE AGREEMENT0 | 2.2 | 715.00 | 1,573.00 |
| 5/8/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM S. BALDI AND ATTACHMENTS REGARDING ROCKITCOIN DUE DILIGENCE ITEMS | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | PATRICIA M. CHLUM | SA | PREPARE ORDER APPROVING STIPULATION TO EXTEND BID DEADLINE, RESCHEDULE AUCTION AND MOVE DEADLINES RE: CURE NOTICES AND OBJECTIONS F | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | BRETT AXELROD | SA | DUE DILIGENCE CALL WITH ROCKITCOIN COUNSEL | 0.3 | 915.00 | 274.50 |
| 5/8/2023 | TYLER M. SMITH | SA | REVIEW TERMS OF ASSET PURCHASE AGREEMENT RE: CONSENT REQUIREMENTS; ATTEND CONFERENCE WITH COLLEAGUES RE: PREPARATION OF CONSENTS | 1.4 | 545.00 | 763.00 |
| 5/8/2023 | BRETT AXELROD | SA | CALL WITH PROVINCE RE OPEN APA ISSUES | 0.3 | 915.00 | 274.50 |
| 5/8/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM T. SMITH RE APA SCHEDULE 5.5 | 0.1 | 345.00 | 34.50 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | EMAIL CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING DRAFT OF CONSENTS. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | REVIEW QUESTIONS FOR LOLA TECH FROM ROCKITCOIN REGARDING SOFTWARE IMPLEMENTATION. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | JOSEPH N. PETRONE | SA | REVIEW PURCHASE AGREEMENT FOR NECESSARY CONSENTS TO SALE | 0.2 | 395.00 | 79.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING APA REVISIONS. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | INCORPORATE REVISIONS TO SALE ORDER AND ASSIGNMENT AND DISTRIBUTE TO ROCKITCOIN. | 0.5 | 355.00 | 177.50 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | REVISE NDA AND DISTRIBUTE TO POTENTIAL BIDDER. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | CALL WITH CORPORATE COUNSEL REGARDING PREPARATION OF SCHEDULES AND CONSENTS FOR SALE CLOSING. | 0.4 | 355.00 | 142.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | CALL WITH TANNER JAMES REGARDING CURE AMOUNT VALUATION. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | CALL WITH PROVINCE TEAM AND CORPORATE COUNSEL REGARDING REVISIONS TO APA. | 0.4 | 355.00 | 142.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | WORK ON DRAFT RESPONSES TO SCHEDULES TO ASSET PURCHASE AGREEMENT. | 1.5 | 355.00 | 532.50 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH DAWN CICA REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | DRAFT REVISIONS TO ASSET PURCHASE AGREEMENT REGARDING CURE AMOUNTS. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | CALL WITH ROCKITCOIN COUNSEL REGARDING APA REVISIONS. | 0.6 | 355.00 | 213.00 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | INCORPORATE REVISIONS TO CURE NOTICE AND DISTRIBUTE TO CREDITOR'S COMMITTEE. | 0.3 | 355.00 | 106.50 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | CALL WITH VENDOR REQUESTING PREPETITION PAYMENT. CORRESPONDENCE WITH JIM HALL REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/8/2023 | ZACHARY WILLIAMS | SA | DRAFT REVISIONS TO STIPULATION TO MOVE BID DEADLINES. | 0.2 | 355.00 | 71.00 |

| 5/9/2023 | PATRICIA M. CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM A. TSAI REGARDING MISSING COPIES OF CONTRACTS FOR ROCKITCOIN DUE DILIGENCE | 0.2 | 345.00 | 69.00 |
|---|---|---|---|---|---|---|
| 5/9/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. MELLER AND ATTACHED REVISED DRAFT OF APA | 0.2 | 345.00 | 69.00 |
| 5/9/2023 | BRETT AXELROD | SA | CALL WITH GRG RE KISOSKS SALE | 0.2 | 915.00 | 183.00 |
| 5/9/2023 | BRETT AXELROD | SA | DUE DILIGENCE ROCKITCOIN RE EMPLOYEES | 0.4 | 915.00 | 366.00 |
| 5/9/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL EXCHANGES WITH S. STIRES AND T. JAMES REGARDING SCHEDULES FOR APA | 0.2 | 345.00 | 69.00 |
| 5/9/2023 | BRETT AXELROD | SA | REVIEW APA SCHEDULES COMPILED BY STRETTO | 0.3 | 915.00 | 274.50 |
| 5/9/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM A. TSAI AND ATTACHED SCHEDULES FOR APA | 0.2 | 345.00 | 69.00 |
| 5/9/2023 | TYLER M. SMITH | SA | CONFERENCE WITH COLLEAGUE RE: CONTENTS OF CORPORATE CONSENTS | 0.4 | 545.00 | 218.00 |
| 5/9/2023 | BRETT AXELROD | SA | REVIEW PLAN WATERFALL FROM FTI BASED ON ROCKITCOIN BID | 0.3 | 915.00 | 274.50 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING UPDATED BID PROCEDURES. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH STRETTO REGARDING COLLECTION OF NON-HOST VENDOR CONTRACTS FOR DUE DILIGENCE. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE REGARDING EMPLOYEE RESPONSES TO DUE DILIGENCE QUESTIONS. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | JOSEPH N. PETRONE | SA | DRAFT AUTHORIZING RESOLUTIONS FOR SALE FOR CASH CLOUD, INC. | 1.3 | 395.00 | 513.50 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | CALLS WITH CASH CLOUD EMPLOYEES REGARDING PREPARATION FOR CALL WITH STALKING HORSE BIDDER. | 1.0 | 355.00 | 355.00 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | REVIEW EMPLOYMENT SUMMARY, CASH CLOUD HANDBOOK, AND EXECUTED NDA'S FOR DISCLOSURE TO STALKING HORSE BIDDER. | 0.5 | 355.00 | 177.50 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | REVIEW LITIGATION DOCUMENTS REQUESTED BY POTENTIAL BIDDER PROVIDED BY JIM JIMMERSON. CALL WITH JIM JIMMERSON REGARDING THE SAME. | 0.7 | 355.00 | 248.50 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | REVIEW LIST OF DUE DILIGENCE QUESTIONS FOR OPERATIONS TEAM. CORRESPONDENCE REGARDING THE SAME. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | JOSEPH N. PETRONE | SA | REVIEW PURCHASE AGREEMENT FOR NECESSARY CONSENTS TO SALE | 0.6 | 395.00 | 237.00 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | REVIEW ROCKITCOIN REVISIONS TO APA. CORRESPONDENCE WITH BRETT AXELROD AND EMILY YUKICH REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | CONFERENCE CALL WITH PROVINCE, ROCKITCOIN, AND FOX PROFESSIONALS REGARDING TRANSACTIONAL ITEMS AND DUE DILIGENCE. | 0.7 | 355.00 | 248.50 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | REVIEW PROPOSED CHANGES TO LICENSE AGREEMENT. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH ISABELLA ROSSA REGARDING DUE DILIGENCE QUESTIONS FOR BRAZIL ENTITY. | 0.2 | 355.00 | 71.00 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING CURE PAYMENTS, DUE DILIGENCE, AND FINANCIALS. | 0.4 | 355.00 | 142.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/9/2023 | ZACHARY WILLIAMS | SA | REVIEW SPREADHSEET RESPONSES TO DUE DILIGENCE REEQUESTS REGARDING SUBSIDIARIES, INTELLECTUAL PROPERTY, GOVERNMENT VIOLATIONS, AND KEY VENDORS. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.5 | 355.00 | 177.50 |
| 5/9/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING DUE DILIGENCE CALL TO DISCUSS LITIGATION WITH QUALIFIED BIDDER. | 0.2 | 355.00 | 71.00 |
| 5/10/2023 | PATRICIA M. CHLUM | SA | PREPARE EMAIL TO A. TSAI FORWARDING COPIES OF MISSING CONTRACTS NEEDED FOR ROCKITCOIN DUE DILIGENCE REQUESTS | 0.2 | 345.00 | 69.00 |
| 5/10/2023 | TYLER M. SMITH | SA | CONFERENCE WITH COLLEAGUE RE: NECESSARY CORPORATE CONSENTS TO ASSET SALE | 0.2 | 545.00 | 109.00 |
| 5/10/2023 | EMILY J. YUKICH | SA | REVIEW EDITS FROM PURCHASER COUNSEL; CALL WITH BRETT AXELROD AND COUNSEL FOR UCC REGARDING APA; UPDATE APA | 3.0 | 715.00 | 2,145.00 |
| 5/10/2023 | BRETT AXELROD | SA | CALL WITH UCC RE ROCKITCOIN  APA | 1.0 | 915.00 | 915.00 |
| 5/10/2023 | BRETT AXELROD | SA | REVIEW AND RESPOND TO ROCKITCOIN RE EMPLOYEE DUE DILIGENCE | 0.1 | 915.00 | 91.50 |
| 5/10/2023 | BRETT AXELROD | SA | REVIEW AND APPROVE ROCKITCOIN'S REVISIONS TO THIRD PARTY ESCROW AGREEMENT | 0.2 | 915.00 | 183.00 |
| 5/10/2023 | BRETT AXELROD | SA | REVIEW EQUITY'S COMMENTS TO APA | 0.2 | 915.00 | 183.00 |
| 5/10/2023 | BRETT AXELROD | SA | REVIEW EMAIL FROM UCC RE COMMENTS TO APA AND RESPOND TO SAME | 0.2 | 915.00 | 183.00 |
| 5/10/2023 | BRETT AXELROD | SA | EMAIL EXCHANGE WITH R SHULTZ RE DUE DILIGENCE | 0.2 | 915.00 | 183.00 |
| 5/10/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN  RE DUE DILIGENCE | 1.3 | 915.00 | 1,189.50 |
| 5/10/2023 | BRETT AXELROD | SA | CALL WITH UCC RE ROCKITCOIN  APA | 1.0 | 915.00 | 915.00 |
| 5/10/2023 | BRETT AXELROD | SA | REVIEW AND RESPOND TO DUE DILIGENCE REQUEST ROCKITCOIN | 0.8 | 915.00 | 732.00 |
| 5/10/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM A. TSAI REGARDING REQUESTED INFORMATION FOR ROCKITCOIN  AND DCMS | 0.1 | 625.00 | 62.50 |
| 5/10/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM MT REGARDING INFORMATION REGARDING DCMS FOR ROCKITCOIN | 0.1 | 625.00 | 62.50 |
| 5/10/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING UPDATES TO CURE AMOUNTS SPREADSHEET. | 0.2 | 355.00 | 71.00 |
| 5/10/2023 | JOSEPH N. PETRONE | SA | REVIEW PURCHASE AGREEMENT FOR NECESSARY CONSENTS TO SALE | 0.1 | 395.00 | 39.50 |
| 5/10/2023 | ZACHARY WILLIAMS | SA | DUE DILIGENCE ALL WITH ROCKITCOIN AND EMPLOYEE FROM OPERATIONS TEAM. | 1.0 | 355.00 | 355.00 |
| 5/10/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DUE DILIGENCE RESPONSES. | 0.3 | 355.00 | 106.50 |
| 5/10/2023 | KARI L. BARNES | SA | REVIEW AVENUE TO CLEAR TITLE TO COPYRIGHT (SOFTWARE). | 3.6 | 670.00 | 2,412.00 |
| 5/10/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE REGARDING UNANSWERED DUE DILIGENCE QUESTIONS TO LOLATECH. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | AUDREY NOLL | SA | PREPARE AMENDED NOTICE OF BID PROCEDURES; EXCHANGE EMAILS WITH B. AXELROD AND A. TSAI REGARDING SAME. | 1.0 | 780.00 | 780.00 |
| 5/11/2023 | PATRICIA M. CHLUM | SA | EXCHANGE EMAILS WITH A. TSAI AT STRETTO REGARDING SERVICE AND POSTING OF AMENDED NOTICE OF BID PROCEDURES | 0.2 | 345.00 | 69.00 |

| 5/11/2023 | AUDREY NOLL | SA | EXCHANGE EMAILS WITH A. TSAI REGARDING POSTING AMENDED BID PROCEDURES NOTICE ON STRETTO WEBSITE. | 0.1 | 780.00 | 78.00 |
|---|---|---|---|---|---|---|
| 5/11/2023 | PATRICIA M. CHLUM | SA | FINALIZE AND FILE WITH THE COURT AMENDED NOTICE OF BIDDING PROCEDURES AND DEADLINES; EMAIL EXCHANGES WITH A. NOLL REGARDING SAME | 0.5 | 345.00 | 172.50 |
| 5/11/2023 | BRETT AXELROD | SA | WORK ON ROCKITCOIN  DUE DILIGENCE | 2.9 | 915.00 | 2,653.50 |
| 5/11/2023 | BRETT AXELROD | SA | REVIEW BIDDING STIPULATION AND EMAIL TO CLIENT | 0.2 | 915.00 | 183.00 |
| 5/11/2023 | COLLEEN E. MCCARTY | SA | REVIEW AND RESPOND TO EMAIL REGARDING WORKER'S COMP. RECORDS. | 0.1 | 500.00 | 50.00 |
| 5/11/2023 | COLLEEN E. MCCARTY | SA | REVIEW CASELAW REGARDING NO-CONFLICT PROVISIONS IN ASSET PURCHASE SALES AND REVISE PROVISION IN ASSET PURCHASE AGREEMENT. | 0.6 | 500.00 | 300.00 |
| 5/11/2023 | EMILY J. YUKICH | SA | ATTEND CALL WITH SELLER TEAM AND FOX TEAM; REVISE APA | 1.3 | 715.00 | 929.50 |
| 5/11/2023 | AUDREY NOLL | SA | EXCHANGE EMAILS WITH Z. WILLIAMS, E. YUKICH AND B. AXELROD REGARDING ROCKITCOIN NONSOLICIT. | 0.3 | 780.00 | 234.00 |
| 5/11/2023 | AUDREY NOLL | SA | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING AMENDED BID PROCEDURES NOTICE. | 0.2 | 780.00 | 156.00 |
| 5/11/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL REGARDING STATUS OF ROCKITCOIN DUE DILIGENCE REQUESTS | 0.1 | 345.00 | 34.50 |
| 5/11/2023 | BRETT AXELROD | SA | PREPARE EMAIL TO UCC RE REVISED APA | 0.1 | 915.00 | 91.50 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE REGARDING EMPLOYMENT AGREEMENT OF DANNY AYALA. | 0.1 | 355.00 | 35.50 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | CALL WITH ROCKITCOIN, CHRIS MCALARY, AND ADAM GOLDSTEIN REGARDING DUE DILGENCE QUESTIONS. | 1.0 | 355.00 | 355.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | REVIEW AND DISTRIBUTE BRAZIL FINANCIAL AND COMPLIANCE INFORMATION TO ROCKITCOIN. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | SA | DRAFT EMAIL TO M. LIND-MARTINEZ REGARDING INFORMATION REQUEST AND MEETING TO DISCUSS SAME | 0.1 | 625.00 | 62.50 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | CALL WITH JIM JIMMERSON REGARDING NON-SOLICIT PROVISIONS IN APA. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | DISTRIBUTE FINAL DIP CLOSING BINDER TO ROCKITCOIN. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | DISTRIBUTE EXECUTED REAL ESTATE LEASES TO ROCKITCOIN. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | REVIEW OF WORKERS COMPENSATION COMPLAINTS FOR DUE DILIGENCE. EMAIL CORRESPONDENCE WITH COLLEN MCCARTY REGARDING ABILITY TO DISCLOSE. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | LITIGATION DUE DILIGENCE CALL WITH POTENTIAL BIDDER AND JIM JIMMERSON. | 1.7 | 355.00 | 603.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL REGARDING TRACKING DUE DILIGENCE REQUESTS AND UPDATING | 0.1 | 625.00 | 62.50 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | REVIEW PROPOSED REVISIONS TO ESCROW AGREEMENT. CORRESPONDENCE WITH ESCROW AGENT REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | REVIEW MACHINE PARTS LIST AND WAREHOUSE LIST AND DISTRIBUTE TO ROCKITCOIN. | 0.2 | 355.00 | 71.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/11/2023 | ZACHARY WILLIAMS | SA | REVIEW PROPOSED REVISIONS TO SOFTWARE LICENSE AGREEMENT. CORRESPONDENCE WITH BRETT AXELROD AND EMILY YUKICH REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | DUE DILIGENCE CHECKLIST CALL. | 0.8 | 355.00 | 284.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | REVIEW AND DISTRIBUTION OF DUE DILIGENCE RELATED TO EMPLOYEE MATTERS. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | CALL WITH CHRIS MCALARY REGARDING COMPLIANCE REQUESTS FOR DUE DILIGENCE. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE REGARDING BANKING DUE DILIGENCE ITEMS. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | JEANETTE E. MCPHERSON | SA | WORK ON INFORMATION FOR ROCKITCOIN | 0.2 | 625.00 | 125.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | EMAIL CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING NON-SOLICIT LANGUAGE IN APA. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | REVIEW AND DISTRIBUTE NDA TO DATATECH. | 0.2 | 355.00 | 71.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | REVIEW AND REVISE DUE DILIGENCE TRACKER LIST WITH ITEMS THAT HAVE BEEN PROVIDED. | 0.4 | 355.00 | 142.00 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | REVIEW ROCKITCOIN NDA. CORRESPONDENCE REGARDING SCOPE OF NDA. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | ZACHARY WILLIAMS | SA | MULTIPEL CORRESPONDENCE WITH KARI BARNES AND BRETT AXELROD REGARDING DEVELOPMENT OF SOFTWARE AND RELATED IP ISSUES. | 0.3 | 355.00 | 106.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM MT REGARDING MEETING WITH ROCKITCOIN | 0.1 | 625.00 | 62.50 |
| 5/11/2023 | JEANETTE E. MCPHERSON | SA | DRAFT EMAIL TO A. TSAI REGARDING MEETING TO DISCUSS REQUESTS FROM ROCKITCOIN | 0.1 | 625.00 | 62.50 |
| 5/12/2023 | BRETT AXELROD | SA | SEND UCC CHANGES TO APA TO ROCKITCOIN | 0.2 | 915.00 | 183.00 |
| 5/12/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN  AND REVIEW REVISED BIO | 0.6 | 915.00 | 549.00 |
| 5/12/2023 | BRETT AXELROD | SA | REVIEW AND RESPOND TO OWL CREEK DUE DILIGENCE | 0.3 | 915.00 | 274.50 |
| 5/12/2023 | BRETT AXELROD | SA | CALL WITH PROVINCE RE COUNTEROFFER TO WAREHOUSE DEMAND | 0.2 | 915.00 | 183.00 |
| 5/12/2023 | BRETT AXELROD | SA | REVIEW AND RESPOND TO UCC COMMENTS TO APA | 0.3 | 915.00 | 274.50 |
| 5/12/2023 | BRETT AXELROD | SA | REVIEW EMAIL RE WAREHOUSE PAYMENT DEMAND | 0.3 | 915.00 | 274.50 |
| 5/12/2023 | BRETT AXELROD | SA | REVIEW ORDER GRANTING SOLICITATION AND COORDINATE WITH STRETTO RE SERVICE | 0.4 | 915.00 | 366.00 |
| 5/12/2023 | BRETT AXELROD | SA | REVIEW REVISED TERM SHEET FROM ROCKITCOIN  AND DISCUSS SAME WITH D MOSES AND C MCALARY | 0.6 | 915.00 | 549.00 |
| 5/12/2023 | BRETT AXELROD | SA | UPDATE D AYALA RE ROCKITCOIN REVISED BID | 0.3 | 915.00 | 274.50 |
| 5/12/2023 | BRETT AXELROD | SA | REVIEW SOLICITATION LETTER AND SEND TO CLIENT AND REGULATORY COUNSEL | 0.2 | 915.00 | 183.00 |
| 5/12/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN  RE APA | 0.6 | 915.00 | 549.00 |
| 5/12/2023 | COLLEEN E. MCCARTY | SA | REVIEW LAW SURROUNDING DISCLOSURE OF WORKER'S COMP INFORMATION TO POTENTIAL PURCHASER. | 0.4 | 500.00 | 200.00 |
| 5/12/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM M. LIND-MARTINEZ REGARDING ADDITIONAL INFORMATION FOR ROCKITCOIN REGARDING AGREEMENTS AND DRAFT RESPONSE | 0.1 | 625.00 | 62.50 |

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2023 | JEANETTE E. MCPHERSON | SA | ATTEND TEAMS MEETING WITH MARCUS LIND-MARTINEZ, ANGELA TSAI, AND MT REGARDING QUESTIONS FROM DUE DILIGENCE | 0.7 | 625.00 | 437.50 |
| 5/12/2023 | JEANETTE E. MCPHERSON | SA | REVIEW REVISED BID SHEET FROM ROCKITCOIN | 0.1 | 625.00 | 62.50 |
| 5/12/2023 | ZACHARY WILLIAMS | SA | CALL WITH BRETT AXELROD REGARDING STALKING HORSE BIDDER. | 0.2 | 355.00 | 71.00 |
| 5/12/2023 | ZACHARY WILLIAMS | SA | REVIEW BANKING AGREEMENT FOR DUE DILIGENCE DISCLOSURE. | 0.3 | 355.00 | 106.50 |
| 5/12/2023 | ZACHARY WILLIAMS | SA | DRAFT REVISIONS TO ASSET PURCHASE AGREEMENT AND DISTRIBUTE TO ROCKITCOIN. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING THE SAME. | 1.0 | 355.00 | 355.00 |
| 5/12/2023 | ZACHARY WILLIAMS | SA | REVIEW PROPOSED REVISIONS TO ESCROW AGREEMENT AND DISTRIBUTE. | 0.2 | 355.00 | 71.00 |
| 5/12/2023 | ZACHARY WILLIAMS | SA | REVIEW REVISED STALKING HORSE BID TERM SHEET. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/14/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN  AND PROVINCE TO DISCUSS REVISED BID | 0.5 | 915.00 | 457.50 |
| 5/15/2023 | BRETT AXELROD | SA | CALL WITH A NOLL AND N KOFFROTH RE ROCKITCOIN REVISED BID AND ALTERNATE STALKING HORSE | 0.2 | 915.00 | 183.00 |
| 5/15/2023 | BRETT AXELROD | SA | CALL WITH OWL CREEK RE DUE DILIGENCE | 0.5 | 915.00 | 457.50 |
| 5/15/2023 | BRETT AXELROD | SA | REVIEW AND RESPOND TO OWL CREEK REQUEST RE DUE DILIGENCE | 0.5 | 915.00 | 457.50 |
| 5/15/2023 | BRETT AXELROD | SA | EMAIL EXCHANGE WITH DIP LENDER RE ROCKITCOIN REVISED BID | 0.3 | 915.00 | 274.50 |
| 5/15/2023 | BRETT AXELROD | SA | CALL WITIH UCC AND PARTIES RE ROCKITCOIN REVISED BID | 0.5 | 915.00 | 457.50 |
| 5/15/2023 | AUDREY NOLL | SA | REVIEW ROCKITCOIN REVISED BID TERM SHEET; CORRESPONDENCE WITH B. AXELROD AND SECURED CREDITORS/COMMITTEE REGARDING SAME. | 0.3 | 780.00 | 234.00 |
| 5/15/2023 | BRETT AXELROD | SA | CALL WITH UCC, AND CONSULTATION PARTIES RE REVISED ROCKITCOIN BID | 0.4 | 915.00 | 366.00 |
| 5/15/2023 | JEANETTE E. MCPHERSON | SA | TELEPHONE CALL WITH TANNER REGARDING NEW REQUESTS FROM ROCKITCOIN AND SUPPLEMENT TO DECLARATION AND ISSUES REGARDING SAME | 0.5 | 625.00 | 312.50 |
| 5/15/2023 | JEANETTE E. MCPHERSON | SA | EMAIL FROM TANNER REGARDING ROCKITCOIN REQUEST | 0.1 | 625.00 | 62.50 |
| 5/15/2023 | JEANETTE E. MCPHERSON | SA | DRAFT EMAILS WITH TANNER REGARDING TODAY'S REQUEST FROM ROCKITCOIN REGARDING REJECTED LEASES | 0.1 | 625.00 | 62.50 |
| 5/16/2023 | ANGELA HOSEY | SA | REVIEW EMAILS FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING ROCKITCOIN ASSUMPTION LIST DISTRIBUTION FOR LOCATIONS LISTED ON MOTIONS TO REJECT. | 0.3 | 225.00 | 67.50 |
| 5/16/2023 | ANGELA HOSEY | SA | REVIEW ROCKITCOIN ASSUMPTION LIST DISTRIBUTION FOR LOCATIONS LISTED ON MOTIONS TO REJECT AND REVISE TO PROVIDE DETAIL OF WHICH LOCATIONS ARE LISTED ON AN OMNIBUS MOTION TO REJECT. | 3.2 | 225.00 | 720.00 |
| 5/16/2023 | BRETT AXELROD | SA | CALL WITH M TUCKER RE ROCKITCOIN PROOF OF FUNDS | 0.2 | 915.00 | 183.00 |
| 5/16/2023 | TYLER M. SMITH | SA | REVIEW ASSET PURCHASE AGREEMENT REGARDING NEED FOR CONSENTS AND OFFICER'S CERTIFICATES; CORRESPONDENCE WITH COLLEAGUE RE: SAME | 0.4 | 545.00 | 218.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/16/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ AND ROCKITCOIN'S PARTNER PROGRAM AND CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/16/2023 | BRETT AXELROD | SA | CALL WITH DIP LENDER RE AUCTION | 0.2 | 915.00 | 183.00 |
| 5/16/2023 | BRETT AXELROD | SA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE ROCKITCOIN DUE DILIGENCE | 0.1 | 915.00 | 91.50 |
| 5/16/2023 | BRETT AXELROD | SA | WORK ON BIDDERS DUE DILIGENCE REQUESTS | 2.2 | 915.00 | 2,013.00 |
| 5/16/2023 | PATRICIA M. CHLUM | SA | REVIEW AND REDACT ROCKITCOIN PROOF OF FUNDS DOCUMENTATION AND PREPARE EMAIL TO B. AXELROD FORWARDING SAME | 0.5 | 345.00 | 172.50 |
| 5/16/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS FROM R. SCHULTZ REGARDING PROOF OF FUNDS | 0.2 | 345.00 | 69.00 |
| 5/16/2023 | ZACHARY WILLIAMS | SA | REVIEW MULTIPLE CORRESPONDENCE REGARDING DRAFT OF CERTIFICATES AND RESOLUTIONS FOR SALE CLOSING. | 0.2 | 355.00 | 71.00 |
| 5/16/2023 | ZACHARY WILLIAMS | SA | REVIEW UPDATED DUE DILIGENCE TRACKER AND UPDATE SPREADSHEET WITH SENT ITEMS. | 0.4 | 355.00 | 142.00 |
| 5/16/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE REGARDING DUE DILIGENCE RESPONSES REGARDING CUSTOMER PROGRAMS. | 0.2 | 355.00 | 71.00 |
| 5/16/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE REGARDING NECESSARY DOCUMENTS AND CERTIFICATES FOR SALE OF BRAZIL ENTITY. | 0.2 | 355.00 | 71.00 |
| 5/16/2023 | ZACHARY WILLIAMS | SA | REVIEW CURE SUMMARY. CORRESPONDENCE WITH MT AND TANNER JAMES REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/17/2023 | EMILY J. YUKICH | SA | ADVISE REGARDING CLOSING DELIVERABLES | 0.2 | 715.00 | 143.00 |
| 5/17/2023 | TYLER M. SMITH | SA | CONFERENCE WITH COLLEAGUE RE: STATUS OF CORPORATE CONSENTS FOR PURCHASE TRANSACTION | 0.2 | 545.00 | 109.00 |
| 5/17/2023 | BRETT AXELROD | SA | CALL WITH PHILOSOPHY GROUP RE STALKING HORSE BID/PLAN SALE OPTIONALITY | 0.5 | 915.00 | 457.50 |
| 5/17/2023 | COLLEEN E. MCCARTY | SA | REVIEW AND REDLINE CONSULTING AGREEMENT. | 0.5 | 500.00 | 250.00 |
| 5/17/2023 | JOSEPH N. PETRONE | SA | CORRESPOND WITH BRAZILIAN COUNSEL | 0.2 | 395.00 | 79.00 |
| 5/17/2023 | JOSEPH N. PETRONE | SA | DRAFT ANCILLARY DOCUMENTS REQUIRED FROM PURCHASE AGREEMENT | 1.5 | 395.00 | 592.50 |
| 5/17/2023 | JOSEPH N. PETRONE | SA | REVIEW PURCHASE AGREEMENT | 0.3 | 395.00 | 118.50 |
| 5/17/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM A. KISSNER REGARDING QUALIFYING ROCKITCOIN | 0.1 | 625.00 | 62.50 |
| 5/18/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN RE APA ESCROW, AGREEMENT AND DUE DILIGENCE | 0.5 | 915.00 | 457.50 |
| 5/18/2023 | TYLER M. SMITH | SA | REVIEW CORRESPONDENCE FROM COLLEAGUE RE: REVISED ROCKITCOIN BID | 0.2 | 545.00 | 109.00 |
| 5/18/2023 | ZACHARY WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING REMAINING DUE DILIGENCE ITEMS FOR STALKING HORSE. | 0.3 | 355.00 | 106.50 |
| 5/19/2023 | BRETT AXELROD | SA | REVIEW APA-ROCKITCOIN | 0.9 | 915.00 | 823.50 |
| 5/19/2023 | EMILY J. YUKICH | SA | REVIEW PURCHASER'S TURN ON APA | 1.2 | 715.00 | 858.00 |
| 5/19/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL AND DRAFT DISCLOSURE SCHEDULES FROM M. LIND-MARTINEZ | 0.2 | 345.00 | 69.00 |
| 5/19/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. MELLER AND ATTACHED REVISED APA | 0.2 | 345.00 | 69.00 |
| 5/19/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS FROM A. TSAI REGARDING ROCKITCOIN REQUEST FOR CONTRACTS | 0.2 | 345.00 | 69.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/19/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM D. MOSES RE ROCKITCOIN DUE DILIGENCE AND ADVISING THAT M3 NOT AN ACTIVE AGREEMENT | 0.2 | 345.00 | 69.00 |
| 5/19/2023 | BRETT AXELROD | SA | REVIEW DUE DILIGENCE RESPONSE TO BIDDER'S MACIHINE QUESTIONS | 0.2 | 915.00 | 183.00 |
| 5/19/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ; WORK ON COMPILING RESPONSES TO ROCKITCOIN DUE DILIGENCE REQUESTS | 1.2 | 345.00 | 414.00 |
| 5/19/2023 | JOSEPH N. PETRONE | SA | REVIEW REVISED PURCHASE AGREEMENT | 0.2 | 395.00 | 79.00 |
| 5/19/2023 | ZACHARY WILLIAMS | SA | REVIEW REVISED ESCROW DEPOSIT AGREEMENT. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/19/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH ESCROW PROVIDER REGARDING DEPOSIT AMOUNTS. | 0.2 | 355.00 | 71.00 |
| 5/19/2023 | ZACHARY WILLIAMS | SA | REVIEW REVISED ASSET PURCHASE AGREEMENT. CORRESPONDENCE REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/19/2023 | ZACHARY WILLIAMS | SA | REVIEW FILES AND DATA ROOM FOR MISSING CONTRACTS FOR DUE DILIGENCE RESPONSES. | 0.6 | 355.00 | 213.00 |
| 5/19/2023 | ZACHARY WILLIAMS | SA | REVIEW DRAFTS OF THE SELLER DISCLOSURE SCHEDULES. CORRESPONDENCE REGARDING THE SAME. | 0.5 | 355.00 | 177.50 |
| 5/21/2023 | EMILY J. YUKICH | SA | REVIEW UCC COMMENTS ON APA; EMAIL DAWN CIRCA REGARDING SAME; PREPARE EDITS TO SAME | 0.6 | 715.00 | 429.00 |
| 5/22/2023 | ANGELA HOSEY | SA | REVIEW EMAIL FROM AND PREPARE RESPONSE TO JEANETTE MCPHERSON REGARDING STALKING HORSE BIDDER DESIGNATION. | 0.2 | 225.00 | 45.00 |
| 5/22/2023 | ANGELA HOSEY | SA | REVIEW EMAILS FROM AND RESPOND TO TANNER JAMES REGARDING PROVIDING ACCESS TO CONTRACTS RELATED TO KIOSK LOCATIONS TO ADDITIONAL POTENTIAL BUYERS | 0.3 | 225.00 | 67.50 |
| 5/22/2023 | ANGELA HOSEY | SA | ARRANGE FOR ACCESS FOR AND SEND INVITES TO SEVERAL ADDITIONAL PARTIES REGARDING CONTRACTS RELATED TO KIOSK LOCATIONS | 0.3 | 225.00 | 67.50 |
| 5/22/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN TO DISCUSS APA | 0.4 | 915.00 | 366.00 |
| 5/22/2023 | EMILY J. YUKICH | SA | REVIEW COMMENTS FROM DAWN CICA; FINISH REVISING APA TO INCORPORATE SAME; ATTEND CALLS | 1.8 | 715.00 | 1,287.00 |
| 5/22/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM D. MOSES; PREPARE MULTIPLE EMAIL EXCHANGES RE 363 TERM SHEET | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS TO R. MELLER REGARDING REVISED APA | 0.2 | 345.00 | 69.00 |
| 5/22/2023 | TYLER M. SMITH | SA | REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT AND RELATED MOTIONS AND BIDDING PROCEDURES RE: OBTAINING THIRD-PARTY CORPORATE CONSENTS; CONFERENCE WITH COLLEAGUE RE: SAME | 3.1 | 545.00 | 1,689.50 |
| 5/22/2023 | AUDREY NOLL | SA | EXCHANGE EMAILS WITH B. AXELROD AND T. JAMES REGARDING AMOUNT REQUIRED TO TOP ROCKITCOIN BID. | 0.2 | 780.00 | 156.00 |
| 5/22/2023 | ZACHARY WILLIAMS | SA | REVIEW PROPOSED CHANGES TO ASSET PURCHASE AGREEMENT. CORRESPONDENCE REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/22/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH TANNER JAMES AND ADAM GOLDSTEIN REGARDING DUE DILIGENCE RESPONSES. | 0.3 | 355.00 | 106.50 |
| 5/22/2023 | JOSEPH N. PETRONE | SA | CORRESPOND WITH BRAZIL COUNSEL ON UPDATED BID | 0.1 | 395.00 | 39.50 |
| 5/22/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM MT REGARDING AGREEMENTS FOR ROCKITCOIN | 0.1 | 625.00 | 62.50 |
| 5/22/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING MACHINE DEFECTS FOR DUE DILIGENCE. | 0.2 | 355.00 | 71.00 |
| 5/22/2023 | JOSEPH N. PETRONE | SA | REVIEW REVISED PURCHASE AGREEMENT FOR SELLER CORPORATE AND CONSENT REQUIREMENTS | 0.6 | 395.00 | 237.00 |
| 5/22/2023 | ZACHARY WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING CONSENTS AND THIRD PARTY CONSENTS FOR SALE CLOSING. | 0.2 | 355.00 | 71.00 |
| 5/23/2023 | AUDREY NOLL | SA | REVIEW ROCKITCOIN REVISED APA; SEND EMAIL TO B. AXELROD AND PROVINCE WITH CONDITIONS/TERMINATION EVENTS THAT WOULD PERMIT BUYER TO BACK OUT. | 1.0 | 780.00 | 780.00 |
| 5/23/2023 | BRETT AXELROD | SA | EMAIL EXCHANGE WITH D CICA RE IP REPS IN APA | 0.2 | 915.00 | 183.00 |
| 5/23/2023 | BRETT AXELROD | SA | CALL WITH R SHULTZ RE UCC COMMENTS TO APA | 0.3 | 915.00 | 274.50 |
| 5/23/2023 | PATRICIA M. CHLUM | SA | COMPILE CURRENT DRAFT APA SCHEDULES AND PREPARE EMAIL TO J. PETRONE FORWARDING SAME | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | BRETT AXELROD | SA | CALL WITH BOARD RE ROCKITCOIN APA | 0.3 | 915.00 | 274.50 |
| 5/23/2023 | PATRICIA M. CHLUM | SA | PREPARE EMAIL TO T. JAMES RE TERM SHEET SUMMARYS | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN RE UCC COMMENTS TO APA | 0.3 | 915.00 | 274.50 |
| 5/23/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM COMMITTEE COUNSEL AND ATTACHED REVISED APA | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS FROM T. JAMES RE DISCLOSURE SCHEDULES | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL EXCHANGES WITH PROVINCE TEAM REGARDING APA SCHEDULE 3.2(D) | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | PATRICIA M. CHLUM | SA | EXCHANGE EMAILS WITH M. TUCKER RE REVISED APA | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | PATRICIA M. CHLUM | SA | PREPARE REDLINE OF APA; PREPARE EMAIL TO R. SCHULTZ FORWARDING SAME | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | PATRICIA M. CHLUM | SA | REVIEW MULTIPLE EMAILS WITH FOX SWIBEL; COMPILE CURRENT DRAFTS OF APA SCHEDULES AND PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING SAME | 0.5 | 345.00 | 172.50 |
| 5/23/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM M. LIND-MARTINEZ AND ATTACHED UPDATED APA SCHEDULE 2.1 SPREADSHEET | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | BRETT AXELROD | SA | WORK ON DUE DILIGENCE AND APA TERMS | 0.4 | 915.00 | 366.00 |
| 5/23/2023 | COLLEEN E. MCCARTY | SA | REVIEW REVISIONS TO CONSULTING AGREEMENT IN PREPARATION TO DISCUSS WITH CLIENT. | 0.2 | 500.00 | 100.00 |
| 5/23/2023 | EMILY J. YUKICH | SA | REVIEW MULTIPLE E-MAILS REGARDING APA NEGOTIATIONS | 0.1 | 715.00 | 71.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | SA | REVIEW FORM CURE NOTICE AND REVISIONS FROM ROCKITCOIN | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | JEANETTE E. MCPHERSON | SA | WORK ON AUCTION PROCEDURES FOR JUNE 2 | 0.3 | 625.00 | 187.50 |
| 5/23/2023 | JOSEPH N. PETRONE | SA | REVIEW DISCLOSURE SCHEDULES; AND DUE DILIGENCE | 1.8 | 395.00 | 711.00 |
| 5/23/2023 | JEANETTE E. MCPHERSON | SA | CONFERENCE WITH D. MOSES REGARDING SALE AND ENIGMA ISSUES | 0.8 | 625.00 | 500.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/23/2023 | JEANETTE E. MCPHERSON | SA | REVIEW AND RESPOND TO EMAIL FROM R. SCHULTZ REGARDING INSTRUCTIONS FOR AUCTION | 0.1 | 625.00 | 62.50 |
| 5/23/2023 | ZACHARY WILLIAMS | SA | REVIEW REVISED SELLER DISCLOSURE SCHEDULES. CORRESPONDENCE WITH TANNER JAMES REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/23/2023 | JEANETTE E. MCPHERSON | SA | REVIEW DRAFT REVISIONS TO NOTICE AND SALE ORDER FROM ROCKITCOIN AND DRAFT RESPONSE | 0.1 | 625.00 | 62.50 |
| 5/24/2023 | ANGELA HOSEY | SA | CONFERENCE WITH BRETT AXELROD REGARDING PROCESSES, PROCEDURES, AND OFFICE ACCOMMODATIONS FOR VISITING ATTORNEYS FOR SALE HEARING. | 0.1 | 225.00 | 22.50 |
| 5/24/2023 | ANGELA HOSEY | SA | MULTIPLE CONFERENCES WITH MELANIE MCDANIEL REGARDING PROCESSES, PROCEDURES, AND OFFICE ACCOMMODATIONS FOR VISITING ATTORNEYS FOR SALE HEARING. | 0.4 | 225.00 | 90.00 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | EXCHANGE EMAILS WITH E. YUKICH RE CRITICAL VENDOR LANGUAGE FOR APA | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | AUDREY NOLL | SA | CALL WITH D. MOSES AND UCC COUNSEL REGARDING ROCKITCOIN REVISED APA. | 0.7 | 780.00 | 546.00 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | CONFERENCE WITH A. HOSEY RE TECHNOLOGY SET UP FOR AUCTION | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | DRAFT SECOND AMENDED NOTICE OF BID PROCEDURES | 0.4 | 345.00 | 138.00 |
| 5/24/2023 | TYLER M. SMITH | SA | REVIEW AND REVISE BILL OF SALE, ASSIGNMENT AND ASSUMPTION AGREEMENT AND INDEMNIFICATION ESCORW AGREEMENT; REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCES FROM COLLEAGUES RE: SAME AND OTHERWISE IN RESPECT OF STATUS OF TRANSACTION DOCUMENTS, INCLUDING DISCLOSURE SCHEDULES | 3.2 | 545.00 | 1,744.00 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS FROM T. JAMES RE APA DISCLOSURE SCHEDULES | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | BRETT AXELROD | SA | UPDATE CALL WITH GENESIS RE STATUS OF BIDS | 0.3 | 915.00 | 274.50 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM D. MOSES RE REVISIONS TO APA SCHEDULE 3.2(D) | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING STATUS OF TASK LIST RE SALE | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | EMILY J. YUKICH | SA | REVIEW AND REVISE DRAFT EXHIBITS TO APA; REVIEW REVISED APA AND PREPARE EDITS TO SAME; MULTIPLE E-MAIL COMMUNICATIONS REGARDING SAME | 3.1 | 715.00 | 2,216.50 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. MELLER AND ATTACHED REVISED APA | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | BRETT AXELROD | SA | REVIEW REVISED ROCKITCOIN APA | 0.3 | 915.00 | 274.50 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES REGARDING EXPEDITED SALE DEADLINES | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | BRETT AXELROD | SA | CALL WITH POTENTIAL PLAN SPONSER-FOREST ROAD | 0.6 | 915.00 | 549.00 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | PREPARE DRAFT SECOND STIPULATION TO MOVE BID AND AUCTION DEADLINES | 0.5 | 345.00 | 172.50 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ AND ATTACHED REVISED SALE ORDER AND REVISED CURE NOTICE AND CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | AUDREY NOLL | SA | WORK ON STIPULATION MOVING CURE/OBJECTION DEADLINES AND RESCHEDULING SALE APPROVAL HEARING. | 0.3 | 780.00 | 234.00 |
| 5/24/2023 | BRETT AXELROD | SA | CALL WITH D MOSES RE ROCKITCOIN CALL | 0.2 | 915.00 | 183.00 |

Page 71

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/24/2023 | BRETT AXELROD | SA | CALL WITH ENIGMA COUNSEL RE BIDDER UPDATE, FORBEARANCE WITH DIP LENDER | 0.3 | 915.00 | 274.50 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING AN EXPEDITED SALE HEARING DATE | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM A. MATOTT AND ATTACHED COMMITTEE COMMENTS TO APA SOFTWARE LICENSE EXHIBIT | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM M. LIND-MARTINEZ AND ATTACHED UPDATED APA EXHIBITS; CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL TO R. MELLER AND ATTACHED REVISED APA | 0.2 | 345.00 | 69.00 |
| 5/24/2023 | BRETT AXELROD | SA | CALL WITH UCC RE REVISED ROCKITCOIN APA | 1.0 | 915.00 | 915.00 |
| 5/24/2023 | JEANETTE E. MCPHERSON | SA | WORK ON ISSUES REGARDING MECHANICS OF AUCTION AND PROCESS IN OFFICE | 0.3 | 625.00 | 187.50 |
| 5/24/2023 | JOSEPH N. PETRONE | SA | DISCUSS OUTSTANDING ITEMS WITH CLIENT'S CO-COUNSEL AND ADVISORS | 1.2 | 395.00 | 474.00 |
| 5/24/2023 | JEANETTE E. MCPHERSON | SA | WORK ON ROCKITCOIN TASK LIST | 0.1 | 625.00 | 62.50 |
| 5/24/2023 | JOSEPH N. PETRONE | SA | REVISE PURCHASE AGREEMENT | 0.4 | 395.00 | 158.00 |
| 5/24/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING MEETING TO DISCUSS AUCTION PROCEDURES | 0.1 | 625.00 | 62.50 |
| 5/24/2023 | JOSEPH N. PETRONE | SA | PARTICIPATE IN CALL WITH BUYER'S COUNSEL | 0.1 | 395.00 | 39.50 |
| 5/24/2023 | JOSEPH N. PETRONE | SA | REVIEW AND REVISE DISCLOSURE SCHEDULES; AND DUE DILIGENCE | 3.8 | 395.00 | 1,501.00 |
| 5/24/2023 | JOSEPH N. PETRONE | SA | DISCUSS DISCLOSURE SCHEDULES, PURCHASE AGREEMENT EXHIBITS, AND OTHER OUTSTANDING ITEMS | 0.4 | 395.00 | 158.00 |
| 5/24/2023 | ZACHARY WILLIAMS | SA | REVIEW FILES FOR APA EXHIBITS AND COMPILE. MULTIPLE CORRESPONDENCE WITH PAT CHLUM REGARDING APA EXHBIITS. | 0.6 | 355.00 | 213.00 |
| 5/24/2023 | ZACHARY WILLIAMS | SA | REVIEW ALL DUE DILIGENCE DOCUMENTS PROVIDED BY JIM JIMMERSON AND UPDATE DUE DILIGENCE SPREADSHEET ACCORDINGLY. | 1.0 | 355.00 | 355.00 |
| 5/24/2023 | ZACHARY WILLIAMS | SA | REVIEW COMMITTEE COMMENTS TO EXHIBIT H TO APA. | 0.2 | 355.00 | 71.00 |
| 5/24/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING FINAL LIST OF CURE AMOUNTS. REVIEW REVISED SPREADSHEET. | 0.3 | 355.00 | 106.50 |
| 5/25/2023 | ANGELA HOSEY | SA | BEGIN DRAFTING LIST OF SALE AUCTION ATTENDEES FOR COURT REPORTER. | 0.3 | 225.00 | 67.50 |
| 5/25/2023 | ANGELA HOSEY | SA | REVIEW EMAIL FROM JEANETTE MCPHERSON REGARDING COMPILING LIST OF SALE AUCTION ATTENDEES FOR COURT REPORTER. | 0.1 | 225.00 | 22.50 |
| 5/25/2023 | ANGELA HOSEY | SA | REVIEW EMAIL FROM AND RESPOND TO JOE PETRONE PROVIDING ACCESS TO KITEWORKS LEASE FILES. | 0.2 | 225.00 | 45.00 |
| 5/25/2023 | AUDREY NOLL | SA | SEND EMAIL TO B. AXELROD REGARDING SERVICE OF CURE NOTICES; NEED TO COORDINATE WITH STRETTO. | 0.2 | 780.00 | 156.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW AND RESPOND TO POTENTIAL BIDDER REQUEST FOR BID PROCEDURES | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | EMILY J. YUKICH | SA | COORDINATE EXHIBITS TO APA; REVIEW COMMENTS FROM SEWKIS ON APA; E-MAIL EXCHANGES REGARDING SAME; REVIEW FURTHER REVISED APA; CONFER WITH BRETT AXELROD REGARDING SAME | 1.1 | 715.00 | 786.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/2023 | TRISTRAM R. FALL,III | SA | REVIEW AND RESPOND TO EMAIL FROM J. PETRONE RE: CONFERENCE CALL RE: INTELLECTUAL PROPERTY ISSUES; INTERNET RESEARCH RE: SAME; REVIEW ASSET PURCHASE AGREEMENT RE: SAME | 0.5 | 815.00 | 407.50 |
| 5/25/2023 | COLLEEN E. MCCARTY | SA | REVISE CONSULTING AGREEMENT. | 1.3 | 500.00 | 650.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM LITIGATION SERVICES RE CONFIRMING OF SCHEDULING OF CASH CLOUD AUCTION | 0.1 | 345.00 | 34.50 |
| 5/25/2023 | BRETT AXELROD | SA | CALL WITH POTENTIAL PLAN SPONSOR RE BID | 1.0 | 915.00 | 915.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ AND ATTACHED APA AND DRAFT NON-OST ASSUMPTION LIST AND CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM J. EPSTEIN AND ATTACHED UPDATED DRAFT OF DISCLOSURE SCHEDULES AND CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | AUDREY NOLL | SA | FINALIZE DRAFT STIPULATION MOVING CURE/OBJECTION DEADLINES AND RESCHEDULING SALE APPROVAL HEARING; FORWARD TO B. AXELROD. | 0.5 | 780.00 | 390.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | PREPARE CLOSING BINDER DOCUMENTS FOR KITEWORKS SUBMISSION AND SEND TO POTENTIAL BIDDERS | 0.4 | 345.00 | 138.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM T. SMITH AND ATTACHED REVISED EXHIBITS TO APA AND CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW MULTIPLE EMAILS FROM A. NOLL RE SERVICE OF CURE NOTICES | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | BRETT AXELROD | SA | CALL WITH D MOSES RE GENSIS | 0.3 | 915.00 | 274.50 |
| 5/25/2023 | BRETT AXELROD | SA | DUE DILIGENCE SCHEDULES REVIEW | 0.5 | 915.00 | 457.50 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM C. LOTEMPIO AND ATTACHED REVISION TO NOTICE OF DESIGNATED STALKING HORSE | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | EXCHANGE EMAILS WITH R. SCHULTZ REGARDING AMENDED NOTICE OF DESIGNATED STALKING HORSE | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | EXCHANGE EMAILS WITH A. TSAI AND STRETTO TEAM REGARDING SERVICE OF CURE NOTICES | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | PREPARE AMENDED NOTICE OF DESIGNATION OF STALKING HORSE | 0.4 | 345.00 | 138.00 |
| 5/25/2023 | TYLER M. SMITH | SA | REVIEW AND REVISE DEPOSIT ESCROW AGREEMENT; CONFERENCES WITH COLLEAGUE RE: STATUS OF DISCLOSURE SCHEDULES; CORRESPONDENCE WITH COLLEAGUES RE: EXHIBITS TO REVISED ASSET PURCHASE AGREEMENT; REVIEW CORRESPONDENCE RE: REVISED ASSET PURCHASE AGREEMENT | 2.1 | 545.00 | 1,144.50 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL EXCHANGES WITH M. TUCKER REGARDING ACTIONS AND TIME TABLE TO CLOSE | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | BRETT AXELROD | SA | REVIEW UCC COMMENTS TO APA/STALKING HORSE NOTICE - SEND TO ROCKIT COIN | 0.2 | 915.00 | 183.00 |
| 5/25/2023 | BRETT AXELROD | SA | CALL WITH ROCKITCOIN RE REVISED APA | 0.5 | 915.00 | 457.50 |
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM M. LIND-MARTINEZ AND ATTACHED DISCLOSURE SCHEDULES | 0.2 | 345.00 | 69.00 |

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/25/2023 | PATRICIA M. CHLUM | SA | REVIEW FURTHER EMAIL FROM M. LIND-MARTINEZ AND ATTACHED UPDATED DISCLOSURE SCHEDULES AND CATALOG SAME | 0.2 | 345.00 | 69.00 |
| 5/25/2023 | BRETT AXELROD | SA | EMAIL EXCHANGE WITH POTENTIAL NEW BIDDER RE STATUS OF AUCTION, DEADLINES AND DUE DILIGENCE QUESTIONS | 0.3 | 915.00 | 274.50 |
| 5/25/2023 | BRETT AXELROD | SA | CALL WITH D AYALA AND C MCALARY TO APPROVE APA | 0.3 | 915.00 | 274.50 |
| 5/25/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH ESCROW AGENT AND COUNSEL FOR STALKING HORSE REGARDING DEPOSIT. | 0.2 | 355.00 | 71.00 |
| 5/25/2023 | JOSEPH N. PETRONE | SA | DISCUSS REPRESENTATIONS AND WARRANTIES AND DISCLOSURE SCHEDULES WITH CLIENT AND CO-COUNSEL | 1.3 | 395.00 | 513.50 |
| 5/25/2023 | ZACHARY WILLIAMS | SA | REVIEW REVISED ESCROW DEPOSIT AGREEMENT. | 0.3 | 355.00 | 106.50 |
| 5/25/2023 | JOSEPH N. PETRONE | SA | REVIEW CONTRACTS FOR TRANSFERABILITY | 0.9 | 395.00 | 355.50 |
| 5/25/2023 | JOSEPH N. PETRONE | SA | REVIEW REVISIONS TO PURCHASE AGREEMENT | 0.6 | 395.00 | 237.00 |
| 5/25/2023 | ZACHARY WILLIAMS | SA | REVIEW REVISED APA. | 0.3 | 355.00 | 106.50 |
| 5/25/2023 | JOSEPH N. PETRONE | SA | REVIEW AND REVISE DISCLOSURE SCHEDULES; AND DUE DILIGENCE | 2.9 | 395.00 | 1,145.50 |
| 5/25/2023 | ZACHARY WILLIAMS | SA | REVIEW REVISED EXHIBITS TO ASSET PURCHASE AGREEMENT. | 0.8 | 355.00 | 284.00 |
| 5/25/2023 | ZACHARY WILLIAMS | SA | REVIEW FOX AND SEWKIS COMMENTS TO APA. | 0.2 | 355.00 | 71.00 |
| 5/26/2023 | ANGELA HOSEY | SA | REVIEW EMAILS BETWEEN SPENCER STILES AND TANNER JAMES AND FORWARD INFORMATION TO BRETT AXELROD REGARDING STATUS OF INFORMAL AGREEMENT WITH DEPLOYMENT LOGIX. | 0.3 | 225.00 | 67.50 |
| 5/26/2023 | ANGELA HOSEY | SA | PREPARE EMAIL TO TANNER JAMES REGARDING FILED SECOND NOTICE OF ASSET PURCHASE AGREEMENT AND AMENDED NOTICE OF STALKING HORSE BIDDER | 0.1 | 225.00 | 22.50 |
| 5/26/2023 | ANGELA HOSEY | SA | REVIEW EMAIL FROM DANIEL MOSES REGARDING PARTIAL LIST OF ATTENDEES AT SALE AUCTION. | 0.1 | 225.00 | 22.50 |
| 5/26/2023 | ANGELA HOSEY | SA | DRAFT NOTICE OF REVISED ASSET PURCHASE AGREEMENT | 0.3 | 225.00 | 67.50 |
| 5/26/2023 | ANGELA HOSEY | SA | FINALIZE NOTICE OF REVISED ASSET PURCHASE AGREEMENT AND PREPARE FOR FILING | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | SA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REGARDING SERVICE OF NOTICE OF REVISED ASSET PURCHASE AGREEMENT | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | SA | REVIEW EMAIL FROM AND PREPARE RESPONSE TO BRETT AXELROD REGARDING LOCATING ADDITIONAL CONTRACTS REQUESTED BY ROCKITCOIN. | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | SA | CONTINUE TO DRAFT LIST OF ATTENDEES FOR SALE AUCTION. | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | SA | PREPARE EMAIL TO RYAN SCHULTZ REGARDING FILED SECOND NOTICE OF ASSET PURCHASE AGREEMENT AND AMENDED NOTICE OF STALKING HORSE BIDDER | 0.1 | 225.00 | 22.50 |
| 5/26/2023 | ANGELA HOSEY | SA | PREPARE EMAIL TO JEANETTE MCPHERSON REGARDING REVISED LIST OF ATTENDEES FOR SALE AUCTION. | 0.1 | 225.00 | 22.50 |

| 5/26/2023 | ANGELA HOSEY | SA | FINALIZE AMENDED NOTICE OF STALKING HORSE BIDDER AND PREPARE FOR FILING | 0.3 | 225.00 | 67.50 |
|---|---|---|---|---|---|---|
| 5/26/2023 | ANGELA HOSEY | SA | DRAFT SECOND NOTICE OF REVISED ASSET PURCHASE AGREEMENT AND PREPARE FOR FILING | 0.4 | 225.00 | 90.00 |
| 5/26/2023 | ANGELA HOSEY | SA | PREPARE EMAIL TO MT AND SPENCER STILES REGARDING AVAILABILITY OF ADDITIONAL CONTRACTS REQUESTED BY ROCKITCOIN. | 0.1 | 225.00 | 22.50 |
| 5/26/2023 | ANGELA HOSEY | SA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING AVAILABILITY OF ADDITIONAL CONTRACTS REQUESTED BY ROCKITCOIN. | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | ANGELA HOSEY | SA | REVIEW EMAILS FROM TO AND PREPARE RESPONSES TO BRETT AXELROD REGARDING PENDING FILING OF REVISED ASSET PURCHASE AGREEMENT | 0.2 | 225.00 | 45.00 |
| 5/26/2023 | BRETT AXELROD | SA | CONTINUE TO WORK WITH BIDDERS ON DUE DILIGENCE AND FINALIZATION OF APA | 4.8 | 915.00 | 4,392.00 |
| 5/26/2023 | TYLER M. SMITH | SA | REVIEW AND RESPOND TO CORRESPONDENCE RE: FINALITY OF DISCLOSURE SCHEDULES | 0.3 | 545.00 | 163.50 |
| 5/26/2023 | BRETT AXELROD | SA | CALL WITH M TUCKER RE BITCOIN ATM BID | 0.2 | 915.00 | 183.00 |
| 5/26/2023 | BRETT AXELROD | SA | REVIEW EXECUTION VERSION OF APA AND REQUEST SIGNATURE | 0.3 | 915.00 | 274.50 |
| 5/26/2023 | TRISTRAM R. FALL,III | SA | REVIEW ASSET PURCHASE AGREEMENT RE: INTELLECTUAL PROPERTY ISSUES; CONFERENCE CALL WITH J. PETRONE AND CLIENT RE: OPEN ISSUES RE: SAME; REVIEW AND RESPOND TO EMAILS FROM J. PETRONE RE: SAME | 2.2 | 815.00 | 1,793.00 |
| 5/26/2023 | BRETT AXELROD | SA | REVIEW AND RESPOND TO EMAIL RE 2 ESCROWS | 0.2 | 915.00 | 183.00 |
| 5/26/2023 | EMILY J. YUKICH | SA | REVIEW FINAL VERSIONS OF EXHIBITS | 0.1 | 715.00 | 71.50 |
| 5/26/2023 | BRETT AXELROD | SA | REVIEW AND RESPOND TO ROCKITCOIN RE ADDITIONAL INFORMATION NEEDED FOR AGREEMENTS | 0.3 | 915.00 | 274.50 |
| 5/26/2023 | BRETT AXELROD | SA | EMAIL N SCHULTZ RE SCHEDULES BEFORE AND AFTER FILING APA | 0.1 | 915.00 | 91.50 |
| 5/26/2023 | JOSEPH N. PETRONE | SA | REVIEW AND REVISE DISCLOSURE SCHEDULES; AND DUE DILIGENCE | 3.3 | 395.00 | 1,303.50 |
| 5/26/2023 | JEANETTE E. MCPHERSON | SA | REVIEW ADDITIONAL INFORMATION FROM T. JAMES REGARDING DOCUMENTS FOR ROCKITCOIN AND CRITICAL VENDOR INFORMATION | 0.1 | 625.00 | 62.50 |
| 5/26/2023 | ZACHARY WILLIAMS | SA | REVIEW UPDATES TO ESCROW AGREEMENTS. MULTIPLE CORRESPONDENCE REGARDING DEPOSIT AMOUNTS AND FINALIZED TERMS. | 0.3 | 355.00 | 106.50 |
| 5/26/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM ROCKITCOIN REGARDING ADDITIONAL DOCUMENTS NEEDED FOR DUE DILIGENCE | 0.1 | 625.00 | 62.50 |
| 5/26/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING APA AND STATUS OF SCHEDULES | 0.1 | 625.00 | 62.50 |
| 5/26/2023 | JOSEPH N. PETRONE | SA | DISCUSSED INTELLECTUAL PROPERTY REPRESENTATIONS WITH CLIENT | 1.4 | 395.00 | 553.00 |
| 5/26/2023 | ZACHARY WILLIAMS | SA | REVIEW FINAL APA AND HOST ASSUMPTION SCHEDULE. | 0.4 | 355.00 | 142.00 |
| 5/26/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING CASH CLOUD W9 FOR ESCROW CLOSING. | 0.2 | 355.00 | 71.00 |

| 5/26/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM TANNER JAMES REGARDING CURE AMOUNTS FOR ROCKITCOIN BID AND DUPLICATION OF SOME ENTITY NAMES | 0.1 | 625.00 | 62.50 |
|---|---|---|---|---|---|---|
| 5/26/2023 | JOSEPH N. PETRONE | SA | REVIEW CONTRACTS FOR TRANSFERABILITY | 2.0 | 395.00 | 790.00 |
| 5/26/2023 | JOSEPH N. PETRONE | SA | CORRESPOND WITH CLIENT REGARDING DISCLOSURE SCHEDULES AND RELATED EXHIBITS | 0.2 | 395.00 | 79.00 |
| 5/26/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE REGARDING COMPLETION OF DISCLOSURE SCHEDULES. | 0.2 | 355.00 | 71.00 |
| 5/26/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM J. FERNANDEZ REGARDING INTENTION OF MAKING AN OFFER AND DUE DILIGENCE | 0.1 | 625.00 | 62.50 |
| 5/26/2023 | ZACHARY WILLIAMS | SA | REVIEW UPDATES TO SELLER DISCLOSURE SCHEDULES. | 0.3 | 355.00 | 106.50 |
| 5/26/2023 | JEANETTE E. MCPHERSON | SA | REVIEW SALE ATTENDEE LIST AND REQUEST INFORMATION WHETHER IN PERSON OR REMOTE | 0.1 | 625.00 | 62.50 |
| 5/26/2023 | JEANETTE E. MCPHERSON | SA | REVIEW COMMUNICATIONS TO POTENTIAL BUYERS REGARDING SALE PROCESS AND DEPOSIT AMOUNT CHANGE | 0.1 | 625.00 | 62.50 |
| 5/30/2023 | ANGELA HOSEY | SA | REVIEW EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | 0.1 | 225.00 | 22.50 |
| 5/30/2023 | ANGELA HOSEY | SA | REVIEW EMAILS FROM AND RESPOND TO TANNER JAMES AT PROVINCE REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHODS OF ATTENDANCE. | 0.3 | 225.00 | 67.50 |
| 5/30/2023 | ANGELA HOSEY | SA | TELEPHONE CALL TO DAWN CICA REGARDING STATUS OF PARTICIPANTS ON BEHALF OF CHRIS MCALARY AT AUCTION AND METHOD OF ATTENDANCE. | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | ANGELA HOSEY | SA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM RYAN SCHULTZ REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | ANGELA HOSEY | SA | TELEPHONE CALL TO TANNER JAMES AT PROVINCE REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | 0.1 | 225.00 | 22.50 |
| 5/30/2023 | ANGELA HOSEY | SA | UPDATE LIST OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | 0.4 | 225.00 | 90.00 |
| 5/30/2023 | ANGELA HOSEY | SA | TELEPHONE CALL TO ROBERT KINAS REGARDING STATUS OF PARTICIPANT ON BEHALF OF GENESIS GLOBAL HOLDCO AT AUCTION AND METHOD OF ATTENDANCE. | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | ANGELA HOSEY | SA | TELEPHONE CALL TO DANIEL MOSES AT PROVINCE REGARDING STATUS OF PARTICIPANTS AT AUCTION AND METHOD OF ATTENDANCE. | 0.1 | 225.00 | 22.50 |
| 5/30/2023 | ANGELA HOSEY | SA | REVIEW EMAIL FROM JEANETTE MCPHERSON REGARDING FOREST ROAD DROPPING FROM SALES AUCTION. | 0.1 | 225.00 | 22.50 |
| 5/30/2023 | ANGELA HOSEY | SA | TELEPHONE CALL TO RYAN WORKS REGARDING STATUS OF PARTICIPANTS ON BEHALF OF UNSECURED CREDITORS COMMITTEE AT AUCTION AND METHOD OF ATTENDANCE. | 0.2 | 225.00 | 45.00 |
| 5/30/2023 | PATRICIA M. CHLUM | SA | PREPARE EMAIL TO CONSULTATION PARTIES REGARDING PROOF OF FUNDS FOR PURCHASE OF REMAINING ASSETS | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | AUDREY NOLL | SA | CALL WITH B. AXELROD REGARDING GOING FORWARD WITH AUCTION. | 0.1 | 780.00 | 78.00 |

| 5/30/2023 | AUDREY NOLL | SA | SEND STALKING HORSE APA TO MOELIS. | 0.1 | 780.00 | 78.00 |
|---|---|---|---|---|---|---|
| 5/30/2023 | PATRICIA M. CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM T. JAMES RE STALKING HORSE TERM SHEET | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | AUDREY NOLL | SA | EXCHANGE EMAILS WITH T. JAMES REGARDING STALKING HORSE TERM SHEET. | 0.1 | 780.00 | 78.00 |
| 5/30/2023 | PATRICIA M. CHLUM | SA | TELEPHONE CALL WITH T. JAMES REGARDING STALKING HORSE TERM SHEET | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | PATRICIA M. CHLUM | SA | REVIEW MULTIPLE EMAILS WITH D. CICA REGARDING BID FOR PURCHASE OF REMAINING ASSETS | 0.2 | 345.00 | 69.00 |
| 5/30/2023 | BRETT AXELROD | SA | REVIEW BIDS RECEIVED FROM BIDDING AND CIRCULATE TO CONSULTATION PARTIES | 0.6 | 915.00 | 549.00 |
| 5/30/2023 | BRETT AXELROD | SA | CALL WITH C MCALARY RE BID SUBMISSIONS | 0.2 | 915.00 | 183.00 |
| 5/30/2023 | BRETT AXELROD | SA | RESPOND TO STRETTO RE CURE NOTICES | 0.2 | 915.00 | 183.00 |
| 5/30/2023 | BRETT AXELROD | SA | REVIEW EMAIL FROM FOREST ROAD RE AUCTION AND CIRCULATE TO UCC | 0.2 | 915.00 | 183.00 |
| 5/30/2023 | BRETT AXELROD | SA | CALL WITH PHILOSOPHY GROUP RE BID QUESTIONS | 0.3 | 915.00 | 274.50 |
| 5/30/2023 | BRETT AXELROD | SA | CALL WITH T JAMES RE PHILOSOPHY BID INFORMATION REQUEST | 0.3 | 915.00 | 274.50 |
| 5/30/2023 | BRETT AXELROD | SA | CALL WITH PROVINCE RE ANTICIPATED BIDS | 0.3 | 915.00 | 274.50 |
| 5/30/2023 | BRETT AXELROD | SA | EMAIL EXCHANGE RE BIDDING | 0.2 | 915.00 | 183.00 |
| 5/30/2023 | BRETT AXELROD | SA | EMAIL EXCHANGE WITH ROCKITCOIN RE SALE CLOSING | 0.2 | 915.00 | 183.00 |
| 5/30/2023 | BRETT AXELROD | SA | PREPARE EMAIL TO CONSULTATION PARTIES RE FOREST ROAD DROPPING OUT OF SALE PROCESS | 0.2 | 915.00 | 183.00 |
| 5/30/2023 | JEANETTE E. MCPHERSON | SA | REVIEW INFORMATION THAT FOREST ROAD WILL NOT BE BIDDING | 0.1 | 625.00 | 62.50 |
| 5/30/2023 | JEANETTE E. MCPHERSON | SA | REVIEW OFFER FROM GENESIS COIN FOR SOFTWARE AND CONSIDER SAME | 0.3 | 625.00 | 187.50 |
| 5/30/2023 | JEANETTE E. MCPHERSON | SA | DRAFT EMAIL TO R. SCHULTZ REGARDING MAY 31 MEETING | 0.1 | 625.00 | 62.50 |
| 5/30/2023 | JEANETTE E. MCPHERSON | SA | REVIEW ROCKITCOIN ASSET PURCHASE AGREEMENT | 0.9 | 625.00 | 562.50 |
| 5/30/2023 | JEANETTE E. MCPHERSON | SA | REVIEW OFFER FROM HELLER CAPITAL (GENESIS) FOR EQUIPMENT | 0.3 | 625.00 | 187.50 |
| 5/30/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM BIDDER REGARDING WIRING INSTRUCTIONS | 0.1 | 625.00 | 62.50 |
| 5/30/2023 | JOSEPH N. PETRONE | SA | CORRESPOND WITH CLIENT REGARDING DISCLOSURE SCHEDULES; REVIEW DUE DILIGENCE AND DRAFT DISCLOSURE SCHEDULES | 0.4 | 395.00 | 158.00 |
| 5/30/2023 | ZACHARY WILLIAMS | SA | REVIEW FILES FOR STALKING HORSE TERM SHEET AND CIRCULATE. | 0.2 | 355.00 | 71.00 |
| 5/30/2023 | JEANETTE E. MCPHERSON | SA | REVIEW OFFER FROM C. MCALARY AND CONSIDER SAME | 0.2 | 625.00 | 125.00 |
| 5/30/2023 | JEANETTE E. MCPHERSON | SA | TELEPHONE CALL WITH TANNER JAMES REGARDING AUCTION PROCESS | 0.4 | 625.00 | 250.00 |
| 5/30/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RECEIVED BIDS. | 0.2 | 355.00 | 71.00 |
| 5/30/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CALLS WITH PAT CHLUM REGARDING AMENDED BIDDING PROCEDURES MOTION. | 0.2 | 355.00 | 71.00 |
| 5/30/2023 | ZACHARY WILLIAMS | SA | WORK ON SELLER SCHEDULES TO APA. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.7 | 355.00 | 248.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING COORDINATION FOR POTENTIAL BIDDER DUE DILIGENCE. CALL REGARDING THE SAME. | 0.5 | 355.00 | 177.50 |
| 5/30/2023 | ZACHARY WILLIAMS | SA | REVIEW DOCUMENTS FOR DUE DILIGENCE PRODUCTION AND UPDATE DUE DILIGENCE TRACKER FOR PRODUCTION. | 0.9 | 355.00 | 319.50 |
| 5/31/2023 | TRISTRAM R. FALL,III | SA | REVIEW AND RESPOND TO EMAIL FROM J. PETRONE RE: INTELLECTUAL PROPERTY ISSUES; ACCESS DATA ROOM RE: SAME | 0.2 | 815.00 | 163.00 |
| 5/31/2023 | AUDREY NOLL | SA | EXCHANGE EMAILS WITH P. CHLUM REGARDING NEW DATE FROM COURT FOR SALE HEARING. | 0.1 | 780.00 | 78.00 |
| 5/31/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM R. SCHULTZ RE EXTENSION OF TIME TO FILE MOTION TO AMEND BIDDING PROCEDURES ORDER | 0.2 | 345.00 | 69.00 |
| 5/31/2023 | BRETT AXELROD | SA | CALL WITH T JAMES RE BID COMPARISON IN LIGHT OF BREAK UP FEE AND OPTCONNECT CLAIM | 0.2 | 915.00 | 183.00 |
| 5/31/2023 | PATRICIA M. CHLUM | SA | REVIEW EMAIL FROM D. MOSES RE APA AUCTION UPDATE | 0.1 | 345.00 | 34.50 |
| 5/31/2023 | AUDREY NOLL | SA | REVIEW SECTION 7.6(B) OF APA AND EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | 780.00 | 234.00 |
| 5/31/2023 | BRETT AXELROD | SA | CALL WITH D MOSES RE BIDS | 0.3 | 915.00 | 274.50 |
| 5/31/2023 | BRETT AXELROD | SA | CALL WITH PROVINCE RE STAND ALONE SOFTWARE BID AND CIRCULATE TO CONSULTATION PARTIES | 0.2 | 915.00 | 183.00 |
| 5/31/2023 | BRETT AXELROD | SA | REVIEW EMAIL FROM ROCKITCOIN RE DUE DILIGENCE PRIORITIES OUTSTANDING | 0.2 | 915.00 | 183.00 |
| 5/31/2023 | BRETT AXELROD | SA | CALL WITH CLIENT RE AUCTION AND LEADING BID | 0.5 | 915.00 | 457.50 |
| 5/31/2023 | BRETT AXELROD | SA | CALL WITH J MCPHERSON RE AUCTION LOTS | 0.3 | 915.00 | 274.50 |
| 5/31/2023 | BRETT AXELROD | SA | CALL WITH UCC RE BIDS | 0.4 | 915.00 | 366.00 |
| 5/31/2023 | JOSEPH N. PETRONE | SA | CORRESPOND WITH CLIENT REGARDING DISCLOSURE SCHEDULES; REVIEW DUE DILIGENCE AND DRAFT DISCLOSURE SCHEDULES | 0.7 | 395.00 | 276.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM TANNER REGARDING ROCKITCOIN AND YESWAY LOCATIONS | 0.1 | 625.00 | 62.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | REVIEW TERM SHEET FROM DIGITAL IMPACT HOLDINGS AND EMAIL CORRESPONDENCE REGARDING SAME | 0.4 | 625.00 | 250.00 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM M. TUCKER REGARDING OFFER AND PAYMENT OVER 8 MONTHS | 0.1 | 625.00 | 62.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | DRAFT EMAIL TO A. KISSNER CONFIRMING INFORMATION REGARDING ATHEREAL AND DANNY AYALA | 0.1 | 625.00 | 62.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | REVIEW ESCROW AGREEMENT BETWEEN DEBTOR AND ROCKITCOIN FOR SALE | 0.3 | 625.00 | 187.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | REVIEW RESPONSE FROM A. KISSNER REGARDING INFORMATION PROVIDED TO RESPOND TO HIS EMAIL | 0.1 | 625.00 | 62.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | DRAFT EMAIL TO TANNER AND DAN REGARDING ENIGMA POSITION ON REJECTED DCMS | 0.1 | 625.00 | 62.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | WORK ON ISSUES REGARDING AUCTION AND BIDS THAT HAVE COME IN | 0.5 | 625.00 | 312.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | REVIEW EMAIL FROM A. KISSNER REGARDING BIDS AND C. MCALARY AND REJECTED DCMS | 0.1 | 625.00 | 62.50 |
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | REVIEW SUPPLEMENTAL BID FROM HELLER | 0.2 | 625.00 | 125.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/31/2023 | JEANETTE E. MCPHERSON | SA | ATTEND MEETING WITH R. SCHULTZ AND ROCKITCOIN MEMBERS REGARDING AUCTION PROCESS | 0.6 | 625.00 | 375.00 |
| 5/31/2023 | ZACHARY WILLIAMS | SA | REVIEW UPDATED ESTIMATED LEASE CURES SPREADSHEET. | 0.2 | 355.00 | 71.00 |
| 5/31/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING AUCTION, AND RESPONSES TO DOCUMENT SUBPOENA. | 0.3 | 355.00 | 106.50 |
| 5/31/2023 | ZACHARY WILLIAMS | SA | CORRESPONDENCE WITH BIDDER REGARDING MACHINE DUE DILIGENCE. | 0.2 | 355.00 | 71.00 |
| 5/31/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CALLS AND CORRESPONDENCE WITH TRANGISTSICS COUNSEL AND POTENTIAL BUYER REGARDING MACHINE DUE DILIGENCE AND COORDINATION OF WAREHOUSE VISIT. | 0.6 | 355.00 | 213.00 |
| 5/31/2023 | ZACHARY WILLIAMS | SA | REVIEW IP DUE DILIGENCE REQUEST. MULTIPLE CORRESPONDENCE REGARDING RESPONSE TO REQUEST. | 0.3 | 355.00 | 106.50 |
| 5/31/2023 | ZACHARY WILLIAMS | SA | REVIEW FINAL VERSION OF ESCROW AGREEMENT AND COORDINATE SIGNATURES. | 0.3 | 355.00 | 106.50 |
| 5/31/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CALLS WITH AUDREY NOLL REGARDING CURE NOTICE SOLICITATION, 9019 MOTION, AND RSM EMPLOYMENT APPLICATION. | 0.4 | 355.00 | 142.00 |
| 5/31/2023 | ZACHARY WILLIAMS | SA | REVIEW APA REGARDING PROVISION FOR MOTION TO AMEND BIDDING PROCEDURES. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.4 | 355.00 | 142.00 |
| 5/31/2023 | ZACHARY WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING CURE NOTICE APPROVAL. | 0.1 | 355.00 | 35.50 |
| | **SUBTOTAL** | | | **229.2** | | **126,674.50** |
| 5/24/2023 | COLLEEN E. MCCARTY | SI | CALL WITH CLIENT REGARDING INDEPENDENT CONTRACTOR AGREEMENT. | 0.5 | 500.00 | 250.00 |
| | **SUBTOTAL** | | | **0.5** | | **250.00** |
| 5/4/2023 | ZACHARY WILLIAMS | TR | CORRESPONDENCE REGARDING MARCH MONTHLY OPERATING REPORT. | 0.2 | 355.00 | 71.00 |
| 5/8/2023 | PATRICIA M. CHLUM | TR | REVIEW EMAIL AND ATTACHMENT FROM T. JAMES RE QUATERLY FEE PAYMENT | 0.2 | 345.00 | 69.00 |
| 5/8/2023 | ZACHARY WILLIAMS | TR | REVIEW REVISED MARCH OPERATING REPORT. CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/9/2023 | ZACHARY WILLIAMS | TR | REVIEW UPDATED FINANCIALS FOR MARCH OPERATING REPORT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | 355.00 | 106.50 |
| 5/10/2023 | ZACHARY WILLIAMS | TR | CALL WITH PROVINCE TEAM REGARDING MONTHLY OPERATING REPORTS. | 0.5 | 355.00 | 177.50 |
| 5/11/2023 | ZACHARY WILLIAMS | TR | REVIEW EXHIBITS TO OPERATING REPORT AND DRAFT DISCLAIMER LANGUAGE. | 0.2 | 355.00 | 71.00 |
| 5/16/2023 | BRETT AXELROD | TR | REVIEW EMAIL FROM T JAMES RE MONTHLY OPERATING REPORT STATUS AND REVIEW DRAFT | 0.3 | 915.00 | 274.50 |
| 5/16/2023 | PATRICIA M. CHLUM | TR | REVIEW EMAIL AND ATTACHMENTS FROM T. JAMES REGARDING MONTHLY OPERATING REPORT | 0.2 | 345.00 | 69.00 |
| 5/23/2023 | ZACHARY WILLIAMS | TR | REVIEW MARCH OPERATING REPORT AND REVISED EXHIBITS. CORRESPONDENCE WITH PROVINCE REGARDING REVISIONS. | 0.4 | 355.00 | 142.00 |
| | **SUBTOTAL** | | | **2.6** | | **1,087.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|------:|-------:|
| AA | ASSET ANALYSIS & RECOVERY | 6.8 | $ 3,372.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 81.1 | $ 36,333.00 |
| BO | BUSINESS OPERATIONS | 11.1 | $ 6,826.50 |
| CA | CASE ADMINISTRATION | 14 | $ 10,467.50 |
| CH | COURT HEARINGS | 6.2 | $ 3,543.00 |
| CI | CREDITOR INQUIRIES | 1.2 | $ 401.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 7.4 | $ 3,298.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 25.2 | $ 16,770.00 |
| DS | DISCLOSURE STATEMENT | 37.5 | $ 22,000.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 14.3 | $ 7,065.00 |
| EB | EMPLOYEE MATTERS | 16 | $ 6,976.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 132.1 | $ 58,658.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 14.1 | $ 6,184.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 10.5 | $ 5,630.50 |
| MR | STAY RELIEF MATTERS | 1.1 | $ 502.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 7.9 | $ 3,502.50 |
| PL | PLAN | 39.9 | $ 27,603.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 229.2 | $ 126,674.50 |
| SI | SUBCONTRACTOR ISSUES | 0.5 | $ 250.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 2.6 | $ 1,087.00 |
| | **TOTAL** | **658.7** | **$347,145.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| ANGELA HOSEY | 85.9 | 225 | $ 19,327.50 |
| AUDREY NOLL | 87.5 | 780 | $ 68,250.00 |
| BRETT AXELROD | 83 | 915 | $ 75,945.00 |
| COLLEEN E. MCCARTY | 4.9 | 500 | $ 2,450.00 |
| EMILY J. YUKICH | 19 | 715 | $ 13,585.00 |
| ERIN ACCETTA | 0.2 | 145 | $ 29.00 |
| FABIANA ANGRISANO | 1.6 | 210 | $ 336.00 |
| JEANETTE E. MCPHERSON | 85.4 | 625 | $ 53,375.00 |
| JOSEPH A. CANECO | 0.2 | 480 | $ 96.00 |
| JOSEPH N. PETRONE | 27.2 | 395 | $ 10,744.00 |
| KARI L. BARNES | 3.6 | 670 | $ 2,412.00 |
| KEVIN MCCARRELL | 0.1 | 480 | $ 48.00 |
| NICHOLAS A. KOFFROTH | 24.5 | 580 | $ 14,210.00 |
| PATRICIA M. CHLUM | 81.9 | 345 | $ 28,255.50 |
| TRISTRAM R. FALL,III | 2.9 | 815 | $ 2,363.50 |
| TYLER M. SMITH | 11.5 | 545 | $ 6,267.50 |
| ZACHARY WILLIAMS | 139.3 | 355 | $ 49,451.50 |
| **TOTAL** | **658.7** | | **$ 347,145.50** |

TOTAL PROFESSIONAL SERVICES        $347,145.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/2023 | WEST PAYMENT CENTER - 205 | $0.01 |
| 05/01/2023 | WEST PAYMENT CENTER - 205 | $7.80 |
| 05/01/2023 | WEST PAYMENT CENTER - 205 | $0.99 |
| 05/01/2023 | WEST PAYMENT CENTER - 205 | $2.36 |
| 05/01/2023 | WEST PAYMENT CENTER - 205 | $0.99 |
| 05/01/2023 | WEST PAYMENT CENTER - 205 | $1.88 |
| 05/01/2023 | WEST PAYMENT CENTER - 205 | $3.03 |
| 05/01/2023 | WEST PAYMENT CENTER - 205 | $22.56 |
| 05/03/2023 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Deliver Courtesy Copies to Judge Nakagawa's chambers | $40.00 |
| 05/03/2023 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Deliver Courtesy Copies to Judge Nakagawa's chambers | $40.00 |
| 05/03/2023 | MESSENGER SERVICE/DELIVERY NATIONWIDE LEGAL, LLC Deliver Courtesy Copies to Judge Nakagawa's chambers | $71.50 |
| 05/24/2023 | PROFESSIONAL SERVICES CONYERS DILL & PEARMAN | $2,859.75 |
| 05/26/2023 | DEPOSITION/TRANSCRIPT ESQUIRE DEPOSITION SOLUTIONS LLC McAlary Transcript | $2,667.52 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---|
| DEPOSITION/TRANSCRIPT | $2,667.52 |
| WESTLAW, RESEARCH | $39.62 |
| PROFESSIONAL SERVICES | $2.859.75 |
| MESSENGER SERVICE/DELIVERY | $151.50 |
| LEXIS | $346.00 |

| | |
|---|---|
| TOTAL EXPENSES | $6,064.39 |
| TOTAL AMOUNT OF THIS INVOICE | $353,209.89 |
| **TOTAL AMOUNT OF THIS MATTER** | **$353,209.89** |



ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number        3323377 |
| DANIEL AYALA | Invoice Date        01/09/24 |
| 300 S. FOURTH ST. 16TH FLOOR | Client Number        353743 |
| LAS VEGAS, NV 89101 | Matter Number        00002 |

dayala@ayalalaw.com

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/23**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 06/02/2023 | CHLUM | AA | REVIEW EMAIL EXCHANGES WITH J. JIMMERSON REGARDING LITIGATION VALUATION | 0.2 | $75.00 |
| 06/07/2023 | AXELROD | AA | CALL WITH J MCPHERSON RE MOTIONS FOR TURNOVER RE NON RESPONSIVE HOSTS | 0.3 | $297.00 |
| 06/07/2023 | HOSEY | AA | CONTINUE TO DRAFT MOTION FOR TURNOVER OF ESTATE ASSETS. | 0.7 | $171.50 |
| 06/07/2023 | MCPHERSON | AA | REVIEW ISSUES REGARDING TURNOVER OF MONIES IN MACHINES AND WORK ON MOTION FOR TURNOVER | 1.3 | $877.50 |
| 06/07/2023 | MCPHERSON | AA | TELEPHONE CALL WITH T. ATON REGARDING MONEY TO BE COLLECTED FROM MACHINES AND REASONS WHY NOT BEING TURNED OVER AND WHETHER C. MCALARY HAS ADDITIONAL SPREADSHEET | 0.4 | $270.00 |
| 06/08/2023 | MCPHERSON | AA | WORK ON MOTION FOR TURNOVER | 0.3 | $202.50 |
| 06/09/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. KISSNER REGARDING KIOSKS AND KEYS | 0.1 | $67.50 |
| 06/09/2023 | MCPHERSON | AA | DRAFT EMAIL REGARDING OPTCONNECT INTEREST AND POSITION REGARDING STAY RELIEF AND ABANDONMENT | 0.5 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND REVIEW ORDERS REGARDING REJECTION FOR SAME | | |
| 06/12/2023 | CHLUM | AA | EXCHANGE EMAILS WITH M. HALL REGARDING LEASES OF THUNDER RIDGE AMPRIDE AND B&B RE TURNOVER | 0.2 | $75.00 |
| 06/12/2023 | CHLUM | AA | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING MOTION FOR TURNOVER | 0.4 | $150.00 |
| 06/12/2023 | CHLUM | AA | DRAFT PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION FOR TURNOVER | 0.2 | $75.00 |
| 06/12/2023 | CHLUM | AA | DRAFT DECLARATION OF AYALA IN SUPPORT OF MOTION FOR TURNOVER RE DCMS | 0.5 | $187.50 |
| 06/12/2023 | CHLUM | AA | DRAFT APPLICATION FOR ORDER SHORTENING TIME FOR HEARING MOTION FOR TURNOVER RE DCMS | 0.5 | $187.50 |
| 06/12/2023 | HALL | AA | PREPARE MOTION FOR TURNOVER OF DEBTOR'S PROPERTY FOLLOWING LANDLORD'S REFUSAL TO DO SO IN VIOLATION OF THE LEASE TERMS AT FOLLOWING LOCATIONS: (A) 115377 B&B WEST; AND (B) 115376 THUNDER RIDGE AMPRIDE, AND REVIEW AND ANALYZE DOCUMENTS IN SUPPORT OF MOTION AND DRAFT AND REVIEW VARIOUS EMAIL CORRESPONDENCE RE: SAME. | 2.7 | $2,119.50 |
| 06/12/2023 | HALL | AA | CONFERENCE WITH BRETT AXELROD RE: LANDLORD'S REFUSAL TO ALLOW ACCESS TO DEBTOR'S PROPERTY AND PREPARING MOTION FOR TURNOVER (.1); CONFERENCE WITH MICHAEL HERZ RE: TURNOVER MOTION AND RELATED AUTHORITY (.2). | 0.3 | $235.50 |
| 06/12/2023 | HERZ | AA | CONFER WITH M. HALL RE MOTION FOR TURNOVER. | 0.2 | $124.00 |
| 06/12/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. JAMES REGARDING REFUSAL BY HOST TO RELEASE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MONIES IN KIOSK | | |
| 06/12/2023 | MCPHERSON | AA | REVIEW EMAIL FROM G. SUAREZ REGARDING COLLECTION OF DEPOSIT FROM ROCHESTER HOST | 0.1 | $67.50 |
| 06/12/2023 | MCPHERSON | AA | REVIEW INFORMATION REGARDING DEPOSITS AND WORK ON MOTION FOR TURNOVER | 1.1 | $742.50 |
| 06/12/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING EVIDENCE FOR MOTION FOR TURNOVER AND CONFIRMATION REGARDING SAME | 0.2 | $135.00 |
| 06/12/2023 | MCPHERSON | AA | REVIEW, REVISE, AND FINALIZE MOTION TO SET MOTION FOR TURNOVER ON SHORTENED TIME AND REVIEW RELATED DOCUMENTS | 0.2 | $135.00 |
| 06/12/2023 | WILLIAMS | AA | REVIEW DRAFT MOTION FOR TURNOVER AND PROVIDE REVISIONS. | 0.4 | $154.00 |
| 06/12/2023 | WILLIAMS | AA | MULITPLE CORRESPONDENCE REGARDING MOTION FOR TURNOVER. | 0.2 | $77.00 |
| 06/13/2023 | HALL | AA | PREPARE AND REVIEW MOTION FOR TURNOVER OF ESTATE ASSETS FROM HOSTS REFUSING TO COMPLY WITH LEASES AND MASTER AGREEMENT AND SUPPORTING DOCUMENTS | 3.4 | $2,669.00 |
| 06/13/2023 | MCPHERSON | AA | REVIEW EMAIL FROM CASEY'S REGARDING KIOSK DISPOSAL | 0.1 | $67.50 |
| 06/13/2023 | NOLL | AA | REVIEW AND REVISE TURNOVER MOTION RE: ACCESS TO HOST LOCATIONS; EXCHANGE EMAILS WITH M. HALL REGARDING SAME. | 0.8 | $676.00 |
| 06/14/2023 | CHLUM | AA | FOLLOW UP WITH TANNER JAMES REGARDING INFORMATION NEEDED FOR MOTION FOR TURNOVER | 0.2 | $75.00 |
| 06/14/2023 | HOSEY | AA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING MOTION FOR TURNOVER NOTICING REQUIREMENTS. | 0.2 | $49.00 |
| 06/14/2023 | HOSEY | AA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TRACY ATON REGARDING MOTION FOR TURNOVER | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NOTICING REQUIREMENTS. | | |
| 06/14/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. JAMES AND SPENCER REGARDING WHOSE COLLATERAL IS IN CERTAIN LOCATIONS AS REQUESTED BY HOSTS | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | AA | TELEPHONE CALL WITH T. JAMES REGARDING KIOSKS AND LANDLORDS ATTEMPTING TO REMOVE AND WHOSE COLLATERAL | 0.3 | $202.50 |
| 06/15/2023 | CHLUM | AA | REVIEW AND REVISE MOTION TO COMPEL TURNOVER OF ESTATE ASSETS | 0.4 | $150.00 |
| 06/15/2023 | CHLUM | AA | CONFER WITH J. MCPHERSON REGARDING REVISIONS TO MOTION TO COMPEL TURNOVER | 0.2 | $75.00 |
| 06/15/2023 | CHLUM | AA | PREPARE EMAIL TO D. AYALA FORWARDING MOTION TO COMPEL TURNOVER AND SUPPORTING DECLARATION FOR REVIEW AND FILING APPROVAL | 0.2 | $75.00 |
| 06/15/2023 | CHLUM | AA | REVIEW AND REVISE DECLARATION OF AYALA IN SUPPORT OF MOTION TO COMPEL TURNOVER OF ESTATE ASSETS | 0.2 | $75.00 |
| 06/15/2023 | CHLUM | AA | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING MOTION TO COMPEL TURNOVER | 0.2 | $75.00 |
| 06/15/2023 | CHLUM | AA | REVIEW EMAIL FROM T. JAMES RE LANGUAGE FOR MOTION TO COMPEL TURNOVER | 0.2 | $75.00 |
| 06/15/2023 | CHLUM | AA | REVISE MOTION FOR ORDER SHORTENING TIME FOR HEARING MOTION TO COMPEL TURNOVER | 0.4 | $150.00 |
| 06/15/2023 | MCPHERSON | AA | CONFERENCE WITH T. JAMES REGARDING TURNOVER QUESTIONS | 0.1 | $67.50 |
| 06/15/2023 | MCPHERSON | AA | REVISE AND FINALIZE MOTION FOR TURNOVER, DECLARATION AND APPLICATION TO HAVE MOTION FOR TURNOVER HEARD ON SHORTENED TIME | 0.7 | $472.50 |
| 06/15/2023 | MCPHERSON | AA | WORK ON FINALIZING TURNOVER MOTION GIVEN ADDITIONAL INFORMATION | 0.2 | $135.00 |
| 06/15/2023 | MCPHERSON | AA | ADDRESS ISSUES | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING TURNOVER SPECIFICITY AND IMMEDIACY | | |
| 06/15/2023 | MCPHERSON | AA | ADDRESS ISSUES REGARDING LOCATIONS FOR TURNOVER | 0.1 | $67.50 |
| 06/16/2023 | CHLUM | AA | FINALIZE AND FILE WITH THE COURT MOTION FOR TURNOVER OF ESTATE ASSETS; DECLARATION OF AYALA, MOTION FOR ORDER SHORTENING TIME, ATTORNEY INFO SHEET AND LODGE PROPOSED ORDER | 0.8 | $300.00 |
| 06/16/2023 | CHLUM | AA | REVIEW EMAIL FROM D. AYALA APPROVING TURNOVER MOTION AND DECLARATION | 0.1 | $37.50 |
| 06/16/2023 | CHLUM | AA | TELEPHONE CALL TO D. AYALA RE STATUS OF REVIEW AND APPROVAL OF TURNOVER MOTION | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | AA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON MOTION TO COMPEL TURNOVER OF ESTATE ASSETS | 0.3 | $112.50 |
| 06/16/2023 | HOSEY | AA | REVIEW AND RESPOND TO MULTIPLE EMAILS BETWEEN PAT CHLUM, ANGELA TSAI, AND JEANETTE MCPHERSON REGARDING NOTICING REQUIREMENTS OF VARIOUS FILED MOTIONS INCLUDING MOTION FOR TURNOVER. | 0.3 | $73.50 |
| 06/16/2023 | HOSEY | AA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANGELA TSAI REGARDING NOTICING REQUIREMENTS OF MOTION FOR TURNOVER. | 0.2 | $49.00 |
| 06/16/2023 | HOSEY | AA | TELEPHONE CALL WITH AND EMAIL TO TRACY ATON REGARDING UPDATED LIST OF PARTIES THE SUBJECT OF THE MOTION FOR TURNOVER. | 0.3 | $73.50 |
| 06/16/2023 | MCPHERSON | AA | REVIEW SPREADSHEET TO ADDRESS ENIGMA INFORMATION TO DETERMINE WHETHER TO ALLOW ACCESS TO ENIGMA AND PASSWORDS REGARDING SAME | 0.1 | $67.50 |
| 06/16/2023 | MCPHERSON | AA | DRAFT EMAIL TO W. WOLDEGEBRIEL IN RESPONSE TO ENIGMA | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REMOVAL OF MACHINES AND PASSWORDS AND PROVIDE EXCEPTION FOR FUNDS IN MACHINE | | |
| 06/16/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING COMMENCEMENT OF AVOIDABLE TRANSFERS | 0.2 | $135.00 |
| 06/16/2023 | MCPHERSON | AA | REVIEW INFORMATION FROM W. WOLDEGEBRIEL ON SPREADSHEET PERTAINING TO ENIGMA MACHINES AND WORK ON ADDRESSING STATUS OF SAME | 0.2 | $135.00 |
| 06/16/2023 | MCPHERSON | AA | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER REGARDING ORDER SHORTENING TIME ON MOTION FOR TURNOVER | 0.1 | $67.50 |
| 06/16/2023 | MCPHERSON | AA | ADDRESS ISSUES REGARDING CLAIM FOR SURCHARGE OF ANY SECURED CREDITOR AND REVIEW LANGUAGE IN ORDER APPROVING DIP FINANCING | 0.2 | $135.00 |
| 06/16/2023 | MCPHERSON | AA | DRAFT EMAIL TO L. BUBALA REGARDING PARTIES SUBJECT TO MOTION TO COMPEL AND NOTICE | 0.1 | $67.50 |
| 06/16/2023 | MCPHERSON | AA | ASSIST A. HOSEY WITH DEMAND LETTER CONTENTS FOR AVOIDABLE TRANSFER ACTIONS | 0.2 | $135.00 |
| 06/16/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING PARTIES ENTITLED TO SERVICE FOR MOTION FOR TURNOVER | 0.2 | $135.00 |
| 06/16/2023 | MCPHERSON | AA | REVIEW AND RESPOND TO EMAIL FROM HOST REGARDING BEING INCLUDED ON MOTION FOR TURNOVER | 0.1 | $67.50 |
| 06/16/2023 | MCPHERSON | AA | REVIEW EMAIL FROM CASH CLOUD REGARDING ALLOWING ENIGMA PASSWORDS AND ACCESS AND CONSIDER ISSUES REGARDING SAME | 0.1 | $67.50 |
| 06/16/2023 | MCPHERSON | AA | ADDRESS QUESTIONS REGARDING MOTION FOR TURNOVER AND PARTIES SUBJECT TO SAME BY L. BUBALA | 0.1 | $67.50 |
| 06/16/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING REQUEST BY ENIGMA FOR INFORMATION | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND IMPACT ON HOSTS CONTACTING TO REMOVE EQUIPMENT | | |
| 06/16/2023 | MCPHERSON | AA | ADDRESS ISSUES REGARDING PARTIES WHO ARE FAILING TO TURN OVER PROPERTY IN KIOSKS | 0.2 | $135.00 |
| 06/20/2023 | HOSEY | AA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING SERVICE OF NOTICE OF MOTION FOR TURNOVER. | 0.1 | $24.50 |
| 06/20/2023 | HOSEY | AA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO SABRINA TU AT STRETTO REGARDING SERVICE OF NOTICE OF MOTION FOR TURNOVER. | 0.3 | $73.50 |
| 06/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. PENNINGTON REGARDING KIOSKS AT LOCATIONS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. BRANDESS REGARDING STATUS OF INFORMATION REGARDING KIOSKS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO E. FARABAUGH REGARDING QUESTIONS REGARDING KIOSKS SUBJECT TO REJECTION | 0.2 | $135.00 |
| 06/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. BRANDESS REGARDING STATUS OF KIOSK QUESTIONS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | AA | CONFERENCE CALL WITH E. FARABAUGH AND A. HALLER REGARDING LOGISTICS OF PICKING UP KIOSKS | 0.6 | $405.00 |
| 06/20/2023 | MCPHERSON | AA | TELEPHONE CALL FROM C. POWELL, CLIENT FOR ASSOCIATED GROCERS, REGARDING STATUS OF KIOSKS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | AA | REVIEW SERVICE ISSUES FOR MOTION FOR TURNOVER AND SECURITY CONCERNS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. PENNINGTON REGARDING KIOSKS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | AA | TELEPHONE CALL TO M. PENNINGTON REGARDING KIOSKS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | AA | TELEPHONE CALL WITH E. FARABAUGH AND AND A. | 0.7 | $472.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HALLER REGARDING KIOSKS BEING PURCHASED, MANAGEMENT AGREEMENT, AND REJECTIONS | | |
| 06/20/2023 | WILLIAMS | AA | MULTIPLE CORRESPONDENCE REGARDING LOGISTICS OF MACHINE COLLECTION. | 0.2 | $77.00 |
| 06/22/2023 | CHLUM | AA | REVIEW EMAIL FROM A. POPESCU RE STATUS OF PREFERENCE ANALYSIS | 0.2 | $75.00 |
| 06/22/2023 | MCPHERSON | AA | REVIEW EMAIL FROM ENIGMA SEEKING MORE KEYS FOR KIOSKS | 0.1 | $67.50 |
| 06/23/2023 | AXELROD | AA | NEGOTIATE PURCHASE PRICE AND TURNOVER OF CASH WITH D CICA RE BRAZIL | 0.1 | $99.00 |
| 06/23/2023 | AXELROD | AA | REVIEW AND RESPOND TO J MCPHERSON RE REPLY TO C MCALARY OPPOSITION TO TURNOVER | 0.2 | $198.00 |
| 06/23/2023 | AXELROD | AA | REVIEW C MCALARY OBJECTION TO TURNOVER RE BRAZIL | 0.1 | $99.00 |
| 06/23/2023 | CHLUM | AA | REVIEW RESPONSE TO MOTION TO COMPEL TURNOVER AND RELATED PLEADINGS FILED BY C. MCALARY; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 06/23/2023 | HOSEY | AA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF BRAZIL LOCATIONS IN RELATION TO THE MOTION FOR TURNOVER. | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | AA | REVIEW MOTION FOR TURNOVER AND RELATED LISTS TO DETERMINE THE STATUS OF BRAZIL LOCATIONS IN RELATION TO THE SAME. | 0.3 | $73.50 |
| 06/23/2023 | MCPHERSON | AA | REVIEW RESPONSE FILED BY C. MCALARAY TO MOTION TO COMPEL TURNOVER | 0.1 | $67.50 |
| 06/23/2023 | MCPHERSON | AA | REVIEW LOCATIONS SUBJECT TO MOTION TO COMPEL AND BRAZIL | 0.1 | $67.50 |
| 06/23/2023 | MCPHERSON | AA | DRAFT REPLY TO RESPONSE TO MOTION TO COMPEL TURNOVER | 0.8 | $540.00 |
| 06/26/2023 | AXELROD | AA | REVIEW AND PROVIDE COMMENTS TO REPLY TO | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RESPONSE TO DEBTOR MOTION TO COMPEL TURNOVER OF ESTATE ASSETS | | |
| 06/26/2023 | CHLUM | AA | REVIEW EMAIL FROM J. MERTZ RE MACHINE LIST AND SERIAL NUMBERS | 0.2 | $75.00 |
| 06/26/2023 | HOSEY | AA | FINALIZE REPLY TO RESPONSE TO MOTION FOR TURNOVER AND PREPARE FOR FILING. | 0.4 | $98.00 |
| 06/26/2023 | HOSEY | AA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING REPLY TO RESPONSE TO MOTION FOR TURNOVER. | 0.2 | $49.00 |
| 06/26/2023 | HOSEY | AA | TELEPHONE CALL TO ANDREW POPESCU REGARDING STATUS OF PREFERENCE PAYMENT DEMANDS. | 0.1 | $24.50 |
| 06/27/2023 | MCPHERSON | AA | PREPARE FOR HEARING ON MOTION FOR TURNOVER | 0.2 | $135.00 |
| 06/27/2023 | MCPHERSON | AA | REVIEW AND RESPOND TO EMAIL REGARDING NUMBER OF KIOSKS SURRENDERED TO ENIGMA AND GENESIS | 0.1 | $67.50 |
| 06/27/2023 | WILLIAMS | AA | REVIEW AND REVISE DRAFT PREFERENCE LETTER. | 0.2 | $77.00 |
| 06/28/2023 | CHLUM | AA | FINALIZE AND LODGE WITH THE COURT ORDER GRANTING MOTION FOR TURNOVER | 0.4 | $150.00 |
| 06/28/2023 | CHLUM | AA | PREPARE EMAIL TO D. CICA SEEKING APPROVAL OF ORDER GRANTING DEBTOR'S MOTION FOR TURNOVER | 0.2 | $75.00 |
| 06/28/2023 | CHLUM | AA | PREPARE FINAL ORDER ON MOTION TO COMPEL TURNOVER | 0.2 | $75.00 |
| 06/29/2023 | AXELROD | AA | CALL WITH PROVINCE RE RECOVERY/LIQUIDATION | 0.5 | $495.00 |
| 06/29/2023 | AXELROD | AA | REVIEW AND APPROVE DEMAND LETTER | 0.2 | $198.00 |
| 06/29/2023 | CHLUM | AA | FINALIZE AND LODGE WITH THE COURT ORDER ON MOTION TO COMPEL TURNOVER OF ASSETS | 0.3 | $112.50 |
| 06/29/2023 | MANN | AA | REVIEW COLLIER ON BANKRUPTCY REGARDING SECTION 549 OF THE CODE TO PREPARE LETTER TO CREDITORS TO CLAW BACK POST PETITION TRANSFER | 1.1 | $429.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF PROPERTY | | |
| 06/29/2023 | MCPHERSON | AA | REVIEW NUMEROUS EMAILS REGARDING D&O POLICY AND DETERMINATION REGARDING EXTENSION | 0.2 | $135.00 |
| 06/29/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. TUCKER REGARDING D&O POLICY AND QUESTIONS | 0.1 | $67.50 |
| 06/29/2023 | MCPHERSON | AA | REVIEW EMAIL FROM ENIGMA REGARDING CONTACTS AND EMAIL TO M. BRANDESS REGARDING CONTACTS | 0.1 | $67.50 |
| 06/29/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. TUCKER REGARDING D&O INFORMATION AND DEADLINES AND RENEWAL | 0.1 | $67.50 |
| 06/29/2023 | MCPHERSON | AA | REVIEW AND RESPOND TO EMAIL REGARDING DETERMINATION REGARDING D&O INSURANCE | 0.1 | $67.50 |
| 06/30/2023 | AXELROD | AA | CALL WITH M TUCKER RE PREFERENCES | 0.3 | $297.00 |
| 06/30/2023 | AXELROD | AA | CONFERENCE WITH D MANN RE TURNOVER ACTIONS | 0.3 | $297.00 |
| 06/30/2023 | AXELROD | AA | REVIEW 90 DAY PREFERENCE IN SOFA AND DISCUSS WITH T JAMES | 0.6 | $594.00 |
| 06/30/2023 | CHLUM | AA | PREPARE EMAIL TO PROVINCE TEAM RE ORDER ON TURNOVER MOTION | 0.1 | $37.50 |
| 06/30/2023 | CHLUM | AA | DRAFT NOTICE OF ENTRY OF ORDER GRANTING MOTION FOR TURNOVER | 0.2 | $75.00 |
| 06/30/2023 | CHLUM | AA | EXCHANGE EMAILS WITH D. MANN RE TURNOVER DEMAND LETTER | 0.2 | $75.00 |
| 06/30/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. PENNINGTON REGARDING SIXTH OMNIBUS MOTION AND ORDER AND BUYER INTEREST AND CONTACT FOR ENIGMA | 0.2 | $135.00 |
| 06/30/2023 | MCPHERSON | AA | REVIEW FOR FINALIZATION NOTICE OF ENTRY OF ORDER GRANTING MOTION FOR TURNOVER | 0.1 | $67.50 |
| 06/30/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. TUCKER, WITH UCC, REGARDING QUESTION REGARDING D&O POLICY | 0.1 | $67.50 |
| 06/30/2023 | MCPHERSON | AA | DRAFT EMAIL TO HOST, B. DOSTIE, REGARDING INFORMATION FOR REMOVAL OF KIOSK AND ENIGMA | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. ATON REGARDING ORDER COMPELLING TURNOVER OF MONIES IN MACHINES | 0.1 | $67.50 |
| 06/30/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. PENNINGTON REGARDING STATUS OF KIOSKS AND IF SOLD | 0.1 | $67.50 |
| 06/30/2023 | MCPHERSON | AA | REVIEW EMAIL REGARDING PICKUP BY HELLER OF KIOSKS AND DATE AND DRAFT RESPONSE | 0.1 | $67.50 |
| | | | **SUBTOTAL TASK: AA** | **36.7** | **$22,095.00** |

**TASK: AP**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/2023 | CHLUM | AP | REVIEW EMAIL FROM C. MCALARY RE NARRATIVE FOR SUBPOENA RESPONSES | 0.1 | $37.50 |
| 06/01/2023 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH S. STIRES AND T. JAMES REGARDING SUBPOENA RESPONSES | 0.2 | $75.00 |
| 06/01/2023 | CHLUM | AP | REVIEW ORDER GRANTING THE EX PARTE APPLICATION FOR EXAMINATION OF JEFFREY GARON AND REVISE KEY DATES | 0.2 | $75.00 |
| 06/01/2023 | HOSEY | AP | CONTINUE TO COMPILE DOCUMENTS AND PROCESS FOR RESPONSE TO SUBPOENA REQUEST FROM UCC | 4.6 | $1,127.00 |
| 06/01/2023 | HOSEY | AP | DRAFT EMAIL TO TANNER JAMES REQUESTING INFORMATION TO SUPPORT REQUEST FOR QUOTE TO USE RELATIVITY FOR SLACK MESSAGE PRODUCTION. | 0.2 | $49.00 |
| 06/01/2023 | HOSEY | AP | CONTINUE TO DRAFT AND FINALIZE RESPONSE TO SUBPOENA REQUEST FROM UCC | 0.7 | $171.50 |
| 06/01/2023 | HOSEY | AP | SERVE RESPONSE TO SUBPOENA REQUEST FROM UCC | 0.2 | $49.00 |
| 06/01/2023 | HOSEY | AP | DRAFT EMAILS TO AND REVIEW RESPONSE FROM ETECH DEPARTMENT REGARDING THE POSSIBILITY OF USING RELATIVITY FOR SLACK MESSAGE PRODUCTION. | 0.3 | $73.50 |
| 06/01/2023 | HOSEY | AP | REVIEW EMAIL FROM AND RESPOND TO SPENCER STILES & TANNER JAMES REGARDING ADDITIONAL INFORMATION REGARDING | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SLACK PROGRAM AS IT RELATES TO UPLOADING TO RELATIVITY | | |
| 06/01/2023 | MCPHERSON | AP | REVIEW AND REVISE RESPONSES TO SUBPOENA FROM UCC | 0.6 | $405.00 |
| 06/06/2023 | WILLIAMS | AP | CALL WITH LUX VENDING COUNSEL REGARDING 2004 EXAMS ATTENDANCE. | 0.2 | $77.00 |
| 06/07/2023 | MCPHERSON | AP | REVIEW EMAIL FROM M. TUCKER REGARDING RETENTION OF COMPUTERS AND INFORMATION CONTAINED THEREON | 0.1 | $67.50 |
| 06/08/2023 | CHLUM | AP | EXCHANGE EMAILS WITH N. HOWELL REGARDING STATUS OF BANKRUPTCY PROCEEDINGS FOR LITIGATION MATTER | 0.2 | $75.00 |
| 06/08/2023 | HOWELL | AP | ANALYZE ORDER AND CONFER WITH CLIENTS REGARDING STATUS UPDATE DUE TO THE COURT. | 0.2 | $122.00 |
| 06/09/2023 | CHLUM | AP | REVIEW STATUS REPORT FILED IN CENNOX V CASH CLOUD LITIGATION | 0.2 | $75.00 |
| 06/09/2023 | HOWELL | AP | DRAFT AND SUBMIT STATUS REPORT. | 0.6 | $366.00 |
| 06/13/2023 | ACCETTA | AP | E-MAIL CORRESPONDENCE TO CLIENTS ATTACHING FILED COPY OF STIPULATION OF DISMISSAL AS TO WESTCLIFF TECHNOLOGIES, INC. D/B/A NATIONAL BITCOIN ATM, ONLY. | 0.2 | $31.00 |
| 06/13/2023 | CHLUM | AP | EXCHANGE EMAILS WITH T. JAMES RE ROCKITCOIN NDA; PREPARE EMAIL TO K. OWENS REGARDING SAME | 0.2 | $75.00 |
| 06/13/2023 | KOFFROTH | AP | PARTICIPATE IN CALL WITH PROVINCE CONCERNING MEDIATION; DRAFT SETTLEMENT LETTER | 1.3 | $832.00 |
| 06/13/2023 | MCCARRELL | AP | RECEIPT AND REVIEW OF DISMISSAL OF CO-DEFENDANT FROM SOUTH CAROLINA LITIGATION. | 0.1 | $51.00 |
| 06/13/2023 | WILLIAMS | AP | MULITPLE CORRESPONDENCE REGARDING ROCKITCOIN COMPLAINT. | 0.2 | $77.00 |
| 06/14/2023 | HOWELL | AP | SEND FILED STATUS UPDATE TO CLIENT. | 0.1 | $61.00 |
| 06/14/2023 | MCCARRELL | AP | RECEIPT AND REVIEW OF COURT ORDER ON | 0.1 | $51.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DISMISSAL OF CO-DEFENDANT IN SOUTH CAROLINA LITIGATION. | | |
| 06/16/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM D MOSES RE WAREHOUSES AND COLE KEMPRO LITIGATION | 0.2 | $198.00 |
| 06/16/2023 | MCCARRELL | AP | CONSIDERATION OF FILING PREFERENCE ACTIONS. | 0.2 | $102.00 |
| 06/20/2023 | HOSEY | AP | REVIEW SUBPOENA RESPONSES SENT TO MCDONALD CARANO TO IDENTIFY AND CULL EXCEL FILES FOR ADDITIONAL PRODUCTION. | 1.5 | $367.50 |
| 06/20/2023 | HOSEY | AP | RESEARCH REGARDING PREFERENCE PAYMENT COMPLAINTS AND DEMAND LETTERS. | 1.2 | $294.00 |
| 06/20/2023 | HOSEY | AP | REVIEW EMAIL FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING ABILITY TO PROVIDE TRANSCRIPTS OF MCALARY DEPOSITIONS TO OPPOSING COUNSEL. | 0.2 | $49.00 |
| 06/20/2023 | HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ALBERT ASCENCIO AND ETECH DEPARTMENT REGARDING USE OF RELATIVITY ONE TO PRODUCE SLACK EMAIL DISCOVERY. | 0.2 | $49.00 |
| 06/20/2023 | MCPHERSON | AP | REVIEW EMAIL FROM D. CICA REGARDING TRANSCRIPT FOR C. MCALARY AND J. GARON | 0.1 | $67.50 |
| 06/20/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING DATA ROOM FOR POTENTIAL LITIGATION AND PREFERENCE ACTIONS. | 0.2 | $77.00 |
| 06/21/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM UCC RE ROCKETCOIN STIPULATION | 0.2 | $198.00 |
| 06/21/2023 | CHLUM | AP | REVIEW EMAIL WITH COMMITTEE COUNSEL REGARDING RESCHEDULING OF GARON 2004 EXAM AND REVISE KEY DATES | 0.2 | $75.00 |
| 06/21/2023 | CHLUM | AP | PREPARE EMAIL TO D. AYALA REGARDING ROCKITCOIN COMPLAINT | 0.2 | $75.00 |
| 06/21/2023 | HOSEY | AP | REVIEW EMAIL FROM AND PROVIDE RESPONSES TO | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JEANETTE MCPHERSON REGARDING STATUS OF GARON DEPOSITION. | | |
| 06/21/2023 | HOSEY | AP | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ALBERTO ASCENCIO REGARDING QUOTE TO USE RELATIVITY FOR PRODUCING SLACK MESSAGE IN RESPONSE TO SUBPOENA. | 0.3 | $73.50 |
| 06/21/2023 | HOSEY | AP | PREPARE EMAILS TO AND REVIEW RESPONSES FROM BRETT AXELROD AND ZACH WILLIAMS REGARDING USING RELATIVITY FOR PRODUCING SLACK MESSAGE IN RESPONSE TO SUBPOENA. | 0.2 | $49.00 |
| 06/21/2023 | HOSEY | AP | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING PROVIDING MCALARY DEPOSITION TRANSCRIPT TO CHRIS MCALARY. | 0.2 | $49.00 |
| 06/21/2023 | HOSEY | AP | TELEPHONE CALL TO, PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANDREW MATOTT REGARDING STATUS OF GARON DEPOSITION. | 0.3 | $73.50 |
| 06/21/2023 | HOSEY | AP | PREPARE MCALARY DEPOSITION TRANSCRIPT TO PROVIDE TO DAWN CICA ON BEHALF OF CHRIS MCALARY. | 0.3 | $73.50 |
| 06/21/2023 | MCPHERSON | AP | REVIEW EMAIL FROM R. SCHULTZ REGARDING EMAIL REVOKING EMAIL SENT BY ROCKITCOIN | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | AP | ATTEND CONFERENCE CALL WITH RYAN SCHULTZ FOR ROCKITCOIN AND JIM JIMMERSON AND REVOKING OF EMAIL AND COMPLAINT | 0.4 | $270.00 |
| 06/21/2023 | MCPHERSON | AP | DRAFT EMAIL TO D. CICA REGARDING TRANSCRIPT AND NO APPROVAL FOR J. GARON | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | AP | REVIEW COMPLAINT FILED AGAINST ROCKITCOIN FOR CONFERENCE CALL WITH ROCKITCOIN | 0.2 | $135.00 |
| 06/21/2023 | MCPHERSON | AP | WORK ON ISSUES REGARDING UCC DEPOSITION OF J. GARON | 0.2 | $135.00 |
| 06/21/2023 | WILLIAMS | AP | CORRESPONDENCE REGARDING ROCKITCOIN COMPLAINT. CALL WITH | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JEANETTE MCPHERSON AND TANNER JAMES REGARDING THE SAME. | | |
| 06/21/2023 | WILLIAMS | AP | REVIEW ROCKITCOIN CORRESPONDENCE AND EVIDENCE REGARDING EMAILS TO HOSTS. CALL WITH JEANETTE MCPHERSON REGARDING THE SAME. | 0.3 | $115.50 |
| 06/22/2023 | MCPHERSON | AP | REVIEW EMAIL REGARDING UCC WANTING ADVERSARY PROCEEDING TO STAY INTACT | 0.1 | $67.50 |
| 06/22/2023 | MCPHERSON | AP | CONVEY INFORMATION FROM R. SCHULTZ REGARDING CLAIMS AGAINST ROCKITCOIN TO B. AXELROD GIVEN STATE OF ADVERSARY PROCEEDING | 0.1 | $67.50 |
| 06/23/2023 | AXELROD | AP | CALL WITH UCC RE ROCKITCOIN RE COMPLAINT | 0.1 | $99.00 |
| 06/23/2023 | AXELROD | AP | CALL WITH R SCHULTZ ROCKITCOIN RE COMPLAINT AND STALKING HORSE DESIGNATION | 0.2 | $198.00 |
| 06/23/2023 | AXELROD | AP | CALL WITH UCC RE LITIGATION AND LIQUIDITY | 0.6 | $594.00 |
| 06/23/2023 | WILLIAMS | AP | MULTIPLE CALLS REGARDING ROCKITCOIN ADVERSARY PROCEEDING AND STIPULATION TO DISMISS. | 0.5 | $192.50 |
| 06/23/2023 | WILLIAMS | AP | REVIEW ROCKITCOIN DEMAND LETTER. CALL WITH COMMITTEE REGARDING RESOLUTION OF CLAIMS. | 0.4 | $154.00 |
| 06/26/2023 | AXELROD | AP | REVIEW ROCKITCOIN REDLINE TO STIPULATION | 0.1 | $99.00 |
| 06/26/2023 | AXELROD | AP | REVIEW STIPULATION WITH ROCKITCOIN AND PROVIDE COMMENTS TO SAME | 0.2 | $198.00 |
| 06/26/2023 | CHLUM | AP | REVIEW FURTHER EMAIL FROM R. SCHULTZ AND ADDITIONAL CHANGES TO STIPULATION WITH ROCKITCOIN | 0.2 | $75.00 |
| 06/26/2023 | CHLUM | AP | DRAFT ORDER APPROVING STIPULATION WITH ROCKITCOIN RE SALE MOTION AND DISMISSAL OF ADVERSARY | 0.4 | $150.00 |
| 06/26/2023 | CHLUM | AP | REVIEW EMAIL FROM R. SCHULTZ AND ATTACHED REVISIONS TO STIPULATION WITH ROCKITCOIN | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/2023 | CHLUM | AP | REVISE STIPULATION WITH ROCKITCOIN RE RESOLVING OBJECTION TO SALE MOTION AND DISMISSING ADVERSARY PROCEEDING | 0.4 | $150.00 |
| 06/26/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT STIPULATION RESOLVING ROCKITCOIN'S OBJECTION TO SALE MOTION AND DISMISSING ADVERSARY PROCEEDING; FINALIZE AND LODGE PROPOSED ORDER | 0.4 | $150.00 |
| 06/26/2023 | WILLIAMS | AP | MULITPLE CALLS WITH ROCKITCOIN COUNSEL REGARDING SETTLEMENT OF ADVERSARY PROCEEDING AND OBJECTION TO SALE. | 1.0 | $385.00 |
| 06/26/2023 | WILLIAMS | AP | DRAFT STIPULATION BETWEEN DEBTOR AND ROCKITCOIN TO DISMISS THE ADVERSARY PROCEEDING. REVISE THE SAME WITH ROCKITCOIN COMMENTS. MULTIPLE CORRESPONDENCE WITH RYAN SHULTZ REGARDING THE SAME. | 1.5 | $577.50 |
| 06/27/2023 | AXELROD | AP | REVIEW ORDER APPROVING STIPULATION WITH ROCKITCOIN AND SEND TO R SCHULTZ | 0.1 | $99.00 |
| 06/27/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING RECHARACTERIZATION ACTION | 0.2 | $75.00 |
| 06/27/2023 | FORBUSH | AP | PARTICIPATE IN SEVERAL CONVERSATIONS WITH IRS CI RE: BITCOIN MACHINE AND EVIDENCE THAT WILL BE SUBPOENAED. | 0.5 | $287.50 |
| 06/28/2023 | AXELROD | AP | CALL WITH CONWAY RE BIT ACCESS LITIGATION | 1.0 | $990.00 |
| 06/29/2023 | AXELROD | AP | INSTRUCT Z WILLIAMS RE RETURN OF ESCROW AND DISMISSAL OF ROCKITCOIN ADVERSARY | 0.2 | $198.00 |
| 06/29/2023 | CHLUM | AP | DRAFT NOTICE OF VOLUNTARY DISMISSAL OF ROCKITCOIN ADVERSARY | 0.4 | $150.00 |
| 06/29/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT NOTICE OF VOLUNTARY DISMISSAL OF ROCKITCOIN ADVERSARY PROCEEDING | 0.2 | $75.00 |
| 06/29/2023 | WILLIAMS | AP | REVIEW NOTICE OF | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | VOLUNTARY DISMISSAL AND APPROVE FOR FILING. EMAIL CORRESPONDENCE REGARDING THE SAME. | | |
| | | | **SUBTOTAL TASK: AP** | **27.7** | **$12,081.00** |
| **TASK: BO** | | | | | |
| 06/01/2023 | WILLIAMS | BO | MULTIPLE CALLS REGARDING PAYMENT OF INVOICE OR ENIGMA PROFESSIONAL FEES. | 0.2 | $77.00 |
| 06/05/2023 | AXELROD | BO | ATTEND BOARD MEETING | 1.5 | $1,485.00 |
| 06/05/2023 | AXELROD | BO | REVIEW SLIDES AND PROVIDE COMMENTS FOR BOARD MEETING | 0.3 | $297.00 |
| 06/05/2023 | WILLIAMS | BO | EMAIL CORRESPONDENCE AND CALL REGARDING OPERATIONAL CASH. | 0.4 | $154.00 |
| 06/06/2023 | AXELROD | BO | CALL WITH BOARD RE ENTERPRISE LICENSES | 0.5 | $495.00 |
| 06/06/2023 | AXELROD | BO | PREPARE EMAIL TO BOARD RE CALL WITH BUYER AND IMPLEMENTATION OF WIND DOWN | 0.2 | $198.00 |
| 06/06/2023 | AXELROD | BO | PREPARE SHARED SERVICES AGREEMENT TO TRANSFER EMPLOYEES TO BUYER | 1.9 | $1,881.00 |
| 06/06/2023 | AXELROD | BO | CALL WITH C MCALARY AND D MOSES RE WIND DOWN | 0.6 | $594.00 |
| 06/06/2023 | CHLUM | BO | REVIEW EMAIL FROM M. TUCKER REGARDING BRINKS AS A CRITICAL VENDOR | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | BO | PREPARE INITIAL DRAFT INTERIM MANAGEMENT AGREEMENT; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.6 | $225.00 |
| 06/06/2023 | CHLUM | BO | EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING BRINKS; CONDUCT HISTORICAL RESEARCH RE CRITICAL VENDORS AND PREPARE EMAIL TO Z. WILLIAMS REGARDING SAME | 0.4 | $150.00 |
| 06/06/2023 | WILLIAMS | BO | REVIEW CRITICAL VENDOR ORDER FOR TREATMENT OF OPTCONNECT. | 0.2 | $77.00 |
| 06/06/2023 | WILLIAMS | BO | CALL WITH DIRECTORS AND PROVINCE TEAM REGARDING WIND DOWN OPERATIONS. | 0.5 | $192.50 |
| 06/07/2023 | AXELROD | BO | CALL WITH C MCALARY RE OPERATIONS | 0.4 | $396.00 |
| 06/07/2023 | AXELROD | BO | CONFERENCE WITH PROVINCE RE INTERIM | 0.4 | $396.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MANAGEMENT AGREEMENT | | |
| 06/07/2023 | CHLUM | BO | COMPILE HISTORICAL INFORMATION FOR PREPARATION OF INTERIM MANAGEMENT AGREEMENT; PREPARE EMAIL TO D. FORBUSH FORWARDING SAME | 0.3 | $112.50 |
| 06/07/2023 | CHLUM | BO | TELEPHONE CALL WITH D. FORBUSH REGARDING INTERIM MANAGEMENT AGREEMENT | 0.2 | $75.00 |
| 06/07/2023 | CHLUM | BO | PREPARE MULTIPLE REVISIONS TO INTERIM MANAGEMENT AGREEMENT AS REQUESTED BY D. FORBUSH | 0.4 | $150.00 |
| 06/07/2023 | CHLUM | BO | PREPARE INITIAL DRAFT MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT AND PROPOSED ORDER | 0.6 | $225.00 |
| 06/07/2023 | FORBUSH | BO | REVIEW AND ANALYZE PENDING AND DRAFTED MOTIONS RELATED TO ACCEPTANCE OF CONFIRMATION OF AUCTION RESULTS AND APPROVAL OF INTERIM MANAGEMENT AGREEMENT. CORRESPOND AND TELEPHONE CALLS WITH LEAD-COUNSEL REGARDING THE SAME. DRAFT INTERIM MANAGEMENT AGREEMENT. CORRESPOND WITH LEAD-COUNSEL REGARDING THE SAME. | 3.4 | $1,955.00 |
| 06/07/2023 | NOLL | BO | TELEPHONE CONFERENCE WITH B. AXELROD AND Z. WILLIAMS REGARDING SALE TO HELLER CAPITAL, INTERIM MANAGEMENT AGREEMENT. | 0.4 | $338.00 |
| 06/07/2023 | NOLL | BO | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARATION OF MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT. | 0.2 | $169.00 |
| 06/07/2023 | WILLIAMS | BO | REVIEW AND REVISE MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT. CALL WITH BUYER COUNSEL REGARDING THE SAME. | 0.7 | $269.50 |
| 06/08/2023 | AXELROD | BO | CALLS RE SALES AND OPERATIONS | 3.4 | $3,366.00 |
| 06/08/2023 | AXELROD | BO | EMERGENCY BOARD | 1.2 | $1,188.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MEETING RE OPTCONNECT | | |
| 06/08/2023 | CHLUM | BO | PREPARE DRAFT BOARD RESOLUTION RE WIND DOWN | 0.4 | $150.00 |
| 06/08/2023 | CHLUM | BO | REVIEW EMAIL FROM D. MOSES REGARDING PROPOSAL FOR THE BOARD | 0.2 | $75.00 |
| 06/08/2023 | CHLUM | BO | REVIEW EMAIL FROM A. NOLL RE BRINKS; COMPILE HISTORICAL INFORMATION RE CRITICAL VENDORS AND FORWARD TO A. NOLL | 0.2 | $75.00 |
| 06/08/2023 | NOLL | BO | EXCHANGE EMAILS WITH D. FORBUSH REGARDING INTERIM MANAGEMENT AGREEMENT. | 0.1 | $84.50 |
| 06/08/2023 | WILLIAMS | BO | DRAFT BOARD RESOLUTION AUTHORIZING WIND DOWN. | 0.5 | $192.50 |
| 06/08/2023 | WILLIAMS | BO | DRAFT RESPONSE LETTER TO OPTCONNECT. | 0.6 | $231.00 |
| 06/08/2023 | WILLIAMS | BO | REVIEW CRITICAL VENDOR ORDERS FOR OPTCONNECT RESPONSE. | 0.2 | $77.00 |
| 06/08/2023 | WILLIAMS | BO | CALL WITH DEANNA FORBUSH REGARDING EMPLOYEE MATTERS. | 0.3 | $115.50 |
| 06/08/2023 | WILLIAMS | BO | ATTEND CASH CLOUD BOARD MEETING. | 1.0 | $385.00 |
| 06/09/2023 | WILLIAMS | BO | ATTEND CASH CLOUD WIND DOWN MEETINGS IN OFFICE. | 5.0 | $1,925.00 |
| 06/11/2023 | FORBUSH | BO | PARTICIPATE IN WIND-DOWN CALLS WITH LIQUIDATION TEAM.  FINALIZE TERMINATION DOCUMENTS. FOLLOW UP CALLS WITH STEPHANIE BALDI REGARDING THE SAME AND PREPARATION FOR MONDAY AND TUESDAY GROUP MEETINGS. | 2.8 | $1,610.00 |
| 06/11/2023 | WILLIAMS | BO | CALL WITH DEANNA FORBUSH REGARDING MASTER SERVICES AGREEMENT. | 0.2 | $77.00 |
| 06/12/2023 | AXELROD | BO | REVIEW AND PROVIDE CHANGES TO INTER MANAGEMENT AGREEMENT | 0.3 | $297.00 |
| 06/12/2023 | AXELROD | BO | REVIEW BOARD RESOLUTION AND APPROVE SAME | 0.1 | $99.00 |
| 06/12/2023 | CHLUM | BO | DRAFT NOTICE OF RESIGNATION OF C. MCALARY | 0.4 | $150.00 |
| 06/12/2023 | CHLUM | BO | DRAFT NOTICE OF DESIGNATION OF DANIEL AYALA AS RESPONSIBLE | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PERSON FOR DEBTOR | | |
| 06/12/2023 | FORBUSH | BO | CONSULT WITH LEAD COUNSEL REGARDING FURTHER REVISION OF INTERIM MANAGEMENT SERVICES AGREEMENT. DRAFT SAID CHANGES AND CIRCULATE FOR REVIEW. RESEARCH WAGE AND HOUR LAW AND ADVISE CLIENT REGARDING TIMING OF FINAL PAY. | 2.4 | $1,380.00 |
| 06/12/2023 | FORBUSH | BO | REVIEW AND ANALYZE COMPANY TERMINATION NARRATIVES AND RELATED COMMUNICATIONS. PARTICIPATE IN STRATEGY CONFERENCE VIDEO WITH LIQUIDATION TEAM. | 1.6 | $920.00 |
| 06/12/2023 | FORBUSH | BO | MONITOR CLIENT'S 11:00 AM WIND-DOWN MEETING WITH STAFF STAYING ON. | 0.4 | $230.00 |
| 06/12/2023 | FORBUSH | BO | MONITOR CLIENT'S 12:00 WIND-DOWN MEETING WITH STAFF. | 0.4 | $230.00 |
| 06/12/2023 | WILLIAMS | BO | DRAFT BOARD RESOLUTION REGARDING COMPANY SIGNATORY POWER AND RESIGNATION OF CHRIS MCALARY. | 0.7 | $269.50 |
| 06/12/2023 | WILLIAMS | BO | MULITPLE CORRESPONDENCE REGARDING BRAZIL ENTITY CASH BALANCES, AND FINANCIAL DUE DILIGENCE FOR OPERATIONAL WIND DOWN. | 0.3 | $115.50 |
| 06/12/2023 | WILLIAMS | BO | REVIEW AND REVISE DRAFT NOTICE OF DESIGNATION OF RESPONSIBLE PERSON. | 0.1 | $38.50 |
| 06/12/2023 | WILLIAMS | BO | MULITPLE CALLS WITH DEANNA FORBUSH REGARDING MASTER SERVICES AGREEMENT REVISIONS. | 0.3 | $115.50 |
| 06/12/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH TANNER JAMES REGARDING WIND DOWN EFFORTS | 0.4 | $154.00 |
| 06/13/2023 | CHLUM | BO | REVIEW EMAIL RE REVISED INTERIM MANAGEMENT SERVICES AGREEMENT AND CATALOG SAME | 0.2 | $75.00 |
| 06/13/2023 | FORBUSH | BO | CONFERENCE WITH CO-COUNSEL AND LEAD. MAKE ADDITIONAL REVISIONS TO INTERIM MANAGEMENT SERVICES AGREEMENTS. | 1.8 | $1,035.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COORDINATE WITH PROVINCE FIRM REGARDING REQUISITE EMPLOYEE AND EXPENSE SCHEDULES. CORRESPOND WITH CLIENT REGARDING FINAL PAYCHECKS AND TERMINATIONS. | | |
| 06/13/2023 | WILLIAMS | BO | CONFERENCE CALL WITH OPERATIONS TEAM REGARDING GO FORWARD WIND DOWN STRATEGY. | 1.0 | $385.00 |
| 06/13/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH ISABELLA ROSSA REGARDING BRAZIL OPERATIONS. | 0.2 | $77.00 |
| 06/13/2023 | WILLIAMS | BO | CORRESPONDENCE REGARDING LAPSE IN DEBTOR'S INSURANCE POLICIES. | 0.1 | $38.50 |
| 06/13/2023 | WILLIAMS | BO | REVIEW AND REVISE MASTER SERVICES AGREEMENT. | 0.3 | $115.50 |
| 06/14/2023 | CHLUM | BO | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT | 0.5 | $187.50 |
| 06/14/2023 | CHLUM | BO | DRAFT DECLARATION OF AYALA IN SUPPORT OF MOTION AUTHORIZING DEBTOR'S ENTRY INTO INTERIM MANAGEMENT AGREEMENT | 0.5 | $187.50 |
| 06/14/2023 | FORBUSH | BO | REVIEW, ANALYZE AND INCORPORATE UNSECURED CREDITOR COMMITTEE'S COMMENTS AND CHANGES. FOLLOW UP TELEPHONE CALL WITH HELLER'S GC ERIN FARABAUGH TO COMPLETE COMPREHENSIVE REVIEW OF CURRENT ITERATION OF INTERIM MANAGEMENT SERVICES AGREEMENT. CONTINUE TO MONITOR AND/OR RESPOND TO TEAM EMAILS THROUGHOUT THE DAY. | 2.9 | $1,667.50 |
| 06/14/2023 | FORBUSH | BO | DRAFT ADDITIONAL CHANGES INTO IMSA. PARTICIPATE IN TELEPHONE CONFERENCE WITH BRET AXELROD, DAN MOSES FROM PROVINCE, AND HELLER REPRESENTATIVES INCLUDING GENERAL | 3.0 | $1,725.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COUNSEL ERIN FARABAUGH. MAKE ADDITIONAL EDITS AND CHANGES TO IMSA. CORRESPOND WITH ERIN FARABAUGH REGARDING IMSA. | | |
| 06/14/2023 | NOLL | BO | EXCHANGE EMAILS WITH Z. WILLIAMS AND P. CHLUM REGARDING MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT. | 0.2 | $169.00 |
| 06/14/2023 | WILLIAMS | BO | DRAFT BOARD RESOLUTION AND DISTRIBUTE TO DANNY AYALA FOR SIGNATURE. | 0.7 | $269.50 |
| 06/14/2023 | WILLIAMS | BO | CALL REGARDING IT DEVELOPMENTS AND PRODUCT DEBRIEFS FOR WIND DOWN. | 0.6 | $231.00 |
| 06/14/2023 | WILLIAMS | BO | MULITPLE CORRESPONDENCE REGARDING BRAZIL OPERATIONS. | 0.2 | $77.00 |
| 06/14/2023 | WILLIAMS | BO | MULITPLE CORRESPONDENCE WITH STEPHANIE BALDI AND PROVINCE TEAM REGARDING BUSINESS OPERATIONS, CONSULTING AGREEMENTS, AND BRAZIL FINANCIALS. | 0.4 | $154.00 |
| 06/15/2023 | AXELROD | BO | REVIEW AND RESPOND TO VENDOR EMAILS RE CONTINUED SERVICE AND STATUS | 0.5 | $495.00 |
| 06/15/2023 | CHLUM | BO | REVIEW MULTIPLE EMAILS FROM D. FORBUSH REGARDING CHANGES TO INTERIM MANAGEMENT AGREEMENT | 0.2 | $75.00 |
| 06/15/2023 | CHLUM | BO | REVIEW EMAIL FROM A. NOLL AND ATTACHED REVISED MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT | 0.2 | $75.00 |
| 06/15/2023 | CHLUM | BO | CONDUCT HISTORICAL RESEARCH RE COMMITTEE STANDING RE D&O POLICY; EXCHANGE EMAILSWITH Z. WILLIAMS REGARDING SAME | 0.4 | $150.00 |
| 06/15/2023 | CHLUM | BO | REVIEW EMAIL FROM T. JAMES RE D&O POLICY RENEWAL | 0.2 | $75.00 |
| 06/15/2023 | FORBUSH | BO | CONTINUE TO MONITOR AND RESPOND TO TEAM EMAILS AS APPLICABLE THROUGHOUT THE DAY. CONTINUE TO WORK WITH BUYER'S COUNSEL ERIN | 2.3 | $1,322.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FARABAUGH TO FINALIZE INTERIM MANAGEMENT SERVICES AGREEMENT. | | |
| 06/15/2023 | FORBUSH | BO | MAKE COMPREHENSIVE REVIEW OF HELLER/APOLLO'S CHANGES AND COMMENTS TO INTERIM MANAGEMENT SERVICES AGREEMENT. REVIEW AND ANALYZE ALL RELATED EMAILS REGARDING THE SAME. CONSULT WITH DEBTOR'S TEAM REGARDING THE SAME. MAKE FINAL REVISION TO IMSA AND CIRCULATE FOR FINAL REVIEW. | 3.0 | $1,725.00 |
| 06/15/2023 | NOLL | BO | REVIEW AND REVISE MOTION TO APPROVE IMA, AYALA DECLARATION. | 1.2 | $1,014.00 |
| 06/15/2023 | NOLL | BO | CALL WITH B. AXELROD REGARDING REVISIONS TO IMA. | 0.1 | $84.50 |
| 06/15/2023 | NOLL | BO | CALL WITH B. AXELROD REGARDING MOTION TO APPROVE IMA. | 0.1 | $84.50 |
| 06/15/2023 | NOLL | BO | CALL WITH Z. WILLIAMS REGARDING MOTION TO APPROVE IMA, NUNC PRO TUNC. | 0.1 | $84.50 |
| 06/15/2023 | NOLL | BO | EXCHANGE EMAILS WITH D. FORBUSH REGARDING EFFECTIVE DATE OF IMA. | 0.1 | $84.50 |
| 06/15/2023 | NOLL | BO | CALL WITH D. FORBUSH REGARDING REVISIONS TO IMA. | 0.1 | $84.50 |
| 06/15/2023 | WILLIAMS | BO | DRAFT REVISIONS TO INTERIM SERVICES MANAGEMENT AGREEMENT. | 0.5 | $192.50 |
| 06/15/2023 | WILLIAMS | BO | DRAFT DECLARATION TO MOTION TO APPROVE INTERIM SERVICES MANAGEMENT AGREEMENT. | 0.5 | $192.50 |
| 06/15/2023 | WILLIAMS | BO | MULTIPLE EMAIL CORRESPONDENCE WITH FOX, PROVINCE, AND HELLER CAPITAL TEAM REGARDING REVISIONS TO INTERIM SERVICES MANAGEMENT AGREEMENT. | 0.8 | $308.00 |
| 06/15/2023 | WILLIAMS | BO | DRAFT MOTION TO APPROVE INTERIM SERVICES MANAGEMENT AGREEMENT. | 1.9 | $731.50 |
| 06/16/2023 | AXELROD | BO | REVIEW EMAIL FROM T JAMES RE MSA COSTS AND FORWARD TO HELLER | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COUNSEL | | |
| 06/16/2023 | AXELROD | BO | CALL WITH T JAMES RE COMPLIANCE ISSUE | 0.3 | $297.00 |
| 06/16/2023 | AXELROD | BO | PREPARE EMAIL TO PROVINCE RE DUPLICATE COPY OF SERVER | 0.1 | $99.00 |
| 06/16/2023 | CHLUM | BO | PREPARE ATTORNEY INFORMATION SHEET FOR ORDER SHORTENING TIME FOR HEARING MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT | 0.3 | $112.50 |
| 06/16/2023 | CHLUM | BO | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING MOTION TO APPROVE IMA AND COORDINATE SERVICE OF SAME | 0.4 | $150.00 |
| 06/16/2023 | CHLUM | BO | REVISE EX PARTE MOTION FOR ORDER SHORTENING TIME FOR HEARING MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | BO | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING ON MOTION TO APPROVE IMA | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | BO | REVISE ORDER SHORTENING TIME FOR HEARING MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT | 0.2 | $75.00 |
| 06/16/2023 | HOSEY | BO | FINALIZE REVISED MANAGEMENT SERVICES MOTION. | 0.2 | $49.00 |
| 06/16/2023 | HOSEY | BO | FINALIZE AYALA DECLARATION IN SUPPORT OF MANAGEMENT SERVICES MOTION. | 0.4 | $98.00 |
| 06/16/2023 | HOSEY | BO | FINALIZE ATTORNEY INFORMATION SHEET SUPPORTING OST APPLICATION REGARDING MANAGEMENT SERVICES MOTION. | 0.2 | $49.00 |
| 06/16/2023 | HOSEY | BO | FINALIZE OST REGARDING MANAGEMENT SERVICES MOTION. | 0.2 | $49.00 |
| 06/16/2023 | HOSEY | BO | FINALIZE REVISED AYALA DECLARATION IN SUPPORT OF MANAGEMENT SERVICES MOTION. | 0.2 | $49.00 |
| 06/16/2023 | HOSEY | BO | FINALIZE OST APPLICATION | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING MANAGEMENT SERVICES MOTION. | | |
| 06/16/2023 | HOSEY | BO | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ZACH WILLIAMS RE MANAGEMENT SERVICES MOTION | 0.3 | $73.50 |
| 06/16/2023 | WILLIAMS | BO | CORRESPONDENCE REGARDING COMPLETION OF EXHIBITS FOR INTERIM SERVICES AGREEMENT. | 0.2 | $77.00 |
| 06/16/2023 | WILLIAMS | BO | DRAFT REVISIONS TO MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT AND DECLARATION AND DISTRIBUTE FOR SIGN OFF FOR FILING. | 0.8 | $308.00 |
| 06/19/2023 | CHLUM | BO | DRAFT ERRATA TO MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT AND SUPPORTING DECLARATION OF AYAL | 0.4 | $150.00 |
| 06/19/2023 | CHLUM | BO | REVIEW AND REVISE DRAFT ORDER GRANTING MOTION TO ENTER INTO INTERIM MANAGEMENT AGREEMENT AND PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.2 | $75.00 |
| 06/19/2023 | CHLUM | BO | FINALIZE AND FILE WITH THE COURT ERRATA TO MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT AND DECLARATION OF AYALA | 0.2 | $75.00 |
| 06/19/2023 | CHLUM | BO | CONFER WITH Z. WILLIAMS RE REVISIONS TO MOTION TO APPROVE INTERIM MANAGEMENT AGREEMENT AND AYALA DECLARATION | 0.2 | $75.00 |
| 06/19/2023 | FORBUSH | BO | TELEPHONE CONFERENCE WITH VPHR STEPHANIE BALDI RE: VARIETY OF EMPLOYMENT AND RELATED ISSUES. FOLLOW UP TELEPHONE CALL WITH LEAD-COUNSEL AND RELATED RESEARCH RE: COBRA AND ASSUMPTION HEALTH INSURANCE CONTRACTS.  ENGAGE IN COBRA RESEARCH AND CONSULTATION WITH COUNSEL.  FOLLOW UP TELEPHONE CALL WITH CLIENT REGARDING FINDINGS AND CONCLUSIONS. | 1.8 | $1,035.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/2023 | NOLL | BO | EXCHANGE EMAILS WITH B. AXELROD REGARDING PREPARING ORDER APPROVING IMA. | 0.1 | $84.50 |
| 06/20/2023 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL RE WIND DOWN OF LICENSES | 0.2 | $198.00 |
| 06/20/2023 | CHLUM | BO | REVISE ORDER APPROVING MOTION FOR AUTHORIZATION TO ENTER INTO INTERIM MANAGEMENT AGREEMENT AND PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.3 | $112.50 |
| 06/20/2023 | NOLL | BO | REVISE ORDER GRANTING MOTION TO APPROVE IMA. | 0.3 | $253.50 |
| 06/20/2023 | NOLL | BO | REVIEW MOTION TO APPROVE IMA; SEND EMAILS TO Z. WILLIAMS REGARDING REVISIONS TO SAME. | 0.3 | $253.50 |
| 06/20/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING BRAZIL FINANCIALS. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | BO | MULITPLE CALLS WITH AUDREY NOLL REGARDING REVISIONS TO IMSA. | 0.5 | $192.50 |
| 06/20/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING CUSTOMER REFUNDS. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH AUDREY NOLL AND PAT CHLUM REGARDING REVISIONS TO IMSA. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | BO | CALL WITH PROVINCE AND HELLER TEAMS REGARDING REVISIONS AND EXHIBITS TO THE MSA. | 1.0 | $385.00 |
| 06/21/2023 | AXELROD | BO | REVIEW EMAIL FROM BAKER HOSTETLER RE PURCHASE OF LICENSES FROM REGULATORY PERSPECTIVE | 0.2 | $198.00 |
| 06/21/2023 | AXELROD | BO | REVIEW REVISIONS TO MSA FROM HELLER TO REFLECT AGREED UPON PAYMENT AMOUNTS | 0.2 | $198.00 |
| 06/21/2023 | AXELROD | BO | REVIEWW AND APPROVE HELLER'S CHANGES TO MANAGEMENT SERVICE AGREEMENT | 0.2 | $198.00 |
| 06/21/2023 | NOLL | BO | REVIEW REVISED ORDER APPROVING IMA. | 0.1 | $84.50 |
| 06/21/2023 | NOLL | BO | SEND EMAIL TO J. GUSO | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING ORDER APPROVING IMA. | | |
| 06/21/2023 | WILLIAMS | BO | REVIEW PROPOSED CHANGES TO MSA AND DRAFT RESPONSE COMMENTS. | 0.3 | $115.50 |
| 06/21/2023 | WILLIAMS | BO | REVIEW CYBER SECURITY INSURANCE RESPONSE LETTERS AND DISTRIBUTE TO COMMITTEE FOR REVIEW. | 0.3 | $115.50 |
| 06/21/2023 | WILLIAMS | BO | CORRESPONDENCE WITH DIP LENDER COUNSEL REGARDING IMSA AND ORDER. | 0.3 | $115.50 |
| 06/21/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING CASH LOGISTICS. | 0.2 | $77.00 |
| 06/22/2023 | CHLUM | BO | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING OF: (1) REVISED EXHIBIT 1 TO THE DECLARATION OF DANIEL AYALA FILED IN SUPPORT OF DEBTOR'S EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTOR'S ENTRY INTO INTERIM MANAGEMENT SERVICES AGREEMENT AND (2) REVISED EXHIBIT A TO DEBTOR'S EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTOR'S ENTRY INTO INTERIM MANAGEMENT SERVICES AGREEMENT | 0.6 | $225.00 |
| 06/22/2023 | CHLUM | BO | DRAFT NOTICE OF FILING REVISE INTERIM MANAGEMENT AGREEMENT AND REVISED PROPOSED ORDER | 0.4 | $150.00 |
| 06/22/2023 | CHLUM | BO | DRAFT NOTICE TO CREDITORS OF FILING MOTION TO APPROVE DEBTOR'S ENTRY INTO INTERIM MANAGEMENT AGREEMENT AND RELATED PLEADINGS | 0.4 | $150.00 |
| 06/22/2023 | NOLL | BO | EXCHANGE EMAILS WITH J. GUSO REGARDING ORDER APPROVING IMA. | 0.2 | $169.00 |
| 06/22/2023 | NOLL | BO | CALL WITH Z. WILLIAMS REGARDING EMAIL FROM J. GUSO. | 0.3 | $253.50 |
| 06/22/2023 | NOLL | BO | CALL WITH B. AXELROD REGARDING J. GUSO COMMENTS TO MOTION TO | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPROVE IMA AND ORDER. | | |
| 06/23/2023 | AXELROD | BO | CALL WITH T JAMES RE MALL RENTS AND COLE KEMPRO | 0.2 | $198.00 |
| 06/23/2023 | AXELROD | BO | REVIEW DIP LENDERS OBJECTION TO IMSA MOTION | 0.2 | $198.00 |
| 06/23/2023 | AXELROD | BO | CALL WITH PROVINCE RE OPERATIONS | 0.5 | $495.00 |
| 06/25/2023 | NOLL | BO | CALL WITH Z. WILLIAMS AND T. JAMES REGARDING OBJECTIONS TO IMA. | 0.5 | $422.50 |
| 06/25/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING REPLIES TO OBJECTIONS TO IMSA. | 0.4 | $154.00 |
| 06/26/2023 | AXELROD | BO | CALL WITH D MOSES RE OPERATIONS AND STATUS OF CASH COLLECTION TO PAY DIP LENDER | 0.2 | $198.00 |
| 06/26/2023 | CHLUM | BO | PREPARE INITIAL DRAFT REPLY TO DIP LENDER'S OBJECTION TO MOTION TO APPROVE INTERIM MANAGEMENT SERVICES AGREEMENT | 0.4 | $150.00 |
| 06/26/2023 | CHLUM | BO | FINALIZE AND FILE WITH THE COURT REPLY IN SUPPORT OF EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTOR'S ENTRY INTO INTERIM MANAGEMENT SERVICES AGREEMENT PENDING APPROVAL OF SALE OF DEBTOR'S ASSETS AND DECLARATION OF AYALA | 0.4 | $150.00 |
| 06/26/2023 | CHLUM | BO | REVISE REPLY IN SUPPORT OF MOTION TO APPROVE INTERIM MANAGEMENT SERVICE AGREEMENT | 0.3 | $112.50 |
| 06/26/2023 | CHLUM | BO | DRAFT DECLARATION OF AYALA IN SUPPORT OF REPLY IN SUPPORT OF EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTOR'S ENTRY INTO INTERIM MANAGEMENT SERVICES AGREEMENT PENDING APPROVAL OF SALE OF DEBTOR'S ASSETS | 0.5 | $187.50 |
| 06/26/2023 | NOLL | BO | CALL WITH Z. WILLIAMS REGARDING REPLY TO DIP LENDER OBJECTION TO IMA. | 0.2 | $169.00 |
| 06/26/2023 | NOLL | BO | DRAFT ARGUMENT SECTION FOR REPLY TO DIP LENDER OBJECTION TO MOTION TO APPROVE IMA. | 1.3 | $1,098.50 |
| 06/26/2023 | NOLL | BO | PREPARE REPLY TO DIP | 1.2 | $1,014.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LENDER OBJECTION TO MOTION TO APPROVE IMA. | | |
| 06/26/2023 | NOLL | BO | CALL WITH Z. WILLIAMS REGARDING FINALIZING REPLY TO DIP LENDER OBJECTION TO MOTION TO APPROVE IMA. | 0.2 | $169.00 |
| 06/26/2023 | NOLL | BO | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING FINALIZING REPLY TO OBJECTION TO MOTION TO APPROVE IMA. | 0.2 | $169.00 |
| 06/26/2023 | NOLL | BO | CALL WITH T. JAMES, D. MOSES AND Z. WILLIAMS REGARDING PROCESS FOR CASH COLLECTIONS FROM DCMS. | 0.5 | $422.50 |
| 06/26/2023 | NOLL | BO | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING FACTUAL NARRATIVE IN REPLY TO DIP LENDER OBJECTION TO MOTION TO APPROVE IMA. | 0.3 | $253.50 |
| 06/26/2023 | WILLIAMS | BO | REVIEW AND REVISE REPLY TO OBJECTION TO IMSA. DISTRIBUTE FOR FILING. | 0.6 | $231.00 |
| 06/26/2023 | WILLIAMS | BO | CALL WITH DEPLOYMENT LOGIX AND PROVINCE TEAM REGARDING GO FORWARD RELATIONSHIP WITH BUYER. | 0.6 | $231.00 |
| 06/26/2023 | WILLIAMS | BO | COIN CLOUD BOARD MEETING. | 0.3 | $115.50 |
| 06/26/2023 | WILLIAMS | BO | CALL REGARDING EXHIBIT C TO IMSA. | 0.5 | $192.50 |
| 06/26/2023 | WILLIAMS | BO | REVISE BOARD RESOLUTION AND NOTICE OF BOARD RESOLUTION APPOINTING KEY DECISION MAKERS. | 0.3 | $115.50 |
| 06/26/2023 | WILLIAMS | BO | PREPARE AYALA DECLARATION IN SUPPORT OF REPLY TO OBJECTION TO IMSA. | 0.3 | $115.50 |
| 06/27/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH PROVINCE TEAM REGARDING STATE LICENSING SPREADSHEET. | 0.2 | $77.00 |
| 06/27/2023 | WILLIAMS | BO | CALL REGARDING CUSTOMER REFUNDS. | 0.6 | $231.00 |
| 06/28/2023 | CHLUM | BO | PREPARE EMAIL TO REQUIRED NOTICE PARTIES CIRCULATING ORDER AUTHORIZING DEBTOR'S ENTRY INTO INTERIM MANAGEMENT SERVICES AGREEMENT FOR REVIEW | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | AND APPROVAL | | |
| 06/28/2023 | CHLUM | BO | PREPARE MULTIPLE REVISIONS TO ORDER AUTHORIZING DEBTOR'S ENTRY INTO INTERIM MANAGEMENT SERVICES AGREEMENT | 0.5 | $187.50 |
| 06/28/2023 | NOLL | BO | EXCHANGE EMAILS WITH B. AXELROD REGARDING PARTIES SIGNING OFF ON ORDER APPROVING IMA. | 0.1 | $84.50 |
| 06/28/2023 | NOLL | BO | REVIEW AND REVISE ORDER APPROVING IMA PER COMMENTS OF J. GUSO; FORWARD TO B. AXELROD, Z. WILLIAMS AND P. CHLUM. | 0.2 | $169.00 |
| 06/28/2023 | NOLL | BO | CALL WITH Z. WILLIAMS REGARDING ORDER APPROVING IMA. | 0.1 | $84.50 |
| 06/28/2023 | NOLL | BO | EXCHANGE EMAILS WITH J. GUSO REGARDING TYPOS IN ORDER APPROVING IMA. | 0.2 | $169.00 |
| 06/28/2023 | WILLIAMS | BO | MULITPLE CALLS WITH TANNER JAMES REGARDING LIQUIDITY ANALYSIS. | 0.4 | $154.00 |
| 06/28/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH JIM HALL AND STEPHANIE BALDI REGARDING CASH COLLECTION, EMPLOYEE ISSUES, AND CASH RECONCILIATION. | 0.3 | $115.50 |
| 06/28/2023 | WILLIAMS | BO | CALL WITH PROVINCE TEAM REGARDING CASH RECONCILIATION. | 0.6 | $231.00 |
| 06/29/2023 | CHLUM | BO | FINALIZE AND LODGE WITH THE COURT ORDER GRANTING MOTION TO ENTER INTO INTERIM MANAGEMENT AGREEMENT | 0.3 | $112.50 |
| 06/29/2023 | WILLIAMS | BO | CALL REGARDING CASH CLOUD RECOVERY MODEL. | 0.6 | $231.00 |
| 06/29/2023 | WILLIAMS | BO | REVIEW PRELIMINARY RECOVERY MODEL. | 0.2 | $77.00 |
| 06/29/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING WIND DOWN AND LIQUIDITY ANALYSIS. | 0.3 | $115.50 |
| 06/30/2023 | CHLUM | BO | PREPARE EMAIL TO PROVINCE TEAM RE ORDER APPROVING ENTRY INTO INTERIM MANAGEMENT AGREEMENT | 0.1 | $37.50 |
| 06/30/2023 | CHLUM | BO | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO ENTER INTO INTERIM MANAGEMENT AGREEMENT | | |
| | | | **SUBTOTAL TASK: BO** | **93.2** | **$52,945.00** |
| **TASK: CA** | | | | | |
| 06/01/2023 | HOSEY | CA | TELEPHONE CALL WITH SEWKIS LAW FIRM REQUESTING ACCESS TO RESPONSE TO SUBPOENA REQUEST FROM UCC | 0.2 | $49.00 |
| 06/05/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM SEC RE TRUST BENEFICIARIES | 0.2 | $198.00 |
| 06/05/2023 | CHLUM | CA | REVIEW EMAIL FROM A. TSAI REGARDING REQUEST FOR CHANGE OF ADDRESS OF RECORD FOR TILTON MARKET AND NOTICE ADDRESS IN HOST AGREEMENT | 0.2 | $75.00 |
| 06/05/2023 | KOFFROTH | CA | PARTICIPATE IN WEEKLY STRATEGY CALL | 0.2 | $128.00 |
| 06/05/2023 | WILLIAMS | CA | STRATEGY CALL WITH FOX TEAM. | 0.3 | $115.50 |
| 06/07/2023 | AXELROD | CA | REVIEW POA FROM FRANCHISE TAX BOARD | 0.1 | $99.00 |
| 06/07/2023 | CHLUM | CA | PREPARE COVER, FINALIZE AND FILE WITH THE COURT MASTER SERVICE LIST AS OF JUNE 7, 2023 | 0.4 | $150.00 |
| 06/07/2023 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO REGARDING MASTER SERVICE LIST | 0.2 | $75.00 |
| 06/09/2023 | CHLUM | CA | EXCHANGE EMAILS WITH A. SALAS AT STRETTO REGARDING SERVICE OF PLEADINGS | 0.2 | $75.00 |
| 06/12/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE ACCESS | 0.2 | $198.00 |
| 06/12/2023 | AXELROD | CA | CALL WITH PROVINCE AND UCC | 0.5 | $495.00 |
| 06/12/2023 | CHLUM | CA | EXCHANGE EMAILS WITH CATHY SHIM RE ORDER ON STIPULATION EXTENDING CURE DEADLINES | 0.2 | $75.00 |
| 06/12/2023 | KOFFROTH | CA | PARTICIPATE IN WEEKLY STRATEGY CALL | 0.3 | $192.00 |
| 06/12/2023 | NOLL | CA | FOX INTERNAL STRATEGY MEETING TO DISCUSS STATUS OF CASE, ACTION ITEMS, WORK STREAMS. | 0.3 | $253.50 |
| 06/13/2023 | AXELROD | CA | CALL WITH M TUCKER RE | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMENTS | | |
| 06/13/2023 | MCPHERSON | CA | REVIEW EMAIL FROM M. WEINBERG REGARDING PAYMENT | 0.1 | $67.50 |
| 06/14/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM D CICA RE BRAZIL SALE OPEN ISSUES AND DISCUSS SAME WITH J MCPHERSON | 0.3 | $297.00 |
| 06/14/2023 | AXELROD | CA | REVIEW AND RESPOND TO MULTIPLE CREDITOR INQUIRIES RE PLAN | 0.4 | $396.00 |
| 06/14/2023 | AXELROD | CA | CALL WITH C MCALARY RE BRAZIL REQUEST FOR APA AND BILL OF SALE | 0.2 | $198.00 |
| 06/14/2023 | AXELROD | CA | REVIEW REDLINE OF HELLER APA INCORPORATING UCC COMMENTS AND FORWARD TO HELLER | 0.5 | $495.00 |
| 06/14/2023 | AXELROD | CA | NEGOTIATE MSA WITH HELLER | 0.8 | $792.00 |
| 06/14/2023 | AXELROD | CA | WORK ON SALE MOTION REVISIONS, APA AND ANCILLARY DOCUMENTS | 2.9 | $2,871.00 |
| 06/16/2023 | CHLUM | CA | EXCHANGE MULTIPLE EMAILS WITH C. SHIM REGARDING NEED FOR ORDERS SHORTENING TIME FOR HEARING ON SALE MOTION, IMA MOTION AND TURNOVER MOTION | 0.2 | $75.00 |
| 06/16/2023 | MCPHERSON | CA | WORK ON ISSUES REGARDING AGREEMENTS REGARDING SURCHARGING | 0.2 | $135.00 |
| 06/20/2023 | AXELROD | CA | REVIEW EMAIL FROM LALA TECH RE SOFTWARE DEVELOPMENT | 0.1 | $99.00 |
| 06/21/2023 | AXELROD | CA | REVIEW AND RESPOND TO BROOKFIELD REQUEST FOR CURE EXTENSION | 0.2 | $198.00 |
| 06/21/2023 | CHLUM | CA | EXCHANGE EMAILS WITH CATHY SHIM REGARDING HEARING DATE AND TIME ON MOTION TO DISMISS CHAPTER 11 CASES | 0.2 | $75.00 |
| 06/21/2023 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM M. TUCKER REGARDING CASE DEADLINES | 0.2 | $75.00 |
| 06/23/2023 | AXELROD | CA | RESPOND TO EMAIL FROM Z WILLIAMS RE UCC NEGOTIATIONS WITH ENIGMA AND GENESIS | 0.2 | $198.00 |
| 06/23/2023 | CHLUM | CA | EXCHANGE EMAILS WITH STRETTO TEAM REGARDING | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GILOR BENALOUL REQUEST FOR REMOVAL FROM SERVICE LIST | | |
| 06/26/2023 | AXELROD | CA | CALL WITH D CICA RE MCALARY DECLARATION | 0.2 | $198.00 |
| 06/26/2023 | AXELROD | CA | ATTEND BOARD MEETING | 0.5 | $495.00 |
| 06/26/2023 | AXELROD | CA | REVIEW NOTICE OF RESCHEDULED HEARING ON MOTION TO REJECT | 0.1 | $99.00 |
| 06/26/2023 | AXELROD | CA | CONFERENCE WITH D MOSES AND PROVINCE RE BOARD MEETING | 0.2 | $198.00 |
| 06/26/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT NOTICE OF (1) RESIGNATION OF CHRISTOPHER MCALARY; AND (2) DESIGNATION OF DANIEL AYALA AS DEBTOR'S RESPONSIBLE PERSON | 0.4 | $150.00 |
| 06/26/2023 | CHLUM | CA | REVISE NOTICE OF RESIGNATION OF C. MCALARY AND DESIGNATION OF AYALA AND PREPARE EMAIL TO Z. WILLIAMS FORWARDING SAME | 0.3 | $112.50 |
| 06/26/2023 | CHLUM | CA | CONFER WITH Z. WILLIAMS REGARDING NOTICE OF RESIGNATION OF MCALARY AND DESIGNATION OF AYALA | 0.2 | $75.00 |
| 06/27/2023 | AXELROD | CA | CONFERENCE TO DISCUSS MOTION TO DETERMINE GENESIS AND ENIGMA RE UNDERSECURED | 0.2 | $198.00 |
| 06/27/2023 | AXELROD | CA | CALL WITH REGULATORY COUNSEL RE REFUNDS | 0.5 | $495.00 |
| 06/27/2023 | CHLUM | CA | EXCHANGE EMAILS WITH T. JAMES REGARDING MATTERS SET FOR HEARING ON JUNE 28. | 0.2 | $75.00 |
| 06/27/2023 | MCPHERSON | CA | REVIEW AGENDA FOR JUNE 18 HEARINGS | 0.1 | $67.50 |
| 06/29/2023 | AXELROD | CA | CALL WITH D MOSES RE COLE KEMPRO SETTLEMENT DISCUSSION | 0.5 | $495.00 |
| 06/29/2023 | AXELROD | CA | REVIEW AND APPROVE UCC STIPULATION TO EXTEND ENIGMA CHALLENGE PERIOD | 0.2 | $198.00 |
| 06/29/2023 | AXELROD | CA | REVIEW REQUEST FOR SPECIAL NOTICE FILED BY TENNESSEE AG | 0.1 | $99.00 |
| 06/29/2023 | CHLUM | CA | REVIEW REQUEST FOR SPECIAL NOTICE OFFICE OF THE TENNESSEE ATTORNEY GENERAL ON BEHALF OF TN DEPT OF REVENUE | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/2023 | AXELROD | CA | CALL WITH UCC PROFESSIONALS RE COLE KEMPRO | 0.4 | $396.00 |
| 06/30/2023 | AXELROD | CA | REVIEW COLE KEMPRO DNA AND PROVIDE COMMENTS TO SAME | 0.3 | $297.00 |
| | | | **SUBTOTAL TASK: CA** | **14.9** | **$12,108.00** |

**TASK: CH**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/2023 | CHLUM | CH | ATTEND CASH CLOUD AUCTION AND DISTRIBUTE REVISED BIDS AS RECEIVED | 4.0 | $1,500.00 |
| 06/02/2023 | TINNELL | CH | COIN CLOUD BANKRUPTCY AUCTION | 7.5 | $2,700.00 |
| 06/02/2023 | WILLIAMS | CH | ATTEND AND CONDUCT CASH CLOUD AUCTION. | 12.4 | $4,774.00 |
| 06/27/2023 | AXELROD | CH | PREPARE FOR HEARING ON SALE AND TURNOVER | 2.8 | $2,772.00 |
| 06/27/2023 | CHLUM | CH | DRAFT AGENDA FOR MATTERS SET FOR HEARING ON JUNE 28, 2023 | 0.8 | $300.00 |
| 06/27/2023 | CHLUM | CH | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING HEARING PREPARATIONS | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | CH | REVIEW AND RESPOND TO EMAIL FROM T. JAMES RE AGENDA FOR JUNE 28 HEARINGS | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | CH | FINALIZE AND FILE WITH THE COURT AGENDA FOR MATTERS SCHEDULED FOR HEARING ON JUNE 28. | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | CH | FINALIZE AND FILE WITH THE COURT AGENDA FOR MATTERS SET FOR HEARING ON JUNE 28, 2023 | 0.4 | $150.00 |
| 06/28/2023 | AXELROD | CH | CALL WITH UCC RE SALE HEARING TO CONFIRM OBJECTION RESOLVED | 0.2 | $198.00 |
| 06/28/2023 | AXELROD | CH | REVIEW AVTECH SECURED CLAIM FOR SALE HEARING | 0.3 | $297.00 |
| 06/28/2023 | AXELROD | CH | ATTEND HEARING ON SALE AND TURNOVER | 1.3 | $1,287.00 |
| 06/28/2023 | AXELROD | CH | CALL WITH J GUSTO RE SALE HEARING | 0.3 | $297.00 |
| 06/28/2023 | WILLIAMS | CH | ATTEND SALE HEARING. | 1.0 | $385.00 |
| | | | **SUBTOTAL TASK: CH** | **31.6** | **$14,885.00** |

**TASK: CI**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/2023 | HOSEY | CI | TELEPHONE CALL WITH MATTHEW WARRICK REGARDING RECEIVING MAIL ADDRESSED TO AUSTIN S. WILLOCKS WHO IS NOT AT | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HIS ADDRESS. | | |
| 06/09/2023 | HOSEY | CI | TELEPHONE CALL WITH MATTHEW WARRICK REGARDING RECEIVING MAIL ADDRESSED TO AUSTIN S. WILLOCKS WHO IS NOT AT HIS ADDRESS. | 0.2 | $49.00 |
| 06/12/2023 | HOSEY | CI | TELEPHONE CALL WITH TAMMY WRIGHT REGARDING CASE FILING AND HER STATUS AS A CREDITOR. | 0.2 | $49.00 |
| 06/23/2023 | CHLUM | CI | TELEPHONE CALL WITH S. MCKOWN REQUESTING CHANGE OF NOTICE ADDRESS | 0.2 | $75.00 |
| 06/23/2023 | CHLUM | CI | MULTIPLE TELEPHONE CALLS TO/FROM GILOR BENALOUL REGARDING REMOVAL FROM SERVICE LIST AND PROOF OF CLAIM FORM | 0.2 | $75.00 |
| 06/23/2023 | CHLUM | CI | PREPARE EMAIL CORRESPONDENCE TO GILOR BENALOUL REGARDING PROOF OF CLAIM FORM, INSTRUCTIONS AND ACCESS TO CASH CLOUD CLAIMS AGENT WEBSITE | 0.2 | $75.00 |
| 06/29/2023 | WILLIAMS | CI | MULTIPLE CORRESPONDENCE REGARDING DRAFT OF LETTER UNDER SECTION 549 FOR POSTPETITION CLAWBACK. | 0.2 | $77.00 |
| | | | **SUBTOTAL TASK: CI** | **1.4** | **$449.00** |
| **TASK: CM** | | | | | |
| 06/01/2023 | HOSEY | CM | TELEPHONE CALL WITH BRIAN GRUBB AT MCDONALD CARANO REQUESTING ADDITIONAL ACCESS TO RESPONSE TO SUBPOENA REQUEST FROM UCC | 0.2 | $49.00 |
| 06/01/2023 | WILLIAMS | CM | DRAFT FURTHER AMENDMENTS TO REQUEST FOR PRODUCTION AND REVIEW FINAL DOCUMENTS TO BE PRODUCED. COORDINATE PRODUCTION OF DOCUMENTS. | 2.8 | $1,078.00 |
| 06/05/2023 | WILLIAMS | CM | REVIEW OPTCONNECT OVERAGE SUMMARY SENT BY MICHAEL TUCKER. CORRESPONDENCE REGARDING OPTCONNECT OVERAGES. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/2023 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING LUX VENDING ADVERSARY PROCEEDING. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $77.00 |
| 06/05/2023 | WILLIAMS | CM | CORRESPONDENCE REGARDING DEPOSITION SCHEDULING. | 0.2 | $77.00 |
| 06/06/2023 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING LIQUIDITY ANALYSIS. | 0.2 | $77.00 |
| 06/06/2023 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH MICHAEL TUCKER REGARDING SALE. | 0.3 | $115.50 |
| 06/07/2023 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING SCHEDULING OF ADDITIONAL WITNESS FOR 2004 EXAM. | 0.2 | $77.00 |
| 06/08/2023 | AXELROD | CM | REVIEW PAYMENT DEMAND FROM ENIGMA AND CONSULT WITH UCC | 0.2 | $198.00 |
| 06/08/2023 | WILLIAMS | CM | BI-WEEKLY CALL WITH COMMITTEE. | 0.6 | $231.00 |
| 06/08/2023 | WILLIAMS | CM | CONFERENCE CALL WITH BUYER AND PROVINCE TEAM TO FINALIZE DEAL TERMS. | 1.2 | $462.00 |
| 06/08/2023 | WILLIAMS | CM | COMMITTEE CORRESPONDENCE REGARDING 2004 EXAMS. | 0.1 | $38.50 |
| 06/09/2023 | WILLIAMS | CM | CALL WITH COMMITTEE PROFESSIONALS REGARDING WIND DOWN. | 0.5 | $192.50 |
| 06/11/2023 | WILLIAMS | CM | MULITPLE CORRESPONDENCE REGARDING MOVEMENT OF PLAN MEDIATION. | 0.2 | $77.00 |
| 06/12/2023 | WILLIAMS | CM | BI-WEEKLY CALL WITH COMMITTEE PROFESSIONALS. | 0.5 | $192.50 |
| 06/12/2023 | WILLIAMS | CM | CORRESPONDENCE REGARDING DOCUMENT PRODUCTION. | 0.2 | $77.00 |
| 06/19/2023 | WILLIAMS | CM | CASH CLOUD UPDATE CALL. | 0.6 | $231.00 |
| 06/20/2023 | WILLIAMS | CM | CORRESPONDENCE REGARDING DOCUMENTS AND ATTENDANCE FOR GARON 2004 EXAM. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | CM | CORRESPONDENCE WITH FTI REGARDING CALENDAR OF UPCOMING HEARING DATES, AND REJECTION OF CONTRACTS. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/2023 | WILLIAMS | CM | CORRESPONDENCE WITH ANGELA HOSEY REGARDING COMMITTEE DOCUMENT PRODUCTION. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING CONFIDENTIALITY PROVISIONS OF BYLAWS AND ATTENDANCE AT 2004 EXAMS. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | CM | REVIEW AGENDA FOR COMMITTEE CALL. CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 0.1 | $38.50 |
| 06/20/2023 | WILLIAMS | CM | REVIEW CONFIDENTIALITY PROVISIONS IN COMMITTEE BYLAWS FOR 2004 EXAM REQUESTS. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING REVISED SALE DOCUMENTS. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | CM | REVIEW DOCUMENTS TO BE PRODUCED TO COMMITTEE IN RESPONSE TO DOCUMENT REQUEST. | 0.7 | $269.50 |
| 06/21/2023 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE REGARDING DISCOVERY RESPONSE FOR SLACK MESSAGES. | 0.2 | $77.00 |
| 06/22/2023 | WILLIAMS | CM | UCC PROFESSIONAL CALL. | 1.0 | $385.00 |
| 06/23/2023 | WILLIAMS | CM | CORRESPONDENCE REGARDING CYBER ATTACH INSURANCE CLAIMS. | 0.1 | $38.50 |
| 06/23/2023 | WILLIAMS | CM | CALL WITH PROVINCE AND COMMITTEE PROFESSIONALS REGARDING LITIGATION ASSETS. | 0.8 | $308.00 |
| 06/23/2023 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING REVISIONS TO APAS. | 0.2 | $77.00 |
| 06/28/2023 | WILLIAMS | CM | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING POTENTIAL SALE OF BRAZIL. | 0.2 | $77.00 |
| 06/29/2023 | WILLIAMS | CM | REVIEW DRAFT CONFIDENTIALITY AGREEMENT FOR | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEPOSITION OF JEFF GARON. CALL WITH BRETT AXELROD REGARDING THE SAME. CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING THE SAME. | | |
| 06/29/2023 | WILLIAMS | CM | CALL WITH COMMITTEE PROFESSIONALS TO DISCUSS LIQUIDATION AND WIND DOWN ANALYSIS. | 1.5 | $577.50 |
| 06/29/2023 | WILLIAMS | CM | CORRESPONDENCE REGARDING COLLATERALIZATION OF AVTECH AND ENIGMA MACHINES. | 0.2 | $77.00 |
| | | | **SUBTOTAL TASK: CM** | **15.0** | **$5,868.00** |
| **TASK: CR** | | | | | |
| 06/01/2023 | CHLUM | CR | REVIEW EMAIL EXCHANGES WITH D. AYALA REGARDING FORBEARANCE AGREEMENT | 0.2 | $75.00 |
| 06/01/2023 | CHLUM | CR | REVIEW AND RESPOND TO EMAIL FROM N. KOFFROTH RE REVISIONS TO FORBEARANCE STIPULATION | 0.2 | $75.00 |
| 06/01/2023 | CHLUM | CR | REVIEW EMAIL AND ATTACHMENTS FROM J. GUSO REGARDING FORBEARANCE AGREEMENT | 0.2 | $75.00 |
| 06/01/2023 | KOFFROTH | CR | DRAFT FORBEARANCE AGREEMENT AND RELATED STIPULATION | 0.6 | $384.00 |
| 06/01/2023 | WILLIAMS | CR | REVIEW FORBEARANCE AGREEMENT, CERTIFICATES, AND CORPORATE AUTHORIZATIONS AND GATHER SIGNATURES FOR THE SAME. | 0.5 | $192.50 |
| 06/05/2023 | CHLUM | CR | REVIEW EMAIL FROM C. LOTEMPIO REGARDING COMMITTEE ISSUES WITH FORBEARANCE AGREEMENT | 0.2 | $75.00 |
| 06/05/2023 | KOFFROTH | CR | DRAFT AND REVISE FORBEARANCE STIPULATION (1.3); EMAILS CONCERNING THE SAME (0.3) | 1.6 | $1,024.00 |
| 06/05/2023 | WILLIAMS | CR | REVIEW COMMITTEE COMMENTS TO FOREBEARANCE AGREEMENT. CALL REGARDING THE SAME. | 0.3 | $115.50 |
| 06/06/2023 | AXELROD | CR | REVIEW AND RESPOND TO EMAIL FROM DIP LENDER RE UCC COMMENTS TO FORBEARANCE AGREEMENT AND STIPULATION | 0.3 | $297.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/2023 | AXELROD | CR | CALL WITH DIP LENDER RE FORBEARANCE AGREEMENT AND WIND DOWN OF OPERATIONS | 0.5 | $495.00 |
| 06/06/2023 | CHLUM | CR | FINALIZE AND FILE WITH THE COURT FORBEARANCE STIPULATION AND LODGE ORDER APPROVING STIPULATION | 0.4 | $150.00 |
| 06/06/2023 | CHLUM | CR | REVIEW EMAIL FROM N. KOFFROTH; DRAFT ORDER APPROVING FORBEARANCE STIPULATION | 0.3 | $112.50 |
| 06/06/2023 | CHLUM | CR | EXCHANGE EMAILS WITH S. LEE REGARDING SERVICE OF FORBEARANCE STIPULATION | 0.2 | $75.00 |
| 06/09/2023 | CHLUM | CR | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING STIPULATION RE: DIP LENDER FORBEARANCE RE: ALLEGED EVENT OF DEFAULT UNDER DIP LOAN | 0.4 | $150.00 |
| 06/13/2023 | CHLUM | CR | REVIEW AND RESPOND TO EMAIL FROM J. GUSA REGARDING ORDER ON APPROVAL OF FORBEARANCE AGREEMENT | 0.2 | $75.00 |
| 06/22/2023 | NOLL | CR | CONFERENCE CALL WITH Z. WILLIAMS REGARDING PAYMENT OF FORBEARANCE FEE. | 0.2 | $169.00 |
| 06/22/2023 | NOLL | CR | CONFERENCE CALL WITH T. JAMES AND Z. WILLIAMS REGARDING PAYMENT OF FORBEARANCE FEE. | 0.2 | $169.00 |
| 06/22/2023 | NOLL | CR | SEND RESPONSIVE EMAIL TO J. GUSO REGARDING IMA AND FORBEARANCE FEE. | 0.5 | $422.50 |
| 06/22/2023 | WILLIAMS | CR | MULITPLE CORRESPONDENCE REGARDING PAYMENT OF FORBEARANCE FEE. | 0.2 | $77.00 |
| 06/22/2023 | WILLIAMS | CR | MULTIPLE CALLS AND EMAIL CORRESPONDENCE WITH DIP LENDER COUNSEL REGARDING CONSENT TO IMSA. | 0.5 | $192.50 |
| 06/23/2023 | NOLL | CR | REVIEW CORRESPONDENCE WITH J. GUSO REGARDING CASH BALANCES AVAILABLE TO PAY DIP. | 0.1 | $84.50 |
| 06/26/2023 | AXELROD | CR | REVIEW AND RESPOND TO EMAIL TO DIP LENDER RE CASH POSITION | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/2023 | AXELROD | CR | CALL WITH DIP LENDERS COUNSEL RE WEDNESDAY HEARING AND CASH COLLECTION | 0.2 | $198.00 |
| 06/27/2023 | AXELROD | CR | CALL WITH T JAMES RE CASH PAYMENTS TO DIP LENDER IN ORDERS AND SCHEDULES | 0.2 | $198.00 |
| 06/27/2023 | AXELROD | CR | CALL WITH D MOSES RE DIP LENDER AND CALL | 0.2 | $198.00 |
| 06/27/2023 | AXELROD | CR | CALL WITH D MOSES AND DIP LENDER | 0.3 | $297.00 |
| 06/29/2023 | NOLL | CR | EXCHANGE MULTIPLE EMAILS WITH D. MOSES REGARDING DEFAULT DATE UNDER DIP LOAN. | 0.3 | $253.50 |
| 06/29/2023 | NOLL | CR | CALL WITH D. MOSES REGARDING DEFAULT DATE UNDER DIP LOAN. | 0.1 | $84.50 |
| 06/29/2023 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE REGARDING PAYMENT OF DEFAULT INTEREST RATE. | 0.2 | $77.00 |
| | | | **SUBTOTAL TASK: CR** | **9.5** | **$5,989.00** |
| **TASK: DS** | | | | | |
| 06/09/2023 | CHLUM | DS | REVIEW EMAIL FROM W. UPTEGROVE RE COMMENTS TO DISCLOSURE STATEMENT AND PLAN | 0.2 | $75.00 |
| | | | **SUBTOTAL TASK: DS** | **0.2** | **$75.00** |
| **TASK: EB** | | | | | |
| 06/01/2023 | CHLUM | EB | REVIEW EMAIL FROM JARED DAY APPROVING FINAL KERP ORDER | 0.1 | $37.50 |
| 06/01/2023 | CHLUM | EB | PREPARE FOLLOW UP EMAIL TO C. LOTEMPIO REGARDING APPROVAL OF FINAL KERP ORDER | 0.2 | $75.00 |
| 06/02/2023 | CHLUM | EB | REVIEW EMAIL FROM C. LOTEMPIO REGARDING FINAL KERP ORDER | 0.1 | $37.50 |
| 06/02/2023 | CHLUM | EB | FINALIZE AND LODGE WITH THE COURT THE FINAL ORDER APPROVING KEY EMPLOYEE RETENTION MOTION | 0.4 | $150.00 |
| 06/05/2023 | CHLUM | EB | PREPARE EMAIL TO S. BALDI REGARDING FINAL KERP ORDER | 0.2 | $75.00 |
| 06/05/2023 | CHLUM | EB | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF FINAL KERP ORDER | 0.4 | $150.00 |
| 06/05/2023 | WILLIAMS | EB | MULTIPLE | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | CORRESPONDENCE AND CALL REGARDING KERP PAYMENTS. | | |
| 06/06/2023 | CHLUM | EB | REVIEW EMAIL FROM T. JAMES AND ATTACHED WIND DOWN HEADCOUNT; DOWNLOAD AND CATALOG SAME | 0.2 | $75.00 |
| 06/09/2023 | CHLUM | EB | REVIEW AND RESPOND TO EMAIL FROM Z. WILLIAMS RE FINAL KERP ORDER | 0.2 | $75.00 |
| 06/09/2023 | FORBUSH | EB | FIELD FOLLOW UP QUESTIONS WITH HUMAN RESOURCES THROUGHOUT THE DAY.  RESEARCH CA LAW RE: LAY-OFF OF SALARIED EMPLOYEES IN CA. REVIEW AND ANALYZE TERMINATION NOTICE AND EMPLOYMENT VERIFICATION TEMPLATES. CORRESPOND WITH CLIENT REGARDING THE SAME. | 2.6 | $1,495.00 |
| 06/09/2023 | FORBUSH | EB | ATTEND STRATEGY MEETING REGARDING TERMINATING LARGE SEGMENT OF EMPLOYEES AND COORDINATING WIND-DOWN. | 2.5 | $1,437.50 |
| 06/11/2023 | WILLIAMS | EB | ADDITIONAL CORRESPONDENCE REGARDING PLAN FOR TERMINATION OF EMPLOYEES. | 0.3 | $115.50 |
| 06/11/2023 | WILLIAMS | EB | CASH CLOUD EMPLOYEE MEETING. | 0.8 | $308.00 |
| 06/11/2023 | WILLIAMS | EB | CASH CLOUD EMPLOYEE PAYROLL CALL. | 0.5 | $192.50 |
| 06/12/2023 | WILLIAMS | EB | ATTEND IN PERSON EMPLOYEE MEETINGS AT CASH CLOUD OFFICES. | 3.8 | $1,463.00 |
| 06/13/2023 | BADWAY | EB | DRAFTING AND REVISING EMAILS TO CLIENT AND CO-COUSEL RE: EMPLOYEE COMPUTER INVESTIGATION. | 0.6 | $615.00 |
| 06/13/2023 | BADWAY | EB | TELEPHONE CONFERENCES B. AXELROD RE: EMPLOYEE COMPUTER INVESTIGATION. | 0.3 | $307.50 |
| 06/13/2023 | WILLIAMS | EB | MULITPLE CORRESPONDENCE WITH JIM HALL AND STEPHANIE BALDI REGARDING RETRIEVAL FROM EMPLOYEES OF COMPANY DATA AND TECHNOLOGY. | 0.2 | $77.00 |
| 06/14/2023 | BADWAY | EB | TELEPHONE CONFERENCES B. AXELROD, Z. WILLIAMS, J. | 0.8 | $820.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HALL, S. BALDI, AND T. JAMES RE: EMPLOYEE COMPUTER INVESTIGATION. | | |
| 06/14/2023 | BADWAY | EB | DRAFTING AND REVISING EMAILS TO CLIENT AND CO-COUSEL RE: EMPLOYEE COMPUTER INVESTIGATION. | 0.6 | $615.00 |
| 06/16/2023 | BADWAY | EB | TELEPHONE CONFERENCES B. AXELROD, D. MOSES, J. NEUENFELDT, S. BALDI, AND T. JAMES RE: EMPLOYEE CTR AND BSA INVESTIGATION. | 0.9 | $922.50 |
| 06/16/2023 | BADWAY | EB | DRAFTING AND REVISING EMAILS TO CLIENT AND CO-COUNSEL RE: EMPLOYEE INVESTIGATION BSA AND CTR ISSUE. | 0.6 | $615.00 |
| 06/19/2023 | JORDAN | EB | REVIEW INQUIRY FROM D. FORBUSH AND ADVISE REGARDING TERMINATION OF COBRA CONTINUATION COVERAGE WHEN EMPLOYER NO LONGER MAINTAINS ANY GROUP HEALTH PLAN | 0.9 | $810.00 |
| 06/21/2023 | AXELROD | EB | REVIEW AND RESPOND TO UCC QUESTIONS RE KERP PAYMENTS | 0.2 | $198.00 |
| 06/21/2023 | WILLIAMS | EB | MULTIPLE CORRESPONDENCE REGARDING PAYMENT OF KERP. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $77.00 |
| 06/22/2023 | BADWAY | EB | TELEPHONE CONFERENCES J. NEUENFELDT, S. BALDI, AND T. JAMES RE: EMPLOYEE CTR AND BSA INVESTIGATION. | 0.5 | $512.50 |
| 06/22/2023 | BADWAY | EB | DRAFTING AND REVISING EMAILS TO CLIENT AND CO-COUNSEL RE: EMPLOYEE INVESTIGATION BSA AND CTR ISSUE. | 0.4 | $410.00 |
| 06/23/2023 | BADWAY | EB | TELEPHONE CONFERENCES D. AYALA, S. BALDI, AND T. JAMES RE: EMPLOYEE CTR AND BSA INVESTIGATION. | 0.7 | $717.50 |
| | | | **SUBTOTAL TASK: EB** | **19.4** | **$12,460.50** |
| **TASK: EC** | | | | | |
| 06/01/2023 | CHLUM | EC | REVIEW EMAIL EXCHANGES WITH T. JAMES REGARDING STATUS OF AV TECH | 0.2 | $75.00 |
| 06/01/2023 | HOSEY | EC | FINALIZE REVISED ORDER REGARDING SIXTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/2023 | HOSEY | EC | FINALIZE REVISED ORDER REGARDING FIFTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/01/2023 | HOSEY | EC | FINALIZE REVISED ORDER REGARDING SEVENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/01/2023 | HOSEY | EC | FINALIZE REVISED ORDER REGARDING FOURTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/01/2023 | MCPHERSON | EC | REVIEW FOR FILING FINAL ORDERS ON FOURTH, FIFTH, SIXTH, AND SEVENTH MOTIONS TO REJECT CONTRACTS/LEASES | 0.2 | $135.00 |
| 06/01/2023 | NOLL | EC | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING FINALIZING OPTCONNECT 9019 MOTION. | 0.1 | $84.50 |
| 06/01/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING OPTCONNECT SETTLEMENT AND FILING OF 9019 MOTION. | 0.2 | $77.00 |
| 06/02/2023 | CHLUM | EC | REACH OUT TO PROVINCE TEAM REGARDING STATUS OF THORTONS' MASTER HOST AGREEMENT | 0.2 | $75.00 |
| 06/02/2023 | CHLUM | EC | REVIEW EMAIL FROM E. HATCHETT REGARDING STATUS OF THORTONS MASTER HOST AGREEMENT | 0.2 | $75.00 |
| 06/02/2023 | CHLUM | EC | REVIEW AND RESPOND TO EMAIL FROM E. HATCHETT REGARDING THORTON'S MASTER HOST AGREEMENT | 0.2 | $75.00 |
| 06/02/2023 | HOSEY | EC | REVIEW LEASE REJECTION LISTS TO DETERMINE STATUS OF THORNTONS LEASES. | 0.3 | $73.50 |
| 06/02/2023 | HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO PAT CHLUM REGARDING THE STATUS OF THE THORNTONS MASTER HOST AGREEMENT. | 0.2 | $49.00 |
| 06/02/2023 | HOSEY | EC | EMAIL ORDERS REGARDING FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT TO OPPOSING COUNSEL FOR REVIEW AND SIGNATURE. | 0.2 | $49.00 |
| 06/02/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH STRETTO REGARDING SERVICE OF CURE NOTICE. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/2023 | WILLIAMS | EC | CORRESPONDENCE WITH VENDORS REGARDING REJECTION OF CONTRACTS. | 0.2 | $77.00 |
| 06/03/2023 | MCPHERSON | EC | REVIEW MOTION TO EXTEND TIME TO ASSUME OR REJECT IN LIGHT OF SALE RESULTS | 0.1 | $67.50 |
| 06/03/2023 | MCPHERSON | EC | DRAFT EMAIL REGARDING WITHDRAWING MOTION TO EXTEND TIME TO ASSUME/REJECT TO ALLOW CONTRACTS TO EXPIRE BY OPERATION OF LAW | 0.2 | $135.00 |
| 06/03/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH STRETTO REGARDING CURE NOTICE. | 0.2 | $77.00 |
| 06/04/2023 | NOLL | EC | CALL WITH Z. WILLIAMS REGARDING WITHDRAWAL OF MOTION TO EXTEND DEADLINE TO ASSUME/REJECT; EXCHANGE EMAILS REGARDING SAME. | 0.2 | $169.00 |
| 06/04/2023 | NOLL | EC | EXCHANGE EMAILS WITH B. AXELROD AND J. MCPHERSON REGARDING WITHDRAWAL OF MOTION TO EXTEND DEADLINE TO ASSUME/REJECT. | 0.2 | $169.00 |
| 06/04/2023 | NOLL | EC | EXCHANGE EMAILS WITH P. CHLUM REGARDING HEARING DATE ON MOTION TO EXTEND DEADLINE TO ASSUME/REJECT. | 0.1 | $84.50 |
| 06/04/2023 | WILLIAMS | EC | CALL WITH AVTECH COUNSEL REGARDING CONTRACT. | 0.2 | $77.00 |
| 06/04/2023 | WILLIAMS | EC | MULTIPLE CALLS REGARDING LEASE REJECTION MOTION. | 0.5 | $192.50 |
| 06/04/2023 | WILLIAMS | EC | REVIEW AVTECH CLAIM PRIOR TO CALL WITH COUNSEL. | 0.2 | $77.00 |
| 06/05/2023 | HOSEY | EC | FINALIZE ORDER REGARDING MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASE AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 06/05/2023 | HOSEY | EC | RESEARCH EMAILS PREVIOUSLY RECEIVED FROM STEPHANIE BALDI AND OTHER EMPLOYEES REGARDING DATE OF VACATING LEASED PREMISES. | 0.3 | $73.50 |
| 06/05/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER REGARDING MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASE | | |
| 06/05/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PREPARE RESPONSE TO ZACH WILLIAMS REGARDING BREAK-UP FEE. | 0.2 | $49.00 |
| 06/05/2023 | HOSEY | EC | FINALIZE ORDER REGARDING MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASE FOR OPPOSING COUNSEL APPROVAL. | 0.5 | $122.50 |
| 06/05/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS BETWEEN JEANETTE MCPHERSON AND STEPHANIE BALDI REGARDING DATE OF VACATING LEASED PREMISES. | 0.4 | $98.00 |
| 06/05/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM AUDREY NOLL REGARDING ORDER REGARDING MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASE | 0.2 | $49.00 |
| 06/05/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM CATHERINE LOTEMPIO REQUESTING APPROVAL OF ORDER REGARDING MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASE | 0.3 | $73.50 |
| 06/05/2023 | HOSEY | EC | RESEARCH REGARDING AMOUNT AND DUE DATE OF BREAK-UP FEE. | 0.7 | $171.50 |
| 06/05/2023 | MCPHERSON | EC | REVIEW EMAIL FROM TSSP CLAIMING ADMINISTRATIVE CLAIM | 0.2 | $135.00 |
| 06/05/2023 | MCPHERSON | EC | ATTEND HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | 0.2 | $135.00 |
| 06/05/2023 | MCPHERSON | EC | REVIEW EMAILS REGARDING NEED FOR SOME EXECUTORY CONTRACTS | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | EC | REVIEW MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES AND SUPPORTING DOCUMENTS IN PREPARATION FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES | 0.3 | $202.50 |
| 06/05/2023 | MCPHERSON | EC | DRAFT EMAIL TO TANNER REGARDING NOTICES OF REJECTION FOR BOARD TO APPROVE | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | EC | REVIEW ORDER GRANTING | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES AND ADDRESS SIGNATURE BLOCKS | | |
| 06/05/2023 | NOLL | EC | REVIEW ORDER GRANTING MOTION TO EXTEND DEADLINE TO ASSUME/REJECT; EXCHANGE EMAILS WITH A. HOSEY REGARDING SAME. | 0.3 | $253.50 |
| 06/05/2023 | WILLIAMS | EC | REVIEW DEMAND LETTER FROM LANDLORD. CALL WITH JEANETTE MCPHERSON REGARDING POTENTIAL HOLDOVER PAYMENT. | 0.3 | $115.50 |
| 06/05/2023 | WILLIAMS | EC | CORRESPONDENCE REGARDING REJECTION OF VENDOR CONTRACTS. | 0.2 | $77.00 |
| 06/05/2023 | WILLIAMS | EC | CALL WITH MICHAEL TUCKER REGARDING CRITICAL VENDOR AND LEASES. | 0.4 | $154.00 |
| 06/05/2023 | WILLIAMS | EC | CALL WITH JEANETTE MCPHERSON REGARDING LEASE REJECTION. | 0.3 | $115.50 |
| 06/05/2023 | WILLIAMS | EC | CALL WITH AVTECH COUNSEL. | 0.3 | $115.50 |
| 06/05/2023 | WILLIAMS | EC | CALL WITH OPTCONNECT COUNSEL REGARDING POTENTIAL SETTLEMENT. | 0.2 | $77.00 |
| 06/06/2023 | AXELROD | EC | REVIEW EMAIL EXCHANGE TO PREPARE FOR OPTCONNECT CALL | 0.3 | $297.00 |
| 06/06/2023 | AXELROD | EC | CALL WITH OPTCONNECT | 0.2 | $198.00 |
| 06/06/2023 | CHLUM | EC | EXCHANGE EMAILS WITH K. SENESE RE TILTON MARKET AGREEMENT WITH DEBTOR | 0.2 | $75.00 |
| 06/06/2023 | HOSEY | EC | REVISE FIFTH OMNIBUS ORDER REGARDING LEASE REJECTION. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING NOTICE OF ENTRY OF ORDER EXTENDING LEASE REJECTION DEADLINE. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | FINALIZE FOURTH OMNIBUS ORDER REGARDING LEASE REJECTION AND PREPARE TO LODGE | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | FINALIZE FIFTH OMNIBUS ORDER REGARDING LEASE REJECTION AND PREPARE TO LODGE | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | REVISE SIXTH OMNIBUS | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER REGARDING LEASE REJECTION. | | |
| 06/06/2023 | HOSEY | EC | REVISE FOURTH OMNIBUS ORDER REGARDING LEASE REJECTION | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER EXTENDING LEASE REJECTION DEADLINE AND PREPARE TO FILE WITH COURT. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | FINALIZE SIXTH OMNIBUS ORDER REGARDING LEASE REJECTION AND PREPARE TO LODGE | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | REVISE SEVENTH OMNIBUS ORDER REGARDING LEASE REJECTION. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REQUESTING SERVICE TO BE DONE ON NOTICE OF ENTRY OF ORDER EXTENDING LEASE REJECTION DEADLINE AND CONFIRMING PROCEDURE REGARDING SAME. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER EXTENDING LEASE REJECTION DEADLINE. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | REVIEW EMAIL FROM COURT REGARDING ORDER ENTERED EXTENDING LEASE REJECTION DEADLINE. | 0.1 | $24.50 |
| 06/06/2023 | HOSEY | EC | REVIEW EMAILS FROM AND RESPOND TO ANDREW KISSNER REGARDING APPROVAL OF ORDERS REGARDING FOURTH THROUGH SEVENTH ORDERS REGARDING REJECTIONS OF LEASES. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | FINALIZE SEVENTH OMNIBUS ORDER REGARDING LEASE REJECTION AND PREPARE TO LODGE | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM CATHERINE LOTIEMPO REGARDING STATUS OF APPROVAL OF ORDERS REGARDING FOURTH THROUGH SEVENTH ORDERS REJECTING LEASES. | 0.2 | $49.00 |
| 06/06/2023 | MCPHERSON | EC | REVIEW EMAIL FROM J. KLEISINGER REGARDING EMAIL PERTAINING TO LEASES THAT HAVE EXPIRED | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NATURALLY AND SOON TO BE EXPIRING IN JULY 2023 | | |
| 06/06/2023 | MCPHERSON | EC | REVIEW LEASES WITH TSSP TO ADDRESS WHETHER TENANT WAS RESPONSIBLE FOR ALL OF THE CHARGES BEING CLAIMED | 0.4 | $270.00 |
| 06/06/2023 | MCPHERSON | EC | DRAFT EMAIL TO TANNER JAMES REGARDING REJECTION OF CERTAIN LEASES FOR TIMING PURPOSES | 0.1 | $67.50 |
| 06/06/2023 | MCPHERSON | EC | DRAFT EMAIL TO TANNER JAMES REGARDING OPTIMAL DATE FOR REJECTION OF REMAINING LEASES | 0.1 | $67.50 |
| 06/06/2023 | MCPHERSON | EC | REVIEW EMAILS REGARDING REJECTION OF REMAINING CONTRACTS AND EXCEPTIONS TO SAME | 0.1 | $67.50 |
| 06/06/2023 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER REGARDING ORDER APPROVING MOTION TO EXTENT TIME TO ASSUME/REJECT CONTRACTS/LEASES | 0.1 | $67.50 |
| 06/06/2023 | MCPHERSON | EC | WORK ON TIMING OF REJECTION OF CONTRACTS AND PROCEDURES AND WHETHER ABANDONMENT IS NECESSARY | 0.2 | $135.00 |
| 06/06/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING TIMING OF REJECTION OF CONTRACTS AND PROCEDURES AND ABANDONMENT ISSUES | 0.1 | $67.50 |
| 06/06/2023 | NOLL | EC | CALL WITH Z. WILLIAMS REGARDING AVTECH ISSUES. | 0.3 | $253.50 |
| 06/06/2023 | WILLIAMS | EC | CORRESPONDENCE WITH VENDOR REGARDING CURE DEADLINE. | 0.2 | $77.00 |
| 06/06/2023 | WILLIAMS | EC | CORRESPONDENCE WITH VENDORS REGARDING CURE NOTICES. | 0.2 | $77.00 |
| 06/06/2023 | WILLIAMS | EC | CALL WITH AVTECH COUNSEL REGARDING LEASE. | 0.3 | $115.50 |
| 06/06/2023 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH AVTECH COUNSEL REGARDING POTENTIAL PURCHASE OF MACHINES. | 0.2 | $77.00 |
| 06/07/2023 | AXELROD | EC | CALL WITH D MANN RE SETTLEMENT AGREEMENT | 0.2 | $198.00 |
| 06/07/2023 | AXELROD | EC | REVIEW EMAILS WITH | 0.4 | $396.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OPTCONNECT RE ALLEGED SETTLEMENT AGREEMENT | | |
| 06/07/2023 | AXELROD | EC | CALL WITH BOARD RE OPTCONNECT | 0.2 | $198.00 |
| 06/07/2023 | AXELROD | EC | CALL WITH AVTECH | 0.2 | $198.00 |
| 06/07/2023 | AXELROD | EC | REVIEW EMAILS WITH OPTCONNECT RE ALLEGED SETTLEMENT AGREEMENT | 0.4 | $396.00 |
| 06/07/2023 | AXELROD | EC | CALL WITH T JAMES RE OPTCONNECT THREAT TO SHUT DOWN SYSTEM | 0.1 | $99.00 |
| 06/07/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FOURTH OMNIBUS MOTION TO REJECT LEASES | 0.3 | $73.50 |
| 06/07/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING SEVENTH OMNIBUS MOTION TO REJECT LEASES | 0.3 | $73.50 |
| 06/07/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING FIFTH OMNIBUS MOTION TO REJECT LEASES AND PREPARE TO FILE | 0.2 | $49.00 |
| 06/07/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING SEVENTH OMNIBUS MOTION TO REJECT LEASES AND PREPARE TO FILE | 0.2 | $49.00 |
| 06/07/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING FOURTH OMNIBUS MOTION TO REJECT LEASES AND PREPARE TO FILE | 0.2 | $49.00 |
| 06/07/2023 | HOSEY | EC | CONFERENCE WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING STATUS OF REQUIREMENT TO REJECT OR NOT REJECT ANY REMAINING LEASES. | 0.2 | $49.00 |
| 06/07/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL OF DRAFT NOTICE OF ENTRY OF ORDER REGARDING SEVENTH OMNIBUS MOTION TO REJECT LEASES | 0.1 | $24.50 |
| 06/07/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FIFTH OMNIBUS MOTION TO REJECT LEASES | 0.3 | $73.50 |
| 06/07/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REGARDING SERVICE OF NOTICES OF | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ENTRY OF ORDER REGARDING FOURTH THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT LEASES | | |
| 06/07/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING SIXTH OMNIBUS MOTION TO REJECT LEASES | 0.3 | $73.50 |
| 06/07/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING SIXTH OMNIBUS MOTION TO REJECT LEASES AND PREPARE TO FILE | 0.2 | $49.00 |
| 06/07/2023 | MCPHERSON | EC | TELEPHONE CALL WITH T. JAMES REGARDING REJECTION OF CONTRACTS AND CURRENT ISSUES | 0.2 | $135.00 |
| 06/07/2023 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER APPROVING SIXTH OMNIBUS MOTION TO REJECT LEASES | 0.1 | $67.50 |
| 06/07/2023 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER APPROVING FOURTH OMNIBUS MOTION TO REJECT LEASES | 0.1 | $67.50 |
| 06/07/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING TIMING OF REJECTION AND STATUS OF SALE AND ISSUES WHETHER TO USE PROCEDURES NOTICE | 0.6 | $405.00 |
| 06/07/2023 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER APPROVING SEVENTH OMNIBUS MOTION TO REJECT LEASES | 0.1 | $67.50 |
| 06/07/2023 | MCPHERSON | EC | REVIEW NOTICE OF ENTRY OF ORDER APPROVING FIFTH OMNIBUS MOTION TO REJECT LEASES | 0.1 | $67.50 |
| 06/07/2023 | WILLIAMS | EC | CALL WITH AVT COUNSEL. | 0.3 | $115.50 |
| 06/07/2023 | WILLIAMS | EC | REVIEW EMAILS FOR EVIDENCE REGARDING OPTCONNECT NEGOTIATIONS. | 0.2 | $77.00 |
| 06/07/2023 | WILLIAMS | EC | REVIEW LETTER FROM OPTCONNECT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $115.50 |
| 06/07/2023 | WILLIAMS | EC | REVIEW SPREADSEET CONTAINING AVTECH MACHINE LIST. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $115.50 |
| 06/07/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING OPTCONNECT. | | |
| 06/08/2023 | AXELROD | EC | CALL WITH Z WILLIAMS RE RESPONSE TO OPCONNECT | 0.2 | $198.00 |
| 06/08/2023 | AXELROD | EC | REVIEW DEMAND LETTER FROM OPTCONNECT | 0.2 | $198.00 |
| 06/08/2023 | CHLUM | EC | REVIEW EMAIL FROM M. WEINBERG REGARDING COMMENTS TO SECOND STIPULATION TO EXTEND CURE DEADLINES | 0.2 | $75.00 |
| 06/08/2023 | CHLUM | EC | REVIEW AND RESPOND TO EMAIL FROM Z. WILLIAMS RE RESPONSE TO OPTCONNECT | 0.2 | $75.00 |
| 06/08/2023 | HOSEY | EC | TELEPHONE CALL WITH ANGELA TSAI REGARDING TANNER'S REQUEST FOR ACCESS TO LEASE AGREEMENT FILE ON KITEWORKS. | 0.2 | $49.00 |
| 06/08/2023 | MCPHERSON | EC | REVIEW NOTICE OF REJECTION AND ACCOMPANYING ORDER TO DETERMINE IF ANY PROVISIONS NEED TO BE REVISED IN LIGHT OF NATURE OF REJECTION AND LIMIT TO 100 PER NOTICE | 0.3 | $202.50 |
| 06/08/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING HOST AGREEMENTS AND LOCATIONS AND REVIEW SPREADSHEET | 0.2 | $135.00 |
| 06/08/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING HELLER/GENESIS ASSUMPTION OF SOME LEASES AND REJECTION OF OTHERS AND ADDRESS REJECTIONS | 0.3 | $202.50 |
| 06/08/2023 | MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES REGARDING CURES FOR HELLER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 06/08/2023 | MCPHERSON | EC | ADDRESS ISSUES REGARDING HELLER ASSUMPTION/REJECTION OF LEASES | 0.1 | $67.50 |
| 06/08/2023 | NOLL | EC | REVIEW FORM CURE NOTICE; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.2 | $169.00 |
| 06/08/2023 | NOLL | EC | CALL WITH Z. WILLIAMS AND T. JAMES REGARDING OPTCONNECT ISSUES; MOVING FORWARD WITH HELLER. | 0.9 | $760.50 |
| 06/08/2023 | WILLIAMS | EC | MULTIPLE | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH VENDORS REGARDING CURE NOTICE DEADLINE. | | |
| 06/08/2023 | WILLIAMS | EC | MULTIPLE CALLS WITH JEANETTE MCPHERSON REGARDING LEASE REJECTION. | 0.3 | $115.50 |
| 06/08/2023 | WILLIAMS | EC | REVIEW SECOND STIPULATION TO MOVE BID AND CURE DEADLINES. CALL WITH HELLER COUNSEL REGARDING THE SAME. | 0.5 | $192.50 |
| 06/08/2023 | WILLIAMS | EC | CALL WITH DIP LENDER COUNSEL REGARDING APPROVAL FOR STIPULATION FOR BID DEADLINES. | 0.2 | $77.00 |
| 06/09/2023 | CHLUM | EC | COMPILE HISTORICAL INFORMATION FOR PREPARATION OF MOTION TO REJECT; EXCHANGE EMAILS WITH A. HOSEY REGARDING SAME | 0.4 | $150.00 |
| 06/09/2023 | HOSEY | EC | REVISE LEASE REJECTION NOTICE REGARDING EZ COIN | 0.1 | $24.50 |
| 06/09/2023 | HOSEY | EC | TELEPHONE CALL AND LEAVE MESSAGE FOR JARED DAY REQUESTING CLARIFICATION IF U.S. TRUSTEE IS REQUIRED TO SIGN-OFF ON LEASE REJECTION NOTICE ORDERS. | 0.2 | $49.00 |
| 06/09/2023 | HOSEY | EC | REVIEW SEVERAL EMAILS FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING SCHEDULE G LEASES AND STATUS OF REJECTION OF SAME. | 0.4 | $98.00 |
| 06/09/2023 | HOSEY | EC | REVISE LEASE REJECTION NOTICE REGARDING CRYPTIO. | 0.1 | $24.50 |
| 06/09/2023 | HOSEY | EC | PREPARE DETAILED EMAIL TO AND REVIEW RESPONSE FROM JARED DAY REQUESTING CLARIFICATION IF U.S. TRUSTEE IS REQUIRED TO SIGN-OFF ON LEASE REJECTION NOTICE ORDERS. | 0.2 | $49.00 |
| 06/09/2023 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING LEASE REJECTION PROCEDURES EXHIBITS STATUS AND STRATEGIES TO FILE EFFICIENTLY. | 0.3 | $73.50 |
| 06/09/2023 | HOSEY | EC | CONFERENCE WITH AND PREPARE EMAIL TO ANGELA | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TSAI REGARDING LEASE REJECTION PROCEDURES EXHIBITS AND REQUEST FOR MODIFICATIONS. | | |
| 06/09/2023 | HOSEY | EC | BEGIN DRAFTING EXHIBIT TO SCHEDULE G NON-HOST LEASES FOR OMNIBUS MOTIONS TO REJECT LEASES. | 0.3 | $73.50 |
| 06/09/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PREPARE RESPONSES TO JEANETTE MCPHERSON REGARDING LEASE REJECTION NOTICES AND DISCUSSION IF U.S. TRUSTEE IS REQUIRED TO SIGN-OFF. | 0.2 | $49.00 |
| 06/09/2023 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING NOTICING REQUIREMENTS AND COSTS RELATED TO LEASE REJECTION NOTICES. | 0.2 | $49.00 |
| 06/09/2023 | HOSEY | EC | REVIEW LEASE REJECTION PROCEDURES EXHIBITS AND BEGIN TO PREPARE MERGE BASE DOCUMENT FOR SAME. | 0.7 | $171.50 |
| 06/09/2023 | HOSEY | EC | TELEPHONE CALL WITH JARED DAY CONFIRMING U.S. TRUSTEE IS NOT REQUIRING SIGN-OFF ON LEASE REJECTION NOTICE ORDERS. | 0.1 | $24.50 |
| 06/09/2023 | HOSEY | EC | PREPARE EMAIL TO ANGELA TSAI REGARDING NOTICING REQUIREMENTS AND COSTS RELATED TO LEASE REJECTION NOTICES AND REQUESTING OPTIONS AVAILABLE. | 0.2 | $49.00 |
| 06/09/2023 | HOSEY | EC | BEGIN DRAFTING EXHIBIT TO MULTIPLE OMNIBUS MOTIONS TO REJECT LEASES. | 0.7 | $171.50 |
| 06/09/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING THE UNIVERSE OF EXECUTORY CONTRACTS/LEASES FOR REJECTION AND THE EXCEPTIONS | 0.6 | $405.00 |
| 06/09/2023 | MCPHERSON | EC | ADDRESS ISSUES REGARDING HELLER ASSUMPTION AND REJECTION OF LEASES AND ISSUES REGARDING ABANDONMENT | 0.6 | $405.00 |
| 06/09/2023 | MCPHERSON | EC | DRAFT EMAIL TO E. FARABAUGH REGARDING REJECTION PROCEDURES | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING REJECTION PROCEDURES FOR E. FARABAUGH WITH HELLER AND TELEPHONE CALL TO SAME | 0.1 | $67.50 |
| 06/09/2023 | MCPHERSON | EC | REVIEW AND RESPOND TO ADDITIONAL EMAIL FROM E. FARABAUGH REGARDING PROCEDURES FOR REJECTION | 0.1 | $67.50 |
| 06/09/2023 | MCPHERSON | EC | REVIEW EMAILS N. LEININGER REGARDING CONTRACTS FOR ASSUMPTION | 0.1 | $67.50 |
| 06/09/2023 | MCPHERSON | EC | REVIEW EMAIL FROM HELLER REGARDING ASSUMPTION LIST | 0.1 | $67.50 |
| 06/09/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. FARABAUGH REGARDING LIST OF LEASES TO ASSUME AND THAT ADDITIONAL LEASES MAY BE ADDED TO THIS LIST | 0.1 | $67.50 |
| 06/09/2023 | MCPHERSON | EC | DRAFT ADDITIONAL EMAIL TO E. FARABAUGH REGARDING PROCEDURES FOR REJECTION | 0.1 | $67.50 |
| 06/09/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING UST SIGNATURES ON ORDERS APPROVING NOTICES OF REJECTION | 0.1 | $67.50 |
| 06/09/2023 | MCPHERSON | EC | REVIEW DOCUMENTS REQUESTED REGARDING REJECTION PROCEDURES AND DRAFT EMAIL TO HELLER COUNSEL REGARDING SAME | 0.3 | $202.50 |
| 06/09/2023 | MCPHERSON | EC | WORK ON AND REVISE MOTION TO REJECT REMAINING LEASES/CONTRACTS, HOST AGREEMENTS AND OTHER EXECUTORY CONTRACTS GIVEN NEW CIRCUMSTANCES WITH BUYER | 1.0 | $675.00 |
| 06/09/2023 | MCPHERSON | EC | REVIEW EMAIL FROM D. HELLER REGARDING REJECTION ISSUES | 0.1 | $67.50 |
| 06/09/2023 | MCPHERSON | EC | ADDRESS COMPILATION OF CONTRACTS ON SCHEDULE G FOR COMPARISON TO CURRENT REJECTIONS TO DETERMINE UNIVERSE OF REMAINING EXECUTORY CONTRACTS AND | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DETERMINATION REGARDING REJECTION TIMING FOR HELLER | | |
| 06/09/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING BENEFITS AND ISSUES WITH REJECTION PROCEDURES GIVEN TIMING AND RELATED EXPENSES | 0.6 | $405.00 |
| 06/09/2023 | NOLL | EC | REVIEW AND REVISE CURE NOTICE; FORWARD TO Z. WILLIAMS. | 1.0 | $845.00 |
| 06/09/2023 | WILLIAMS | EC | CALL WITH DIP LENDER COUNSEL AND CORRESPONDENCE WITH COUNTERPARTIES TO STIPULATION TO EXTEND CURE DEADLINES. COORDINATE FILING. | 0.3 | $115.50 |
| 06/09/2023 | WILLIAMS | EC | REVIEW AND REVISE CURE NOTICE. | 0.3 | $115.50 |
| 06/11/2023 | MCPHERSON | EC | ATTEND MEETING WITH D. MOSES, T. JAMES, AND Z. WILLIAMS REGARDING COORDINATION REGARDING CURE NOTICES AND REJECTIONS AND SALE AND PICKUP OF KIOSKS | 0.7 | $472.50 |
| 06/11/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HALLER REGARDING ENTERPRISE AGREEMENTS THAT IT IS ASSUMING | 0.1 | $67.50 |
| 06/11/2023 | MCPHERSON | EC | WORK ON MOTION TO REJECT ALL CONTRACTS BASED ON INFORMATION FROM HELLER AND WORK ON ORDER REGARDING MOTION TO REJECT CONTRACTS | 1.1 | $742.50 |
| 06/11/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HALLER REGARDING CURES AND NUMBER OF CONTRACTS | 0.1 | $67.50 |
| 06/11/2023 | WILLIAMS | EC | CALL WITH JEANETTE MCPHERSON REGARDING LEASE REJECTION MOTIONS. | 0.2 | $77.00 |
| 06/11/2023 | WILLIAMS | EC | MULTIPLE EMAIL CORRESPONDENCE WITH BUYER COUNSEL REGARDING ENTERPRISE AGREEMENTS. | 0.4 | $154.00 |
| 06/11/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH STRETTO REGARDING CURE NOTICES AND REJECTION MOTIONS. | 0.3 | $115.50 |
| 06/11/2023 | WILLIAMS | EC | CALL REGARDING | 0.6 | $231.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECTION NOTICES. | | |
| 06/11/2023 | WILLIAMS | EC | REVIEW FINAL REVISIONS TO CURE NOTICE AND DISTRIBUTE TO STRETTO. | 0.2 | $77.00 |
| 06/11/2023 | WILLIAMS | EC | CALL WITH TANNER JAMES REGARDING REJECTIONS AND CURE NOTICES. | 0.3 | $115.50 |
| 06/12/2023 | CHLUM | EC | REVIEW CLAIMS REGISTER AND PROOFS OF CLAIMS RE MASTER HOST AGREEMENT; EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING SAME | 0.5 | $187.50 |
| 06/12/2023 | CHLUM | EC | REVIEW EMAIL FROM E. SEVERINI RE LEASE TERMINATION | 0.1 | $37.50 |
| 06/12/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING REGARDING NINTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT EIGHTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/12/2023 | HOSEY | EC | DRAFT DECLARATION REGARDING TWELFTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING REGARDING TENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING REGARDING EIGHTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT DECLARATION REGARDING NINTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT DECLARATION REGARDING TENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT ELEVENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/12/2023 | HOSEY | EC | REVIEW MOTIONS TO REJECT TO DETERMINE THUNDER RIDGE AMPRIDE REJECTION STATUS | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT DECLARATION REGARDING ELEVENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING REGARDING TWELFTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING STATUS OF PENDING OMNIBUS MOTIONS TO REJECT. | | |
| 06/12/2023 | HOSEY | EC | DRAFT TENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/12/2023 | HOSEY | EC | REVIEW EMAILS FROM AND RESPOND TO PAT CHLUM REGARDING THUNDER RIDGE AMPRIDE LOCATION AND POTENTIAL MOTION FOR TURNOVER. | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING REGARDING ELEVENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT TWELFTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/12/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING THUNDER RIDGE AMPRIDE REJECTION STATUS | 0.2 | $49.00 |
| 06/12/2023 | HOSEY | EC | DRAFT DECLARATION REGARDING EIGHTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/12/2023 | HOSEY | EC | DRAFT NINTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/12/2023 | MCPHERSON | EC | REVIEW SPREADSHEET OF EXPENSES FOR TSSP ALLEGED ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 06/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING CERTAIN ENTRIES ON ASSUME LIST INCLUDING GAMEXCHANGE | 0.1 | $67.50 |
| 06/12/2023 | MCPHERSON | EC | REVIEW EMAILS REGARDING VERIFICATION OF CONTRACTS FOR ASSUME LIST | 0.1 | $67.50 |
| 06/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO T. WALKER REGARDING FEBRUARY AND MARCH RENT | 0.2 | $135.00 |
| 06/12/2023 | MCPHERSON | EC | WORK ON MOTIONS TO REJECT EXECUTORY CONTRACTS AND LEASES OF ALL TYPES | 0.8 | $540.00 |
| 06/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM T. WALKER CLAIMING RENT FOR MARCH 2023 | 0.1 | $67.50 |
| 06/12/2023 | MCPHERSON | EC | DRAFT EMAIL FOR D. AYALA IN SUPPORT OF MOTIONS TO REJECT EXECUTORY CONTRACTS AND LEASES | 0.9 | $607.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/2023 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM S. BALDI REGARDING CUBICLES | 0.1 | $67.50 |
| 06/12/2023 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM A. TSAI REGARDING CONTRACTS FOR CURE AMOUNTS | 0.1 | $67.50 |
| 06/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HALLER REGARDING CURE NOTICES AND 7-ELEVEN | 0.1 | $67.50 |
| 06/12/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH STRETTO REGARDING SERVICE OF CURE NOTICES. | 0.3 | $115.50 |
| 06/12/2023 | WILLIAMS | EC | MULTIPLE CALLS WITH HOST VENDOR COUNSEL REGARDING CURE NOTICES AND LEASE REJECTIONS. | 0.4 | $154.00 |
| 06/12/2023 | WILLIAMS | EC | EMAIL CORRESPONDENCE WITH HOST VENDORS REGARDING SERVING OF CURE NOTICES. | 0.3 | $115.50 |
| 06/13/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING RE FOURTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING RE NINETEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT DECLARATION RE FOURTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT DECLARATION RE TWENTIETH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF REJECTION OF MAINE NORTHERN LIGHTS KIOSK LOCATION. | 0.2 | $49.00 |
| 06/13/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING RE FIFTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING RE SIXTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT DECLARATION RE NINETEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT DECLARATION RE SEVENTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING RE EIGHTEENTH OMNIBUS | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO REJECT | | |
| 06/13/2023 | HOSEY | EC | DRAFT DECLARATION RE EIGHTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING RE TWENTIETH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT DECLARATION RE SIXTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | BEGIN COMPILING AND DRAFTING EXHIBITS TO OMNIBUS MOTIONS TO REJECT FOR MOTIONS EIGHT THROUGH SEVENTEEN. | 2.5 | $612.50 |
| 06/13/2023 | HOSEY | EC | DRAFT DECLARATION RE THIRTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | DRAFT DECLARATION RE FIFTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | FINALIZE CURE NOTICE AND PREPARE TO FILE. | 0.4 | $98.00 |
| 06/13/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING RE SEVENTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | HOSEY | EC | TELEPHONE CALL WITH AND EMAIL TO DAN AYALA REGARDING APPROVAL OF DECLARATION FOR OMNIBUS REJECTIONS. | 0.2 | $49.00 |
| 06/13/2023 | HOSEY | EC | DRAFT NOTICE OF HEARING RE THIRTEENTH OMNIBUS MOTION TO REJECT | 0.3 | $73.50 |
| 06/13/2023 | MCPHERSON | EC | REVIEW EMAILS REGARDING SPREADSHEETS AND NATURE OF AGREEMENTS AND MASTER AGREEMENTS OR LOCATIONS | 0.2 | $135.00 |
| 06/13/2023 | MCPHERSON | EC | WORK ON ADDRESSING EMAIL FROM B. DOSTIE REGARDING DISPOSAL OF KIOSK AND DRAFT EMAIL REGARDING SAME OBTAINING INFORMATION FOR SAME | 0.1 | $67.50 |
| 06/13/2023 | MCPHERSON | EC | REVIEW EMAIL FROM M. BRANDESS REGARDING DISPOSAL OF KIOSKS AND DRAFT RESPONSE | 0.1 | $67.50 |
| 06/13/2023 | MCPHERSON | EC | REVISE MOTION FOR REJECTION REGARDING HELLER CAPITAL LANGUAGE | 0.2 | $135.00 |
| 06/13/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. TSAI REGARDING INFORMATION | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | FOR CURE AMOUNTS | | |
| 06/13/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING FINAL CURE AMOUNTS | 0.1 | $67.50 |
| 06/13/2023 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM A. TSAI REGARDING SPREADSHEET FOR MOTIONS TO REJECT | 0.1 | $67.50 |
| 06/13/2023 | MCPHERSON | EC | ADDRESS OUTSTANDING ISSUES REGARDING REJECTIONS OF LEASES | 0.3 | $202.50 |
| 06/13/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH ANGELA TSAI AND ANGELA HOSEY FINALIZING CURE NOTICES AND CONTRACT REJECTIONS TO BE FILED. | 0.5 | $192.50 |
| 06/13/2023 | WILLIAMS | EC | CALLS WITH JEANETTE MCPHERSON AND STRETTO REGARDING REJECTION AND CURE NOTICES. | 0.5 | $192.50 |
| 06/13/2023 | WILLIAMS | EC | REVIEW AND REVISE NOTICE OF FILING OF CURE NOTICE AND EXHIBIT. | 0.3 | $115.50 |
| 06/13/2023 | WILLIAMS | EC | CORRESPONDENCE WITH BUYER BANKRUPTCY COUNSEL REGARDING HOST AGREEMENTS. | 0.2 | $77.00 |
| 06/14/2023 | CHLUM | EC | EXCHANGE EMAILS WITH E. HATCHETT RE REJECTION OF THORTONS CONTRACT | 0.2 | $75.00 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (FOURTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (FOURTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (TWELFTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | DRAFT EXHIBIT TO THIRTEENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (SIXTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | DRAFT EXHIBIT TO SIXTEENTH OMNIBUS MOTION TO REJECT | 0.6 | $147.00 |
| 06/14/2023 | HOSEY | EC | DRAFT EXHIBIT TO NINTH OMNIBUS MOTION TO REJECT | 0.6 | $147.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (TENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | PREPARE MULTIPLE EMAILS TO AND REVIIEW RESPONSES FROM ANGELA TSAI REGARDING CONFIRMATION OF CONTRACT HOLDERS AND LEASE LOCATIONS. | 0.4 | $98.00 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (SIXTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (THIRTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (FOURTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO PAT CHLUM REGARDING STATUS OF THORNTONS ON UPCOMING OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (THIRTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (SEVENTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (EIGHTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ZACH WILLIAMS REGARDING THE STATUS OF WPG LEGACY ON THE OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (ELEVENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (NINTH) | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (SIXTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (TENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (EIGHTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (ELEVENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (ELEVENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (THIRTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (FIFTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | DRAFT EXHIBIT TO FIFTEENTH OMNIBUS MOTION TO REJECT | 0.7 | $171.50 |
| 06/14/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING THE CORRECT NAME AND STATUS OF WPG LEGACY ON THE OMNIBUS MOTIONS TO REJECT. | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING CHANGES TO OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 06/14/2023 | HOSEY | EC | TELEPHONE CALL WITH TRUMBULL ONE REPRESENTATIVE REGARDING THE STATUS OF THE KIOSK AT HIS CONNECTICUT LOCATION ON THE OMNIBUS MOTIONS TO REJECT. | 0.3 | $73.50 |
| 06/14/2023 | HOSEY | EC | DRAFT EXHIBIT TO ELEVENTH OMNIBUS MOTION TO REJECT | 0.6 | $147.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (TWELFTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (SEVENTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | DRAFT EXHIBIT TO TWELFTH OMNIBUS MOTION TO REJECT | 0.4 | $98.00 |
| 06/14/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING THE STATUS OF SIERRA ON THE OMNIBUS MOTIONS TO REJECT. | 0.3 | $73.50 |
| 06/14/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON AND ZACH WILLIAMS REGARDING THE STATUS TRUMBULL ONE'S KIOSK BEING LISTED ON THE OMNIBUS MOTIONS TO REJECT. | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (EIGHTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | DRAFT EXHIBIT TO TENTH OMNIBUS MOTION TO REJECT | 0.6 | $147.00 |
| 06/14/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS CONFIRMING STATUS OF THORNTONS ON UPCOMING OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 06/14/2023 | HOSEY | EC | DRAFT EXHIBIT TO SEVENTEENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (TWELFTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (FIFTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (SEVENTEENTH) | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/2023 | HOSEY | EC | DRAFT EXHIBIT TO FOURTEENTH OMNIBUS MOTION TO REJECT | 0.4 | $98.00 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE OMNIBUS MOTION TO REJECT (FIFTEENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT (NINTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (TENTH) | 0.1 | $24.50 |
| 06/14/2023 | HOSEY | EC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT (NINTH) | 0.1 | $24.50 |
| 06/14/2023 | MCPHERSON | EC | RESEARCH REGARDING STATUS OF MAINE NORTHERN LEASE AND DRAFT RESPONSE TO SAME REGARDING KIOSK AND DISPOSAL | 0.2 | $135.00 |
| 06/14/2023 | MCPHERSON | EC | FINALIZE MOTIONS TO REJECT | 0.4 | $270.00 |
| 06/14/2023 | MCPHERSON | EC | WORK ON FINALIZING DECLARATION OF D. AYALA FOR MOTIONS TO REJECT | 0.2 | $135.00 |
| 06/14/2023 | MCPHERSON | EC | RESEARCH REGARDING UHC QUESTION REGARDING CONTRACT AND ASSUMPTION AND DRAFT RESPONSE TO SAME | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING WHETHER TRUMBULL LEASE WAS REJECTED | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | EC | REVIEW EMAIL FROM ORACLE LAWYER REGARDING STATUS OF ASSUMPTION LIST | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | EC | REVIEW EMAIL FROM J. RONNING REGARDING UHC CONTRACT AND ASSUMPTION | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | EC | REVIEW RESPONSE FROM A. TSAI REGARDING REJECTION LIST AND DIFFERENTIATION OF SOME ITEMS | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MAINE NORTHERN LIGHTS REGARDING STATUS AND KIOSK DISPOSAL | 0.1 | $67.50 |
| 06/14/2023 | WILLIAMS | EC | CALL WITH JEANETTE | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCHPERSON REGARDING REJECTION MOTIONS. | | |
| 06/14/2023 | WILLIAMS | EC | CALL WITH AVTECH COUNSEL REGARDING CONTRACT. | 0.2 | $77.00 |
| 06/15/2023 | HOSEY | EC | REVIEW COURT FILING NOTIFICATIONS REGARDING OMNIBUS MOTIONS TO REJECT TO VERIFY ALL DOCUMENTS WERE PROPERLY FILED. | 0.8 | $196.00 |
| 06/15/2023 | HOSEY | EC | TELEPHONE CALL WITH GARY PEOPLES REGARDING THE STATUS OF HIS 4 KIOSKS AND PROCEDURES RELATED TO SAME. | 0.4 | $98.00 |
| 06/15/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANGELA TSAI REGARDING PROVIDING ACCESS TO HELLER WITH ENTERPRISE LOCATIONS AND NON-HOST AGREEMENTS. | 0.2 | $49.00 |
| 06/15/2023 | HOSEY | EC | PREPARE EMAIL TO BRETT AXELROD REGARDING GARY PEOPLES 4 KIOSKS AND REQUEST GUIDANCE TO PROVIDE HIM WITH THE PROPER CONTACTS TO DISCUSS RESOLUTION OF SAME. | 0.2 | $49.00 |
| 06/15/2023 | HOSEY | EC | REVIEW FILES AND ARRANGE FOR COURTESY COPIES FOR COURT FOR EIGHTH THROUGH SEVENTEENTH OMNIBUS REJECTION MOTIONS AND RELATED DOCUMENTS. | 0.4 | $98.00 |
| 06/15/2023 | HOSEY | EC | RESEARCH STATUS OF GARY PEOPLES 4 KIOSKS, 2 OF WHICH HAVE BEEN REJECTED AND 2 OF WHICH ARE ON THE CURE LIST. | 0.4 | $98.00 |
| 06/15/2023 | HOSEY | EC | PREPARE EMAIL TO GARY PEOPLES 4 KIOSKS, 2 OF WHICH HAVE BEEN REJECTED AND 2 OF WHICH ARE ON THE CURE LIST. | 0.2 | $49.00 |
| 06/15/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING G. PEOPLES ASSUMPTION AND KIOSKS AND REJECTION | 0.1 | $67.50 |
| 06/15/2023 | MCPHERSON | EC | REVIEW EMAIL FROM J. RONNING REGARDING SIERRA HEALTH PLANS AND EMAIL TO TANNER REGARDING SAME AND TERMINATION | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/2023 | MCPHERSON | EC | REVIEW EMAILS REGARDING SIERRA HEALTH PLAN AND RESPOND | 0.1 | $67.50 |
| 06/15/2023 | MCPHERSON | EC | DRAFT EMAIL TO S. STIRES AND TANNER REGARDING COLLATERAL AT LOCATIONS TO PROVIDE INFORMATION TO LANDLORDS | 0.1 | $67.50 |
| 06/15/2023 | WILLIAMS | EC | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING CASH PICK UP AND CONTRACT. | 0.2 | $77.00 |
| 06/15/2023 | WILLIAMS | EC | CALL WITH JEANETTE MCHPHERSON REGARDING LEASE REJECTIONS AND CURE NOTICES. | 0.3 | $115.50 |
| 06/16/2023 | HOSEY | EC | REVIEW EMAIL FROM BRETT AXELROD REGARDING CONTACT INFORMATION TO ASSIST WITH KIOSK STATUS RESOLUTION. | 0.1 | $24.50 |
| 06/16/2023 | HOSEY | EC | PREPARE EMAIL TO GARY PEOPLES PROVIDING CONTACT INFORMATION TO ASSIST WITH KIOSK STATUS RESOLUTION. | 0.1 | $24.50 |
| 06/16/2023 | HOSEY | EC | TELEPHONE CALL WITH PERSON IDENTIFYING THEMSELVES AS FERNANDO AND THEN SADY SROUR WITH A CALLER ID OF VAPER USA REGARDING STATUS OF LEASES.  DUE TO THIS INDIVIDUAL STATING THAT HE IS REPRESENTED BY COUNSEL AND ALSO BEING ABUSIVE TO MULTIPLE STAFF MEMBERS, HE WAS ADVISED THAT HE WILL NEED TO HAVE HIS ATTORNEY CONTACT THIS OFFICE SINCE WE CANNOT SPEAK TO PARTIES THAT HAVE STATED THEY ARE REPRESENTED BY AN ATTORNEY. | 0.2 | $49.00 |
| 06/16/2023 | HOSEY | EC | BEGIN REVIEW OF MASTER LIST TO DETERMINE AND COMPILE CONSOLIDATED LIST OF THE LOCATIONS SORTED BY STATUS OF REJECTION AND/OR ASSUME/ASSIGN. | 0.4 | $98.00 |
| 06/16/2023 | MCPHERSON | EC | OBTAIN INFORMATION REGARDING LOU BUBALA CLIENT AND WORK ON ISSUES REGARDING LIST FOR SAME OF ASSUMPTION AND REJECTION LOCATIONS | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING HIS CLIENTS BEING LISTED ON ASSUMPTION OR REJECTION LIST AND REQUEST FOR COMPILATION OF SAME | 0.1 | $67.50 |
| 06/16/2023 | MCPHERSON | EC | ADDRESS QUESTION FROM HOST REGARDING REJECTION OF HOST AGREEMENT | 0.1 | $67.50 |
| 06/16/2023 | MCPHERSON | EC | ADDRESS ISSUES REGARDING COMPREHENSIVE LIST OF CONTRACTS REJECTED OR ASSUMED AS REQUESTED BY HOST | 0.2 | $135.00 |
| 06/16/2023 | MCPHERSON | EC | CORRESPONDENCE WITH PROVINCE REGARDING INFORMATION REGARDING OWNERSHIP OF KIOSKS | 0.2 | $135.00 |
| 06/19/2023 | MCPHERSON | EC | REVIEW EMAIL FROM ORACLE COUNSEL REGARDING ASSUMPTION OF LEASES DESPITE SALE OF INTELLECTUAL PROPERTY | 0.1 | $67.50 |
| 06/20/2023 | HOSEY | EC | REVIEW EMAIL AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF ALL FINALIZED AND PENDING OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 06/20/2023 | HOSEY | EC | RESEARCH OMNIBUS MOTIONS REGARDING STATUS OF LEASE REJECTION FOR FIFTEENTH LOCATION FOR AWG, OR FREEMAN FOODS. | 0.5 | $122.50 |
| 06/20/2023 | HOSEY | EC | RESEARCH OMNIBUS MOTIONS TO REJECT TO DETERMINE THE STATUS OF THE REJECTION OF THE C&S GLOBAL AGREEMENT | 0.4 | $98.00 |
| 06/20/2023 | HOSEY | EC | PREPARE MULTIPLE EMAILS TO ERIN FARABAUGH REGARDING STATUS OF ALL FINALIZED AND PENDING OMNIBUS MOTIONS TO REJECT. | 0.4 | $98.00 |
| 06/20/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING THE STATUS OF THE REJECTION OF THE FREEMAN FOODS LEASE. | 0.2 | $49.00 |
| 06/20/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | THE STATUS OF THE REJECTION OF THE C&S GLOBAL AGREEMENT | | |
| 06/20/2023 | MCPHERSON | EC | EMAIL CORRESPONDENCE WITH T. JAMES REGARDING ORACLE CONTRACT AND TIMING AND NEEDS FOR IT | 0.2 | $135.00 |
| 06/20/2023 | MCPHERSON | EC | CONFERENCE CALL WITH V. PEO REGARDING ORACLE AND STATUS OF ASSUMPTION/REJECTION | 0.2 | $135.00 |
| 06/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING NATURE OF CONTRACT WITH VERIZON | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING AWS CONTRACT AND STATUS AND STORAGE OF DATA | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | EMAIL CORRESPONDENCE WITH T. JAMES REGARDING INFORMATION NEEDED FOR DETERMINATION REGARDING AWS TERMINATION/REJECTION | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | CONFERENCE CALL WITH C. POWELL REGARDING CONTRACTS, MARKETING AND MASTER HOST AGREEMENT, AND KIOSKS | 0.4 | $270.00 |
| 06/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM AWS REGARDING CONTRACT AND STATUS AND TERMINATION | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING VERIZON CONTRACTS AND REJECTION AND TERMINATION | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM C. HOLZAEPFEL REGARDING ASSOCIATED WHOLESALE GROCERS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | TELEPHONE CALL TO V. PEO REGARDING ORACLE CONTRACT | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING VERIZON CONTRACTS NOT USING | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | ADDRESS ISSUES REGARDING EXECUTORY CONTRACTS TO REJECT | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAILS FROM T. JAMES REGARDING AWS ISSUES | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING REJECTION OF | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OTHER OUTSTANDING EXECUTORY CONTRACTS | | |
| 06/20/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING REJECTION OF EXECUTORY CONTRACTS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING STATUS OF C&S REJECTIONS AND KIOSKS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | DRAFT EMAIL TO B. PETERSON REGARDING INFORMATION REQUESTED REGARDING TERMINATION WITH AWS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | EC | DRAFT EMAIL TO T. JAMES REGARDING AWS CONTRACT, PURPOSE, AND NEED FOR SAME AND AMOUNTS OWED | 0.1 | $67.50 |
| 06/20/2023 | WILLIAMS | EC | CORRESPONDENCE WITH MULTIPLE LESSORS REGARDING CONTRACT REJECTION PROCEDURES. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH AVTECH REGARDING DISCREPENCY IN MACHINE NUMBERS. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH VENDORS REGARDING REJECTION OF CONTRACTS. | 0.3 | $115.50 |
| 06/20/2023 | WILLIAMS | EC | CORRESPONDENCE WITH DATAART REGARDING REJECTION OF CONTRACT. | 0.1 | $38.50 |
| 06/20/2023 | WILLIAMS | EC | EMAIL CORRESPONDENCE REGARDING ABANDONMENT OF COLLATERAL. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH JEANETTE MCPHERSON AND BRETT AXELROD REGARDING EXPIRATION DATE FOR VARIOUS CONTRACTS. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | EC | CALL WITH JEANETTE MCPHERSON REGARDING CURE NOTICES AND LEASE REJECTIONS. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | EC | CORRESPONDENCE WITH AWG REGARDING REJECTION OF CONTRACT. | 0.1 | $38.50 |
| 06/21/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO LOU BUBALA AND JEANETTE MCPHERSON REGARDING LOCATIONS LEASES OWNED | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BY BROOFIELD RETAIL PROPERTIES. | | |
| 06/21/2023 | HOSEY | EC | TELEPHONE CALL WITH LOU BUBALA REGARDING STATUS OF LOCATIONS LEASES OWNED BY BROOKFIELD RETAIL PROPERTIES. | 0.2 | $49.00 |
| 06/21/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ANGELA TSAI REGARDING STATUS OF MISSING LEASE LOCATION IN RIDGEVIEW FOR LEASE LOCATION OWNED BY BROOKFIELD RETAIL PROPERTIES. | 0.1 | $24.50 |
| 06/21/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ANGELA TSAI REGARDING STATUS OF LOCATIONS LEASES OWNED BY BROOKFIELD RETAIL PROPERTIES. | 0.1 | $24.50 |
| 06/21/2023 | HOSEY | EC | PREPARE EMAIL TO ANGELA TSAI REQUESTING STATUS OF BROOKFIELD RETAIL PROPERTIES AND STATUS OF 2 MISSING LOCATIONS. | 0.2 | $49.00 |
| 06/21/2023 | HOSEY | EC | TELEPHONE CALL WITH ANGELA TSAI REGARDING STATUS OF LOCATIONS LEASES OWNED BY BROOKFIELD RETAIL PROPERTIES. | 0.2 | $49.00 |
| 06/21/2023 | HOSEY | EC | RESEARCH STATUS OF LOCATIONS LEASES OWNED BY BROOKFIELD RETAIL PROPERTIES. | 1.2 | $294.00 |
| 06/21/2023 | HOSEY | EC | PREPARE EMAIL TO LOU BUBALA PROVIDING UPDATE ON STATUS OF MISSING LEASE LOCATIONS OWNED BY BROOKFIELD RETAIL PROPERTIES. | 0.1 | $24.50 |
| 06/21/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PREPARE RESPONSES TO LOU BUBALA REGARDING LIST OF LOCATIONS OWNED BY BROOKFIELD RETAIL PROPERTIES AND 2 MISSING LOCATIONS STATUS. | 0.3 | $73.50 |
| 06/21/2023 | MCPHERSON | EC | TELEPHONE CALL FROM R. TUCKER REGARDING REJECTION OF SIMON PROPERTY LEASES | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING AWS AND TERMINATION AND DATA DOWNLOAD | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING CLAIM DEADLINES AND DRAFT RESPONSE REGARDING INFORMATION IN PLAN | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA REGARDING EXTENSION OF TIME TO OBJECT TO CURE AMOUNT | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM L. BUBALA REGARDING EXTENSION OF TIME TO ADDRESS CURE | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | EC | REVIEW EMAIL CORRESPONDENCE REGARDING LOCATIONS AND MATCHING WITH REJECTIONS OR ASSUMPTIONS FOR L. BUBALA | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. FARABAUGH REGARDING CURE AMOUNT FOR L. BUBALA CLIENT | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | EC | REVIEW STIPULATION AND ORDER FROM L. BUBALA REGARDING ADDITIONAL TIME TO FILE CURE OBJECTION | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | EC | DRAFT EMAIL REGARDING LIST OF EXECUTORY CONTRACTS AND INFORMATION FOR EXHIBIT FOR FILING | 0.2 | $135.00 |
| 06/21/2023 | MCPHERSON | EC | WORK ON INFORMATION REQUESTED BY L. BUBALA REGARDING REJECTION MOTIONS AND CONSOLIDATED LIST | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING HOST AGREEMENT THAT WAS NOT LISTED AS BEING REJECTED OR ASSUMED | 0.2 | $135.00 |
| 06/21/2023 | MCPHERSON | EC | WORK ON INFORMATION FOR R. TUCKER OF SIMON PROPERTY | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING REJECTION OF OUTSTANDING EXECUTORY CONTRACTS | 0.2 | $135.00 |
| 06/21/2023 | MCPHERSON | EC | DRAFT EMAIL REGARDING RIDGEDALE AND WHETHER CONTRACT EXPIRED | 0.1 | $67.50 |
| 06/21/2023 | WILLIAMS | EC | CALL WITH TANNER JAMES AND JEANETTE MCPHERSON | 0.8 | $308.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING TRANGISTICS AND REJECTION OF LEASES. | | |
| 06/21/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH ANGELA HOSEY AND JEANETTE MCPHERSON REGARDING CONTRACTS TO BE REJECTED. | 0.2 | $77.00 |
| 06/22/2023 | CHLUM | EC | REVIEW EMAIL EXCHANGES WITH PROVINCE RE CONFIRMATION OF UNITED NATURAL FOODS CURE AMOUNTS | 0.2 | $75.00 |
| 06/22/2023 | CHLUM | EC | REVIEW UNITED NATURAL FOODS OBJECTION TO CURE AMOUNT; PREPARE EMAIL TO FOX TEAM REGARDING SAME | 0.2 | $75.00 |
| 06/22/2023 | HOSEY | EC | PREPARE EMAIL TO TANNER JAMES REGARDING STATUS OF OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.1 | $24.50 |
| 06/22/2023 | HOSEY | EC | PREPARE EMAIL TO LOU BUBALA PROVIDING RESOLUTION TO RIDGEDALE CENTER LEASE LOCATION ISSUE. | 0.2 | $49.00 |
| 06/22/2023 | HOSEY | EC | PREPARE EMAIL TO ZACH WILLIAMS AND JEANETTE MCPHERSON AND REVIEW RESPONSE FROM ZACH WILLIAMS REGARDING STATUS OF OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.2 | $49.00 |
| 06/22/2023 | HOSEY | EC | BEGIN DRAFTING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.3 | $73.50 |
| 06/22/2023 | HOSEY | EC | BEGIN DRAFTING DECLARATION REGARDING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.2 | $49.00 |
| 06/22/2023 | HOSEY | EC | DRAFT EXHIBIT LIST OF NON-HOST EXECUTORY CONTRACTS TO BE REJECTED. | 0.3 | $73.50 |
| 06/22/2023 | HOSEY | EC | BEGIN DRAFTING NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.2 | $49.00 |
| 06/22/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCPHERSON REGARDING RESOLUTION TO RIDGEDALE CENTER LEASE LOCATION AND ANY OTHER SIMILARLY SITUATED LEASE LOCATION NOT BEING LISTED ON THE REJECTION OR CURE LIST. | | |
| 06/22/2023 | HOSEY | EC | TELEPHONE CALL TO TANNER JAMES TO DISCUSS RIDGEDALE CENTER LEASE LOCATION AND ANY OTHER SIMILARLY SITUATED LEASE LOCATION NOT BEING LISTED ON THE REJECTION OR CURE LIST. | 0.2 | $49.00 |
| 06/22/2023 | HOSEY | EC | OBTAIN AND REVIEW SIGNED LEASE AGREEMENT FROM ANGELA TSAI REGARDING RIDGEDALE CENTER LEASE LOCATION TO DETERMINE STATUS. | 0.3 | $73.50 |
| 06/22/2023 | HOSEY | EC | REVIEW AND RESPOND TO MULTIPLE EMAILS BETWEEN TANNER JAMES, JEANETTE MCPHERSON, AND ZACH WILLIAMS REGARDING THE STATUS OF OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS AND SCHEDULE A MEETING TO DISCUSS. | 0.5 | $122.50 |
| 06/22/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING EXTENSION OF TIME TO OBJECT TO CURE AMOUNT | 0.1 | $67.50 |
| 06/22/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING REJECTION OF EXECUTORY CONTRACTS | 0.3 | $202.50 |
| 06/22/2023 | MCPHERSON | EC | TELEPHONE CALL TO R. TUCKER WITH SIMON PROPERTY REGARDING QUESTIONS REGARDING REJECTIONS AND KIOSK REMOVAL | 0.3 | $202.50 |
| 06/22/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING AGREEMENTS NOT BEING ON LIST TO REJECT/ASSUME | 0.2 | $135.00 |
| 06/22/2023 | MCPHERSON | EC | REVIEW RIDGEDALE CENTER AGREEMENT AND EXPIRATION TERM | 0.2 | $135.00 |
| 06/22/2023 | MCPHERSON | EC | DRAFT EMAIL TO PROVINCE REGARDING NO NEED TO ASSUME/REJECT RIDGEDALE CENTER AGREEMENT AS IT HAS EXPIRED | 0.1 | $67.50 |
| 06/22/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BUBALA REGARDING SOME CONTRACTS MAY BE ASSUMED THAT ARE ON MOTIONS TO REJECT | | |
| 06/22/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING EXECUTORY CONTRACTS TO BE REJECTED LIST, FORMATTING AND TIMING OF SAME | 0.9 | $607.50 |
| 06/22/2023 | MCPHERSON | EC | TELEPHONE CALL FROM SIMON PROPERTY REGARDING STATUS OF REJECTIONS | 0.1 | $67.50 |
| 06/22/2023 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING VERIZON AND REJECTION AND DRAFT RESPONSE TO SAME REGARDING ADDITIONAL CONTRACTS | 0.1 | $67.50 |
| 06/22/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH COUNTERPARTIES REGARDING CURE NOTICE. | 0.2 | $77.00 |
| 06/22/2023 | WILLIAMS | EC | MULTIPLE CALLS WITH JEANETTE MCPHERSON REGARDING REJECTION OF CONTRACTS. | 0.4 | $154.00 |
| 06/22/2023 | WILLIAMS | EC | REVIEW UNITED FOODS CURE OBJECTION AND DISTRIBUTE TO HELLER. | 0.2 | $77.00 |
| 06/22/2023 | WILLIAMS | EC | CALL WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING REJECTION OF NON-HOST CONTRACTS. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.4 | $154.00 |
| 06/23/2023 | CHLUM | EC | REVIEW TO EMAIL TO T. JAMES REGARDING UNITED NATURAL FOODS OBJECTION TO CURE NOTICE | 0.2 | $75.00 |
| 06/23/2023 | CHLUM | EC | REVIEW EMAIL FROM T. JAMES REARDING UNITED NATURAL FOODS CURE AMOUNT | 0.2 | $75.00 |
| 06/23/2023 | HOSEY | EC | CONTINUE DRAFTING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.4 | $98.00 |
| 06/23/2023 | HOSEY | EC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING PREFERRED PROCEDURES FOR PENDING OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/2023 | HOSEY | EC | PREPARE OMNIBUS REJECTION MOTION AND RELATED DOCUMENTS FOR SERVICE. | 0.3 | $73.50 |
| 06/23/2023 | HOSEY | EC | PREPARE EMAIL TO ANGELA TSAI REQUESTING ADDRESSES MISSING FROM THE EXHIBIT TO OMNIBUS MOTION TO REJECT | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | EC | TELEPHONE CALL AND PREPARE EMAIL TO TANNER JAMES REGARDING OBTAINING DAN AYALA'S SIGNATURE REGARDING DECLARATION TO OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.3 | $73.50 |
| 06/23/2023 | HOSEY | EC | TELEPHONE CALL AND PREPARE EMAIL TO DAN AYALA REQUESTING AUTHORIZATION TO ELECTRONICALLY SIGN AND FILE DECLARATION REGARDING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.3 | $73.50 |
| 06/23/2023 | HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO STEPHANI BALDI REGARDING STATUS OF COX AND SOUTHWEST GAS CONTRACTS THAT HAVE BEEN REJECTED AND THE POSSIBILITY OF ADDITIONAL ACCOUNTS WITH SAME. | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | EC | PREPARE EMAIL TO JEANETTE MCPHERSON REGARDING FILING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS EITHER TODAY OR MONDAY. | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | EC | CONTINUE DRAFTING NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | EC | REVISE EXHIBIT LIST OF NON-HOST EXECUTORY CONTRACTS TO BE REJECTED. | 0.4 | $98.00 |
| 06/23/2023 | HOSEY | EC | PREPARE EMAIL TO TANNER JAMES, JEANETTE MCPHERSON, AND ZACH WILLIAMS REGARDING REVISIONS TO EXHIBIT TO | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EIGHTEENTH OMNIBUS MOTION TO REJECT. | | |
| 06/23/2023 | HOSEY | EC | REVIEW EMAIL FROM AND RESPOND TO STEPHANI BALDI REQUESTING CONFIRMATION OF VERIZON CONTRACTS TO BE REJECTED. | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | EC | FINALIZE OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS AND PREPARE TO FILE. | 0.5 | $122.50 |
| 06/23/2023 | HOSEY | EC | MEETING WITH TANNER JAMES, JIM HALL, AND ZACH WILLIAMS TO DISCUSS PENDING OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS. | 0.6 | $147.00 |
| 06/23/2023 | HOSEY | EC | CONTINUE DRAFTING EXHIBIT LIST OF NON-HOST EXECUTORY CONTRACTS TO BE REJECTED. | 0.9 | $220.50 |
| 06/23/2023 | HOSEY | EC | CONTINUE DRAFTING DECLARATION REGARDING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS. | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING COSTS INVOLVED FOR VARIOUS OPTIONS FOR SERVICE OF OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS. | 0.4 | $98.00 |
| 06/23/2023 | HOSEY | EC | PREPARE EMAIL TO TANNER JAMES, JEANETTE MCPHERSON, AND ZACH WILLIAMS REGARDING FINAL DRAFTS OF EIGHTEENTH OMNIBUS MOTION TO REJECT AND RELATEDL DOCUMENTS | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM THE COURT REGARDING REQUESTING A JULY 27, 2023 HEARING DATE FOR PENDING OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS. | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | EC | FINALIZE DECLARATION REGARDING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS AND PREPARE TO FILE. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/2023 | HOSEY | EC | FINALIZE NOTICE OF HEARING REGARDING OMNIBUS MOTION TO REJECT NON-HOST EXECUTORY CONTRACTS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 06/23/2023 | HOSEY | EC | REVIEW EMAIL FROM SABRINA TU REGARDING ADDITIONAL ADDRESSES FOR EXHIBIT TO MOTION TO REJECT. | 0.1 | $24.50 |
| 06/23/2023 | HOSEY | EC | REVIEW EMAIL FROM JEANETTE MCPHERSON REGARDING APPROVAL OF JULY 27, 2023 HEARING DATE FOR MOTION TO REJECT. | 0.1 | $24.50 |
| 06/23/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON CONFIRMING STANDARD HEARING DATE FOR PENDING OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS. | 0.1 | $24.50 |
| 06/23/2023 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING ADDITIONAL EXECUTORY CONTRACTS TO REJECT | 0.1 | $67.50 |
| 06/23/2023 | MCPHERSON | EC | REVISE DECLARATION IN SUPPORT OF MOTION TO REJECT EXECUTORY CONTRACTS TO ADAPT TO NON-HOST AGREEMENTS | 0.3 | $202.50 |
| 06/23/2023 | MCPHERSON | EC | DRAFT EMAIL TO T. JAMES REGARDING SIMON PROPERTY AND CURES | 0.1 | $67.50 |
| 06/23/2023 | MCPHERSON | EC | WORK ON PROCEDURES FOR REJECTING EXECUTORY CONTRACTS AND TIMING FOR SAME | 0.3 | $202.50 |
| 06/23/2023 | MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES REGARDING CURE COSTS | 0.1 | $67.50 |
| 06/23/2023 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING EXECUTORY CONTRACTS TO REJECT AND REVIEW WHETHER ALREADY REJECTED | 0.2 | $135.00 |
| 06/23/2023 | MCPHERSON | EC | REVIEW LIST OF EXECUTORY CONTRACTS TO REJECT | 0.1 | $67.50 |
| 06/23/2023 | MCPHERSON | EC | REVIEW ALMOST FINAL LIST OF EXECUTORY CONTRACTS | 0.1 | $67.50 |
| 06/23/2023 | MCPHERSON | EC | REVIEW EMAILS FROM L. BUBALA REGARDING OBJECTION TO CURE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AMOUNT | | |
| 06/23/2023 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAIL FROM C. HOLZAEPFEL REGARDING ASSOCIATED WHOLESALE GROCERS CONTRACTS | 0.2 | $135.00 |
| 06/23/2023 | MCPHERSON | EC | REVISE MOTION TO REJECT EXECUTORY CONTRACTS TO ADAPT TO NON-HOST AGREEMENTS | 0.4 | $270.00 |
| 06/23/2023 | NOLL | EC | REVIEW UNITED NATURAL FOODS OBJECTION TO CURE NOTICE; FORWARD TO T. JAMES. | 0.2 | $169.00 |
| 06/23/2023 | WILLIAMS | EC | MANAGEMENT DISCUSSION REGARDING NON-EXECUTORY CONTRACTS. | 0.5 | $192.50 |
| 06/23/2023 | WILLIAMS | EC | REVIEW MOTION TO REJECT EXECUTORY CONTRACTS AND APPROVE FOR FILING. | 0.2 | $77.00 |
| 06/23/2023 | WILLIAMS | EC | CORRESPONDENCE WITH REJECTED HOST LESSORS REGARDING REMOVAL OF EQUIPMENT. | 0.2 | $77.00 |
| 06/23/2023 | WILLIAMS | EC | CALL WITH JEANETTE MCPHERSON REGARDING TRANGISTICS CONTRACT. | 0.2 | $77.00 |
| 06/23/2023 | WILLIAMS | EC | CALL WITH PROVINCE TEAM REGARDING OMNIBUS LEASE REJECTION MOTIONS AND NON-EXECUTORY CONTRACTS. | 0.8 | $308.00 |
| 06/24/2023 | MCPHERSON | EC | TELEPHONE CALL WITH T. JAMES REGARDING SIMON PROPERTY | 0.2 | $135.00 |
| 06/25/2023 | NOLL | EC | REVIEW OBJECTIONS TO CURE NOTICES. | 0.3 | $253.50 |
| 06/25/2023 | NOLL | EC | CALL WITH Z. WILLIAMS REGARDING OBJECTIONS TO CURE NOTICES. | 0.2 | $169.00 |
| 06/25/2023 | NOLL | EC | REVIEW BROOKFIELD ASSUMED LEASES. | 0.3 | $253.50 |
| 06/25/2023 | NOLL | EC | SEND EMAIL TO Z. WILLIAMS REGARDING INDEMNITY AND ATTORNEY'S FEES PROVISIONS IN BROOKFIELD LEASES. | 0.2 | $169.00 |
| 06/25/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING CURE OBJECTIONS. | 0.2 | $77.00 |
| 06/25/2023 | WILLIAMS | EC | REVIEW BROOKFIELD LEASES FOR RESPONSE TO CURE OBJECTION. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/2023 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSE FROM STRETTO TEAM REGARDING STATUS OF INTEGRISHIELD CONTRACT. | 0.2 | $49.00 |
| 06/26/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ZACH WILLIAMS REGARDING STATUS OF INTEGRISHIELD CONTRACT. | 0.3 | $73.50 |
| 06/26/2023 | HOSEY | EC | REVIEW EMAIL FROM STEPHANI BALDI REGARDING STATUS OF COX AND SOUTHWEST GAS. | 0.1 | $24.50 |
| 06/26/2023 | HOSEY | EC | RESEARCH REGARDING STATUS OF INTEGRISHIELD CONTRACT. | 0.5 | $122.50 |
| 06/26/2023 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING SOUTHWEST GAS AND COX CONTRACTS | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA REGARDING PAYMENT OF ADDITIONAL AMOUNT FOR CURE | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | EC | DRAFT EMAIL REGARDING INTEGRISHIELD AND WHETHER REJECTED | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | EC | TELEPHONE CALL FROM L. BUBALA REGARDING CURE OF LEASE AND INDEMNIFICATION PROVISIONS AND TELEPHONE CALL TO SAME REGARDING SAME | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING CURE OF INDEMNIFICATION PROVISIONS AND DRAFT EMAIL REGARDING CURE OF WHOLE LEASE AND NO-CHERRY PICKING | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS FROM J. HALL TO CRYPTIO REGARDING PAYMENT | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | EC | TELEPHONE CALL TO GOLDEN FOODS REGARDING HOST AGREEMENT AND KIOSK | 0.2 | $135.00 |
| 06/26/2023 | MCPHERSON | EC | REVIEW EMAIL FROM COUNSEL FOR UNITED NATURAL FOODS REGARDING HEARING AND DRAFT RESPONSE | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | EC | DRAFT EMAIL TO COUNSEL FOR UNITED NATURAL | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOODS REGARDING PAYMENT OF ADDITIONAL AMOUNT FOR CURE | | |
| 06/26/2023 | WILLIAMS | EC | CALL WITH VENDOR REGARDING REJECTION DAMAGES. | 0.2 | $77.00 |
| 06/26/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING REJECTED LEASES. | 0.2 | $77.00 |
| 06/26/2023 | WILLIAMS | EC | CALL WITH BROOKFIELD COUNSEL REGARDING RESOLUTION TO CURE OBJECTION. | 0.2 | $77.00 |
| 06/26/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH ANGELA HOSEY REGARDING REJECTED LEASES. | 0.2 | $77.00 |
| 06/27/2023 | CHLUM | EC | EXCHANGE EMAILS WITH A. HOSEY RE KIOSK REJECTION LIST | 0.2 | $75.00 |
| 06/27/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING NUMBER OF KIOSK LOCATIONS REJECTED ON FIRST THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 06/27/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO AUDREY NOLL REGARDING STATUS OF ENTERED ORDERS GRANTING FIRST SEVEN OMNIBUS MOTIONS TO REJECT. | 0.3 | $73.50 |
| 06/27/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING STATUS OF LOLA TECH CONTRACT. | 0.2 | $49.00 |
| 06/27/2023 | HOSEY | EC | RESEARCH EXHIBITS TO FIRST THROUGH SEVENTH OMNIBUS MOTIONS TO REJECT AND CALCULATE NUMBER OF KIOSK LOCATIONS REJECTED. | 1.6 | $392.00 |
| 06/27/2023 | HOSEY | EC | RESEARCH OMNIBUS MOTIONS TO REJECT REGARDING STATUS OF LOLA TECH CONTRACT. | 0.3 | $73.50 |
| 06/27/2023 | MCPHERSON | EC | TELEPHONE CALL FROM G. PITTS, COUNSEL FOR UNITED NATURAL FOODS INC., REGARDING OBJECTION AND | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CURE AMOUNT AND HEARING | | |
| 06/27/2023 | MCPHERSON | EC | REVIEW ADDITIONAL EMAILS REGARDING KIOSKS AND COLLATERAL OF ENIGMA AND GENESIS | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | EC | ADDRESS ISSUES RAISED BY J. KLEISIGNER AND DRAFT EMAIL REGARDING REQUESTED EXTENSION | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | EC | RESPOND TO EMAIL REGARDING NUMBER OF KIOSKS THAT WERE SURRENDERED | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | EC | REVIEW EMAIL FROM J. KLEISINGER REGARDING ISSUES REGARDING MOTION TO REJECT AND GATEWAY MALL LOCATIONS | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | EC | DRAFT EMAIL REGARDING NUMBER OF KIOSKS SURRENDERED AND INFORMATION REGARDING WHOSE COLLATERAL TO BE PROVIDED BY PROVINCE | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | EC | DRAFT EMAIL TO M. GUYMON REGARDING WAREHOUSEMAN RESEARCH | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | EC | DRAFT EMAIL TO HELLER REGARDING UNFI LOCATIONS ON SEVENTEENTH MOTION TO REJECT | 0.2 | $135.00 |
| 06/27/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING REJECTED LEASE CLAIMS. | 0.2 | $77.00 |
| 06/27/2023 | WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING REMOVAL OF DCM. | 0.2 | $77.00 |
| 06/27/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL REGARDING REJECTED LEASES. | 0.2 | $77.00 |
| 06/27/2023 | WILLIAMS | EC | MULTIPLE CALLS WITH JEANETTE MCPHERSON REGARDING TRANGISTICS PROOF OF CLAIM. | 0.3 | $115.50 |
| 06/28/2023 | CHLUM | EC | REVIEW EMAIL FROM A. FORTE RE AMAZON WEB SERVICES CONTRACT | 0.1 | $37.50 |
| 06/28/2023 | MCPHERSON | EC | REVIEW EMAILS FROM HELLER REGARDING TRYING | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO RESOLVE CERTAIN ISSUES WITH HOSTS | | |
| 06/28/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH REJECTED HOST REGARDING LEASE RENEWAL WITH BUYER. | 0.2 | $77.00 |
| 06/28/2023 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH AUSTIN HALLER REGARDING BUYER OFFERS TO EXTEND CERTAIN REJECTED LEASES. | 0.3 | $115.50 |
| 06/28/2023 | WILLIAMS | EC | CALLS WITH JEANETTE MCPHERSON AND TANNER JAMES REGARDING TRANGISTICS CLAIM, AND REJECTED HOST LEASES. | 0.7 | $269.50 |
| 06/29/2023 | MCPHERSON | EC | REVIEW EMAIL FROM M. BRANDESS REGARDING DISPOSAL OF COLLATERAL | 0.1 | $67.50 |
| 06/29/2023 | MCPHERSON | EC | TELEPHONE CALL WITH J. KLEISINGER REGARDING ISSUES PERTAINING TO REJECTION LOCATIONS | 0.4 | $270.00 |
| 06/29/2023 | MCPHERSON | EC | DRAFT EMAIL TO R. TUCKER REGARDING CONTACT WITH HELLER | 0.1 | $67.50 |
| 06/29/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. KISSNER REGARDING INTEREST IN PICK UP OF KIOSKS | 0.1 | $67.50 |
| 06/29/2023 | MCPHERSON | EC | DRAFT EMAIL TO M. BRANDESS REGARDING DISPOSAL OF KIOSKS AND ENIGMA | 0.1 | $67.50 |
| 06/29/2023 | WILLIAMS | EC | CORRESPONDENCE WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING REMOVAL OF KIOSKS. | 0.2 | $77.00 |
| 06/29/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING LEASE NEGOTIATION WITH MALL LOCATIONS. | 0.2 | $77.00 |
| 06/30/2023 | CHLUM | EC | REVIEW EMAIL FROM T. JAMES RE PROBLEM HOSTS AND ATTACHED HOST LOCATION | 0.2 | $75.00 |
| 06/30/2023 | CHLUM | EC | REVIEW AND RESPOND TO EMAIL FROM E. HATCHETT REGARDING REMOVAL SCHEDULE FOR MACHINES LOCATED IN THORTON'S STORES | 0.2 | $75.00 |
| 06/30/2023 | MCPHERSON | EC | REVIEW MOTIONS AND ORDERS TO DETERMINE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONNECTION TO BUCHE | | |
| 06/30/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HOHN, COUNSEL FOR BUCHE, REGARDING REJECTION OF LEASES AND ORDER REGARDING DISPOSAL AND OBTAIN INFORMATION REGARDING ENIGMA | 0.2 | $135.00 |
| 06/30/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HOHN REGARDING BUCHE LOCATIONS AND REJECTION | 0.1 | $67.50 |
| | | | **SUBTOTAL TASK: EC** | **123.9** | **$51,326.50** |

**TASK: FA1**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/2023 | CHLUM | FA1 | REVIEW AND REVISE MAY FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES; EXCHANGE EMAILS WITH A. NOLL REGARDING SAME | 1.1 | $412.50 |
| 06/06/2023 | CHLUM | FA1 | EXCHANGE EMAILS WITH A. NOLL RE MAY FEE STATEMENT AND CHANGES NEEDED TO SAME | 0.2 | $75.00 |
| 06/06/2023 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING REVIEW OF MAY INVOICE. | 0.2 | $169.00 |
| 06/07/2023 | CHLUM | FA1 | REVIEW AND REVISE MAY FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 3.8 | $1,425.00 |
| 06/07/2023 | CHLUM | FA1 | CONFER WITH A. NOLL REGARDING FEE STATEMENT REVISIONS. | 0.2 | $75.00 |
| 06/08/2023 | CHLUM | FA1 | WORK ON FINALIZING MAY FEE STATEMENT FOR FOX MONTHLY FEE APPLICATION | 0.4 | $150.00 |
| 06/08/2023 | CHLUM | FA1 | PREPARING FOX MONTHLY FEE STATEMENT FOR MAY | 0.7 | $262.50 |
| 06/08/2023 | CHLUM | FA1 | PREPARE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION REGARDING FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT FOR APRIL 2023 | 0.4 | $150.00 |
| 06/13/2023 | CHLUM | FA1 | PREPARING FOX MOTNHLY FEE STATEMENT FOR MAY | 0.5 | $187.50 |
| 06/13/2023 | NOLL | FA1 | REVIEW DRAFT FOX MONTHLY FEE STATEMENT FOR MAY 2023. | 0.2 | $169.00 |
| 06/16/2023 | CHLUM | FA1 | FINALIZE, FILE WITH THE COURT AND EFFECTUATE SERVICE OF FOX MONTHLY FEE STATEMENT OF | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SERVICES RENDERED FOR MAY 2023 | | |
| 06/16/2023 | HOSEY | FA1 | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING WAIVER OF 506(C) RELATED CHARGES. | 0.2 | $49.00 |
| 06/16/2023 | HOSEY | FA1 | RESEARCH FILED ORDERS AND DOCUMENTS TO PROVISIONS RELATED TO A POTENTIAL WAIVER OF 506(C) RELATED CHARGES. | 0.8 | $196.00 |
| | | | **SUBTOTAL TASK: FA1** | **9.1** | **$3,470.50** |

**TASK: FA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/2023 | CHLUM | FA2 | REVIEW SECOND MONTHLY FEE STATEMENT OF MCDONALD CARANO | 0.2 | $75.00 |
| 06/08/2023 | CHLUM | FA2 | REVIEW CERTIFICATE OF NO OBJECTION TO INITIAL MONTHLY FEE STATEMENT OF MCDONALD CARANO | 0.1 | $37.50 |
| 06/08/2023 | CHLUM | FA2 | REVIEW SECOND MONTHLY FEE STATEMENT OF SEWARD & KISSEL | 0.2 | $75.00 |
| 06/08/2023 | CHLUM | FA2 | REVIEW CERTIFICATE OF NO OBJECTION TO SEWARD & KISSEL INITIAL MONTHLY FEE STATEMENT | 0.1 | $37.50 |
| 06/13/2023 | CHLUM | FA2 | PREPARE CERTIFICATE OF NO OBJECTION TO PROVINCE'S APRIL FEE STATEMENT AND EXCHANGE EMAILS WITH P. HUYGENS REGARDING SAME | 0.4 | $150.00 |
| 06/15/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION REGARDING PROVINCE, LLC'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023 | 0.3 | $112.50 |
| 06/16/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM T. JAMES RE PROFESSIONAL FEES | 0.2 | $75.00 |
| 06/16/2023 | HOSEY | FA2 | REVIEW EMAIL FROM BRIAN GRUBB REGARDING SEWARD & KISSEL AND MCDONALD CARANO PAYMENTS AND FORWARD TO BRETT AXELROD FOR DIRECTION. | 0.2 | $49.00 |
| 06/20/2023 | HOSEY | FA2 | PREPARE EMAIL TO TANNER JAMES AND DANIEL MOSES REQUESTING STATUS OF | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PAYMENT TO MCDONALD CARANO & SEWARD & KISSEL. | | |
| 06/20/2023 | HOSEY | FA2 | REVIEW EMAILS FROM BRETT AXELROD REGARDING SEWARD & KISSEL'S REQUESTS FOR PAYMENT STATUS. | 0.2 | $49.00 |
| 06/20/2023 | WILLIAMS | FA2 | REVIEW FEE APPLICATIONS AND NOTICE OF NO OBJECTION. CORRESPONDENCE REGARDING PAYMENT OF FEES. | 0.2 | $77.00 |
| 06/21/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION REGARDING BAKER & HOSTETLER'S MONTHLY FEE STATEMENT FOR APRIL | 0.2 | $75.00 |
| 06/21/2023 | CHLUM | FA2 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING BAKER & HOSTETLER'S MONTHLY FEE STATEMENT FOR APRIL | 0.3 | $112.50 |
| 06/21/2023 | CHLUM | FA2 | EXCHANGE EMAILS WITH R. MUSIALA REGARDING CERTIFICATE OF NO OBJECTION REGARDING BAKER & HOSTETLER'S MONTHLY FEE STATEMENT FOR APRIL | 0.2 | $75.00 |
| 06/28/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING BAKERHOSTETLER'S MONTHLY FEE APPLICATION; BREAKING DOWN TIME ENTRIES INTO SEPARATE TASKS. | 0.1 | $84.50 |
| 06/28/2023 | NOLL | FA2 | REVIEW BAKERHOSTETLER'S MONTHLY FEE APPLICATION, DRAFT INVOICE. | 0.2 | $169.00 |
| 06/28/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING BAKERHOSTETLER'S MONTHLY FEE APPLICATION. | 0.1 | $84.50 |
| 06/28/2023 | WILLIAMS | FA2 | REVIEW AND REVISE PROVINCE THIRD MONTHLY FEE STATEMENT. | 0.2 | $77.00 |
| 06/29/2023 | CHLUM | FA2 | EXCHANGE MULTIPLE EMAILS WITH E. MATTSON AT PROVINCE RE REVISIONS TO PROVINCE THIRD MONTHLY FEE STATEMENT | 0.2 | $75.00 |
| 06/29/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE THIRD MONTHLY FEE STATEMENT | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND EFFECTUATE SERVICE OF SAME | | |
| 06/29/2023 | NOLL | FA2 | REVIEW REVISED INVOICE FROM M. SABELLA; FORWARD DRAFT MONTHLY STATEMENT TO P. CHLUM TO REFORMAT. | 0.2 | $169.00 |
| 06/29/2023 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING BAKERHOSTETLER MONTHLY FEE STATEMENT AND ENGAGEMENT LETTER. | 0.3 | $253.50 |
| 06/30/2023 | CHLUM | FA2 | PREPARE EMAIL TO R. MUSIALA FORWARDING FILED COPY OF BAKER & HOSTETLER'S MONTHLY FEE STATEMENT AND EFFECTUATE SERVICE OF SAME | 0.1 | $37.50 |
| 06/30/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT BAKER & HOSTETLER'S MONTHLY FEE STATEMENT AND EFFECTUATE SERVICE OF SAME | 0.4 | $150.00 |
| 06/30/2023 | NOLL | FA2 | REVIEW AND REVISE BAKERHOSTETLER MONTHLY FEE STATEMENT FOR MAY 2023; FORWARD TO P. CHLUM FOR FILING AND SERVICE. | 0.3 | $253.50 |
| | | | **SUBTOTAL TASK: FA2** | **5.5** | **$2,552.50** |
| **TASK: MA** | | | | | |
| 06/14/2023 | PETRONE | MA | DRAFT EXCLUDED ASSETS SCHEDULE FOR PURCHASE AGREEMENTS | 0.4 | $172.00 |
| 06/14/2023 | PETRONE | MA | DISCUSS PURCHASE AGREEMENT REVISIONS | 0.9 | $387.00 |
| 06/14/2023 | PETRONE | MA | REVISE NOTE; REVISE GUARANTY | 0.7 | $301.00 |
| | | | **SUBTOTAL TASK: MA** | **2.0** | **$860.00** |
| **TASK: PC** | | | | | |
| 06/01/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH T. JAMES AND A. KISSNER REGARDING PAYMENT OF ENIGMA UP TO THE CAP. | 0.3 | $253.50 |
| 06/01/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE AND CALL REGARDING TREATMENT OF AVTECH CLAIM. | 0.3 | $115.50 |
| 06/05/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THE BACHRACH | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GROUP | | |
| 06/05/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TENNESSEE DEPT OF REVENUE | 0.1 | $37.50 |
| 06/05/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY AMERIPAWN | 0.1 | $37.50 |
| 06/05/2023 | MCPHERSON | PC | TELEPHONE CALL WITH S. BALDI REGARDING VACATING THE OFFICE SPACE AND DATES AND DETAILS DUE TO ADMINISTRATIVE CLAIM BEING ASSERTED BY TSSP | 0.3 | $202.50 |
| 06/05/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING INFORMATION CONVEYED REGARDING VACATING PREMISES AND TRANSFER OF UTILITIES AND PROVIDING INFORMATION AND CORRESPONDENCE REGARDING SAME | 0.3 | $202.50 |
| 06/05/2023 | MCPHERSON | PC | DRAFT EMAIL TO MT REGARDING CLAIM TO ADMINISTRATIVE CLAIM ASSERTED BY SIMON PROPERTY | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM MT REGARDING INFORMATION IN SPREADSHEET FROM SIMON PROPERTY | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | PC | DRAFT EMAIL TO MT REGARDING REVIEW OF BOTH SIMON PROPERTY SPREADSHEETS AND CALCULATION OF AMOUNT OWED AND EXPLANATION OF HOW CALCULATED AND STUB RENT ISSUES | 0.2 | $135.00 |
| 06/05/2023 | MCPHERSON | PC | REVIEW EMAIL FROM MT REGARDING QUESTIONS ABOUT ASSERTIONS FROM SIMON PROPERTY AND CALCULATIONS | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | PC | REVIEW EMAIL FROM SIMON PROPERTY AND SPREADSHEET AND COMPARE TO PRIOR SPREADSHEET | 0.3 | $202.50 |
| 06/06/2023 | MCPHERSON | PC | REVIEW MULTIPLE EMAILS FROM S. BALDI TO ADDRESS ISSUES REGARDING CLAIM BY TSSP TO APRIL RENT AND UTILITIES AND EMAILS REGARDING ISSUES PERTAINING TO REPAIRS NEEDED FOR THE PREMISES | 0.7 | $472.50 |
| 06/06/2023 | MCPHERSON | PC | TELEPHONE CALL FROM S. | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BALDI REGARDING INFORMATION REGARDING LANDLORD | | |
| 06/06/2023 | MCPHERSON | PC | REVIEW NEVADA STATUTES PERTAINING TO COMMERCIAL LEASES REGARDING OCCUPATION IF LEFT PROPERTY | 0.2 | $135.00 |
| 06/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING REPAIRS NEEDED FOR PROPERTY AND DRAFT FOLLOW UP QUESTIONS | 0.1 | $67.50 |
| 06/06/2023 | NOLL | PC | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING PAYMENT OF ENIGMA/GENESIS. | 0.1 | $84.50 |
| 06/06/2023 | NOLL | PC | CALL WITH B. MOSES, T. JAMES, B. AXELROD AND Z. WILLIAMS REGARDING PAYING SECURED CREDITORS FROM SALE PROCEEDS. | 0.2 | $169.00 |
| 06/06/2023 | NOLL | PC | CALL WITH Z. WILLIAMS AND B. AXELROD REGARDING PAYMENT OF SECURED CREDITORS FROM SALE PROCEEDS. | 0.2 | $169.00 |
| 06/07/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SOUTHWEST MANUFACTURING SERVICES | 0.1 | $37.50 |
| 06/07/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY KHALID ALKADY | 0.1 | $37.50 |
| 06/07/2023 | MCPHERSON | PC | REVIEW EMAIL FROM MT REGARDING SIMON PROPERTY PAYMENT | 0.1 | $67.50 |
| 06/07/2023 | MCPHERSON | PC | WORK ON ALLEGED ADMINISTRATIVE CLAIM WITH MT REGARDING SIMON PROPERTY | 0.3 | $202.50 |
| 06/07/2023 | MCPHERSON | PC | TELEPHONE CALL WITH S. BALDI REGARDING TSSP LEASE AND ALLEGED ADMIN CLAIM FOR FEBRUARY AND MARCH 2023 | 0.8 | $540.00 |
| 06/08/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LINDALE MALL | 0.1 | $37.50 |
| 06/08/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SIEMENS INDUSTRY | 0.1 | $37.50 |
| 06/08/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LUIS FLORES | 0.1 | $37.50 |
| 06/08/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SOUTHERN HILLS MALL | 0.1 | $37.50 |
| 06/08/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILED BY NE GATEWAY MALL | | |
| 06/08/2023 | NOLL | PC | REVIEW CRITICAL VENDOR MOTION AND ORDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 06/09/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ENIGMA SECURITIES | 0.1 | $37.50 |
| 06/12/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY C&S WHOLESALE GROCERS | 0.1 | $37.50 |
| 06/12/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY FIRST BITCOIN CAPITAL | 0.1 | $37.50 |
| 06/12/2023 | CHLUM | PC | REVIEW TRANGISTICS APPLICATION FOR ADMINISTRATIVE CLAIM AND RELATED PLEADINGS; REVISE KEY DATES | 0.2 | $75.00 |
| 06/12/2023 | HOSEY | PC | BEGIN DRAFTING RESPONSE TO TRIANGISTICS'S MOTION FOR ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 06/12/2023 | HOSEY | PC | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING TRIANGISTICS'S MOTION FOR ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 06/12/2023 | MCPHERSON | PC | REVIEW ADMINISTRATIVE CLAIM FILED BY TRANGISTICS | 0.1 | $67.50 |
| 06/12/2023 | MCPHERSON | PC | WORK ON ADMINISTRATIVE CLAIM OF TRANGISTICS | 0.1 | $67.50 |
| 06/13/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TRANGISTICS | 0.1 | $37.50 |
| 06/13/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TSSP | 0.1 | $37.50 |
| 06/13/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CITY OF MURFREESBORO | 0.1 | $37.50 |
| 06/13/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CHRISTINE BORDEN | 0.1 | $37.50 |
| 06/13/2023 | HOSEY | PC | DRAFT EIGHTEENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/13/2023 | HOSEY | PC | DRAFT FOURTEENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/13/2023 | HOSEY | PC | DRAFT THIRTEENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/13/2023 | HOSEY | PC | DRAFT NINETEENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/2023 | HOSEY | PC | DRAFT TWENTIETH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/13/2023 | HOSEY | PC | DRAFT SIXTEENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/13/2023 | HOSEY | PC | DRAFT SEVENTEENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/13/2023 | HOSEY | PC | DRAFT FIFTEENTH OMNIBUS MOTION TO REJECT | 0.5 | $122.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY COIN CLOUD ATIVOS DIGITAIS BRASIL | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY PLAID | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY DAVID DESPAIN | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CHRIS MCALARY | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY EZ BLACKHOLE | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY JAVIER FRANCO | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GENESIS GLOBAL HOLDCO | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BLACK HOLE INVESTMENTS | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NATIONAL SERVICES | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY POWERHOUSE TSSP | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BRUCE A. LESLIE, CHTD. | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY HENDERSON OIL COMPANY | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OPTCONNECT | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BRINKS | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GLYNN COUNTY | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY CENNOX REACTIVE FIELD SERVICES | 0.1 | $37.50 |
| 06/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY LOWCOUNTRY GROCERS | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/2023 | MCPHERSON | PC | REVIEW EMAIL FROM TSSP LANDLORD REGARDING DUMPSTER AND CHECK ON INFORMATION REGARDING THIS AS IT RELATES TO VACATING DATE | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | PC | REVIEW EMAIL FROM TSSP COUNSEL REGARDING MARCH ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING DUMPSTER AND MOVE OUT INFORMATION | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING ADDITIONAL ALLEGATIONS REGARDING MARCH VACATING DATE | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER REQUESTING AGAIN UNDERLYING SUPPORTING DOCUMENTATION | 0.1 | $67.50 |
| 06/14/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAILS FROM S. BALDI REGARDING REMOVAL OF PROPERTY FROM TSSP LOCATION | 0.1 | $67.50 |
| 06/15/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY NATIONAL ALLIANCE OF TRADE ASSOCIATIONS | 0.1 | $37.50 |
| 06/15/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING TRANGISTICS CLAIM AND DOCUMENTATION | 0.2 | $135.00 |
| 06/16/2023 | HOSEY | PC | TELEPHONE CALL WITH TANNER JAMES REGARDING THE LIST OF POTENTIAL PREFERENCE PAYMENT ACTIONS AND TIMING OF SAME. | 0.2 | $49.00 |
| 06/16/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING ADMINISTRATIVE CLAIM OF TRANGISTICS AND WHETHER CLAIMING SECURED STATUS | 0.2 | $135.00 |
| 06/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ZOGO | 0.1 | $37.50 |
| 06/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY WOLF & COMPANY | 0.1 | $37.50 |
| 06/20/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO MARK CONNOT AND COLLEEN MCCARTY REGARDING PREFERENCE PAYMENT COMPLAINTS AND DEMAND LETTERS. | 0.2 | $49.00 |
| 06/20/2023 | HOSEY | PC | PREPARE EMAIL TO TANNER | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JAMES AND PAUL HUYGENS REGARDING STATUS PREFERENCE PAYMENT LIST. | | |
| 06/20/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM BRETT AXELROD REGARDING STATUS PREFERENCE PAYMENT LIST. | 0.3 | $73.50 |
| 06/20/2023 | HOSEY | PC | TELEPHONE CALLS TO TANNER JAMES AND TO PAUL HUYGENS REGARDING STATUS PREFERENCE PAYMENT LIST. | 0.2 | $49.00 |
| 06/20/2023 | MCCARTY | PC | DRAFT PREFERENCE CLAIM DEMAND LETTER. | 2.3 | $1,265.00 |
| 06/20/2023 | WILLIAMS | PC | REVIEW DRAFT PREFERENCE LETTER. CALL WITH COLLEEN MCCARTY REGARDING THE SAME. | 0.3 | $115.50 |
| 06/21/2023 | ALKON | PC | RESEARCH FOR AND REVIEW AND COMPILE SAMPLE MOTIONS TO SET ADMINISTRATIVE CLAIMS BAR DATE | 1.7 | $382.50 |
| 06/21/2023 | CHLUM | PC | PREPARE EXHIBIT C PUBLICATION NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE | 0.2 | $75.00 |
| 06/21/2023 | CHLUM | PC | PREPARE EXHIBIT D PROPOSED ORDER GRANTING PREPARE EXHIBIT A ADMIN CLAIM FORM FOR MOTION FOR ORDER ESTABLISHING ADMINISTRATIVE CLAIMS BAR DATE | 0.4 | $150.00 |
| 06/21/2023 | CHLUM | PC | PREPARE EXHIBIT B NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE | 0.4 | $150.00 |
| 06/21/2023 | CHLUM | PC | PREPARE INITIAL DRAFT MOTION FOR ORDER ESTABLISHING ADMINISTRATIVE CLAIMS BAR DATE | 0.6 | $225.00 |
| 06/21/2023 | CHLUM | PC | CONFER WITH A. HOSEY RE STATUS OF PREFERENCE ANALYSIS AND PREPARATION OF DEMAND LETTERS | 0.2 | $75.00 |
| 06/21/2023 | CHLUM | PC | PREPARE EXHIBIT A ADMIN CLAIM FORM FOR MOTION FOR ORDER ESTABLISHING ADMINISTRATIVE CLAIMS BAR DATE | 0.2 | $75.00 |
| 06/21/2023 | CHLUM | PC | CONDUCT HISTORICAL RESEARCH FOR | 0.5 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INFORMATION FOR MOTION TO ESTABLISH ADMINISTRATIVE CLAIMS BAR DATE; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | | |
| 06/21/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING TRANGISTICS PROOF OF CLAIM. | 0.3 | $73.50 |
| 06/21/2023 | HOSEY | PC | RESEARCH PROOF OF CLAIMS FILINGS REGISTER TO DETERMINE HOW MANY AND TYPES OF CLAIMS FILED BY TRANGISTICS. | 0.2 | $49.00 |
| 06/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING AMOUNT THAT COULD BE PAID TO TRANGISTICS | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | PC | EMAILS WITH TANNER JAMES REGARDING AMOUNT OF KIOSKS PURCHASED AND VALUE PLACE ON SAME FOR TRANGISTICS CLAIM | 0.2 | $135.00 |
| 06/21/2023 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY TRANGISTICS | 0.2 | $135.00 |
| 06/21/2023 | MCPHERSON | PC | CORRESPONDENCE WITH M. GUYMON REGARDING DISCUSSION REGARDING ADMINISTRATIVE CLAIM OF TRANGISTICS | 0.1 | $67.50 |
| 06/21/2023 | MCPHERSON | PC | CONFERENCE CALL WITH TANNER JAMES REGARDING ADMINISTRATIVE CLAIMS BY LANDLORD AND TRANGISTICS AND FUNDS IN ESTATE AND ABILITY TO PAY AND POTENTIAL OFFERS OF RESOLUTION | 1.0 | $675.00 |
| 06/21/2023 | WILLIAMS | PC | RESEARCH FOR MOTION TO ESTABLISH ADMIN BAR DATE. CORRESPONDENCE WITH PAT CHLUM REGARDING THE SAME. REVIEW FORMS. | 0.4 | $154.00 |
| 06/23/2023 | FREEMAN | PC | REVIEWING MOTION FOR ADMINISTRATIVE CLAIM BAR DATE AND DISCUSSING ASSIGNMENT WITH ASSIGNING ATTORNEY | 4.0 | $1,560.00 |
| 06/23/2023 | WILLIAMS | PC | CALL WITH BEN FREEMAN REGARDING MOTION SETTING ADMINISTRATIVE BAR DATE. | 0.5 | $192.50 |
| 06/23/2023 | WILLIAMS | PC | WORK ON DRAFT OF MOTION TO ESTABLISH ADMIN BAR DATE. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/2023 | AXELROD | PC | FOLLOW UP WITH T JAMES RE PREFERENCE ANALYSIS | 0.1 | $99.00 |
| 06/26/2023 | FREEMAN | PC | DRAFTING MOTION FOR ADMINISTRATIVE CLAIM BAR DATE | 5.5 | $2,145.00 |
| 06/26/2023 | HOSEY | PC | DRAFT ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO ADMINISTRATIVE CLAIM MOTION. | 0.5 | $122.50 |
| 06/26/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STIPULATION TO EXTEND TIME TO RESPOND TO ADMINISTRATIVE CLAIM MOTION. | 0.2 | $49.00 |
| 06/26/2023 | HOSEY | PC | DRAFT STIPULATION TO EXTEND TIME TO RESPOND TO ADMINISTRATIVE CLAIM MOTION. | 0.7 | $171.50 |
| 06/26/2023 | HOSEY | PC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO ADMINISTRATIVE CLAIM MOTION. | 0.3 | $73.50 |
| 06/26/2023 | KOFFROTH | PC | DRAFT MOTION TO SET ADMINISTRATIVE CLAIMS BAR DATE AND RELATED SUPPORTING EXHIBITS | 8.4 | $5,376.00 |
| 06/26/2023 | MCPHERSON | PC | TELEPHONE CALL WITH M. GUYMON REGARDING TRANGISTICS ADMINISTRATIVE CLAIM AND SECURED PROOF OF CLAIM | 1.0 | $675.00 |
| 06/26/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI WITH BOTH PROOFS OF CLAIM FILED BY TRANGISTICS AND APPLICATION FOR ADMINISTRATIVE CLAIM FOR REVIEW OF DOCUMENTS ATTACHED | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | PC | DRAFT ADDITIONAL EMAIL TO S. BALDI REGARDING ISSUES WITH TRANGISTICS AND REVIEW RESPONSE REGARDING LONDON MOLINA | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING TRANGISTICS AND DRAFT RESPONSE | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | PC | DRAFT EMAIL REGARDING ESTABLISHING A BAR DATE FOR REJECTION CLAIMS | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/2023 | MCPHERSON | PC | REVIEW STIPULATION TO CONTINUE RESPONSE TIME WITH TRANGISTICS AND REVISE | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | PC | REVIEW DOCUMENTS ATTACHED TO FILINGS BY TRANGISTICS, TWO PROOFS OF CLAIM AND APPLICATION FOR ADMINISTRATIVE CLAIM TO ATTEMPT TO DETERMINE AMOUNT OWED | 0.3 | $202.50 |
| 06/26/2023 | MCPHERSON | PC | RESEARCH REGARDING WAREHOUSEMAN LIEN AND NEED FOR WAREHOUSE RECEIPT OF INDICATION OF ASSERTION OF LIEN AND EXISTING INFORMATION | 1.2 | $810.00 |
| 06/26/2023 | MCPHERSON | PC | CORRESPONDENCE WITH I. STEVENS REGARDING CLAIMS BAR DATE FOR MOST RECENT MOTION FOR REJECTION | 0.2 | $135.00 |
| 06/26/2023 | MCPHERSON | PC | TELEPHONE CALL WITH S. BALDI REGARDING TRANGISTICS AND CONTRACT AND AP INFORMATION | 0.2 | $135.00 |
| 06/26/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. GUYMON REGARDING TRANGISTICS DISCUSSION | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | PC | REVIEW AND REVISE ORDER APPROVING STIPULATION WITH TRANGISTICS REGARDING EXTRA TIME | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING TRANGISTICS INFORMATION AND WHO AT COMPANY HAS INFORMATION REGARDING RELATIONSHIP | 0.1 | $67.50 |
| 06/26/2023 | WILLIAMS | PC | CALL WITH CREDITOR REGARDING PROOF OF CLAIM. | 0.2 | $77.00 |
| 06/27/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GEORGIA DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 06/27/2023 | CHLUM | PC | REVIEW STIPULATION TO EXTEND TIME TO RESPOND TO MOTION FOR APPROVAL OF ADMINISTRATIVE CLAIM AND REVISE KEY DATES | 0.2 | $75.00 |
| 06/27/2023 | HOSEY | PC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING STIPULATION TO EXTEND DEADLINE TO RESPOND TO MOTION FOR APPROVAL OF ADMINISTRATIVE CLAIM AND | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PREPARE TO FILE. | | |
| 06/27/2023 | HOSEY | PC | FINALIZE STIPULATION TO EXTEND DEADLINE TO RESPOND TO MOTION FOR ADMINISTRATIVE CLAIM AND PREPARE TO FILE. | 0.2 | $49.00 |
| 06/27/2023 | HOSEY | PC | REVIEW EMAIL FROM MARJORIE GUYMON REGARDING APPROVAL OF STIPULATION AND ORDER TO EXTEND DEADLINE TO RESPOND TO MOTION FOR ADMINISTRATIVE CLAIM. | 0.1 | $24.50 |
| 06/27/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL OF NOTICE OF ENTRY OF ORDER REGARDING STIPULATION TO EXTEND DEADLINE TO RESPOND TO MOTION FOR ADMINISTRATIVE CLAIM AND PREPARE TO FILE. | 0.2 | $49.00 |
| 06/27/2023 | MCPHERSON | PC | RESEARCH REGARDING WAREHOUSEMAN LIEN UNDER NEVADA LAW AND OREGON LAW (AS CLAIMED UNDER ONE INVOICE) AND DETERMINE WHETHER THERE ARE REQUIREMENTS FOR A WAREHOUSE RECEIPT OR JUST LIMITATION IN LIABILITY | 3.7 | $2,497.50 |
| 06/27/2023 | MCPHERSON | PC | REVIEW NUMEROUS INVOICES BETWEEN DEBTOR AND TRANGISTICS | 0.6 | $405.00 |
| 06/27/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING INFORMATION FOR SECURED CLAIM AND DRAFT RESPONSE | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | PC | REVIEW INVOICES FROM TRANGISTICS TO DETERMINE AMOUNT OWED AND WHETHER ANY INDICATION OF A LIEN | 0.2 | $135.00 |
| 06/27/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING ADDITIONAL INVOICES WITH TRANGISTICS | 0.1 | $67.50 |
| 06/27/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING MOTION TO VALUE ENIGMA MACHINES. | 0.1 | $84.50 |
| 06/27/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND PROVINCE REGARDING INTEREST PAYMENTS TO | 1.3 | $1,098.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ENIGMA AND GENESIS AND ACTION TO DETERMINE VALUE OF COLLATERAL; REVIEW AND CIRCULATE RELEVANT PORTIONS OF DIP ORDER. | | |
| 06/27/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH J. MCPHERSON AND B. AXELROD REGARDING SURRENDER OF ENIGMA KIOSKS. | 0.4 | $338.00 |
| 06/27/2023 | NOLL | PC | EXCHANGE EMAILS WITH N. KOFFROTH REGARDING MOTION TO SET ADMINISTRATIVE CLAIM BAR DATE. | 0.1 | $84.50 |
| 06/27/2023 | NOLL | PC | CALL WITH T. JAMES REGARDING VALUE OF ENIGMA COLLATERAL. | 0.2 | $169.00 |
| 06/27/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING VALUE OF ENIGMA MACHINES BASED ON SALE PRICE. | 0.2 | $169.00 |
| 06/27/2023 | NOLL | PC | REVIEW EMAILS FROM M. WEINBERG AND A. KISSNER REGARDING SURCHARGE PROCESS; EXCHANGE EMAILS WITH N. KOFFROTH REGARDING SAME. | 0.3 | $253.50 |
| 06/28/2023 | CHLUM | PC | DRAFT PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH ADMINISTRATIVE CLAIM BAR DATE | 0.2 | $75.00 |
| 06/28/2023 | CHLUM | PC | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH ADMINISTRATIVE CLAIM BAR DATE | 0.4 | $150.00 |
| 06/28/2023 | CHLUM | PC | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON MOTION TO ESTABLISH ADMINISTRATIVE CLAIM BAR DATE | 0.5 | $187.50 |
| 06/28/2023 | MCPHERSON | PC | WORK ON LETTER TO M. GUYMON REGARDING SECURED STATUS | 0.9 | $607.50 |
| 06/28/2023 | MCPHERSON | PC | DRAFT EMAIL TO I. STEVENS REGARDING MOTION TO SET BAR DATE | 0.1 | $67.50 |
| 06/28/2023 | MCPHERSON | PC | EMAILS WITH S. BALDI REGARDING INVOICES AND TIMING OF DELIVERY | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING REVISIONS TO UCC AND EFFECT ON CASELAW REGARDING REQUIREMENTS FOR A LIEN OR WHETHER STORAGE AGREEMENT IS SUFFICIENT | 1.9 | $1,282.50 |
| 06/28/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING QUESTIONS PERTAINING TO WAREHOUSES AND REVIEW RESPONSE FROM SAME | 0.1 | $67.50 |
| 06/28/2023 | MCPHERSON | PC | REVIEW NUMEROUS INVOICES REGARDING DIFFERENT SERVICES AND DIFFERENT STORAGE LOCATIONS | 0.9 | $607.50 |
| 06/28/2023 | MCPHERSON | PC | REVIEW EMAIL FROM I. STEVENS REGARDING ISSUES REGARDING BAR DATE FOR REJECTION CLAIMS | 0.1 | $67.50 |
| 06/28/2023 | MCPHERSON | PC | REVIEW DEBTOR IN POSSESSION FINANCING REGARDING WHETHER IMPACT ON WAREHOUSE LIEN | 0.7 | $472.50 |
| 06/28/2023 | MCPHERSON | PC | DISCUSS ISSUES WITH COUNSEL REGARDING ISSUES WITH SECURED CLAIM AND CLAIM TO WAREHOUSE LIEN | 0.3 | $202.50 |
| 06/28/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING 545 AND 546 AND AVOIDANCE OF WAREHOUSE LIEN | 1.1 | $742.50 |
| 06/28/2023 | NOLL | PC | EXCHANGE EMAILS WITH J. MCPHERSON AND P. CHLUM REGARDING OPPOSITION TO TRANSGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | 0.1 | $84.50 |
| 06/29/2023 | AXELROD | PC | REVIEW EMAIL FROM UCC AND UST CONSENTING TO ADMIN BAR DATE MOTION ON OST | 0.2 | $198.00 |
| 06/29/2023 | AXELROD | PC | CALL WITH J JMCPHERSON RE COUNTER TO TRANGISTICS RE DIP AND REPLACEMENT LIENS | 0.3 | $297.00 |
| 06/29/2023 | AXELROD | PC | REVIEW AND RESPOND TO ENIGMA RE AP PAYMENTS | 0.1 | $99.00 |
| 06/29/2023 | AXELROD | PC | REVIEW DEBTORS LIMITED OPPOSITION TO ICM AMERICA ADMIN CLAIM | 0.3 | $297.00 |
| 06/29/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GOOD 2 GO | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STORES | | |
| 06/29/2023 | MCPHERSON | PC | WORK ON RESPONSE AND OBJECTION TO TRANGISTICS SECURED CLAIM | 0.6 | $405.00 |
| 06/29/2023 | MCPHERSON | PC | WORK ON ANALYSIS OF TRANGISTICS NOT BEING SECURED AND LETTER TO SAME AND BURDENS | 0.9 | $607.50 |
| 06/29/2023 | MCPHERSON | PC | REVIEW DEBTOR IN POSSESSION FINANCING DOCUMENTS AND NOTICE IN CONNECTION WITH ANALYSIS OF TRANGISTICS CLAIM | 0.8 | $540.00 |
| 06/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING TRANGISTICS SECURED CLAIM AND ANALYSIS AND DRAFT RESPONSE | 0.1 | $67.50 |
| 06/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO STRETTO REGARDING NOTICING OF TRANGISTICS ON MOTION FOR FINANCING | 0.1 | $67.50 |
| 06/29/2023 | WILLIAMS | PC | REVIEW AND REVISE MOTION TO SET ADMIN BAR DATE. CALL WITH NICK KOFFROTH REGARDING THE SAME. | 0.3 | $115.50 |
| 06/30/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. GUYMON REGARDING POSITION REGARDING TRANGISTICS | 0.2 | $135.00 |
| 06/30/2023 | MCPHERSON | PC | REVIEW MOTION TO SET ADMINISTRATIVE CLAIM BAR DATE IN RESPONSE TO QUESTION FROM M. GUYMON REGARDING APPLICABILITY | 0.2 | $135.00 |
| 06/30/2023 | MCPHERSON | PC | WORK ON ADDITIONAL ANALYSIS REGARDING TRANGISTICS FOR M. GUYMON | 0.8 | $540.00 |
| 06/30/2023 | SUTEHALL | PC | EVALUATE STATEMENT OF FINANCIAL AFFAIRS FOR PURPOSES OF PREFERENCE CLAIMS | 0.4 | $262.00 |
| | | | **SUBTOTAL TASK: PC** | **70.5** | **$37,837.50** |
| **TASK: PL** | | | | | |
| 06/05/2023 | AXELROD | PL | CALL WITH R KINAS RE TOPICS FOR RENO SETTLEMENT CONFERENCE | 0.2 | $198.00 |
| 06/06/2023 | CHLUM | PL | REVIEW EXECUTED BALLOT RECEIVED BY AMERICAN EXPRESS AND PREPARE EMAIL TO A. TSAI AND STRETTO TEAM FORWARDING SAME | 0.2 | $75.00 |
| 06/06/2023 | NOLL | PL | EXCHANGE EMAILS WITH P. | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CHLUM REGARDING STRETTO AS BALLOTING AGENT. | | |
| 06/06/2023 | NOLL | PL | EXCHANGE EMAILS WITH A. KISSNER REGARDING TERMS OF PLAN, TIMING OF SALE MOTION. | 0.2 | $169.00 |
| 06/07/2023 | HOSEY | PL | TELEPHONE CALL WITH LISA IVESTER REGARDING PLAN & DISCLOSURE STATEMENT APPROVAL PROCESS AND BALLOT ACCEPTANCE PROCESS. | 0.3 | $73.50 |
| 06/09/2023 | WILLIAMS | PL | CALL WITH SEC COUNSEL REGARDING PLAN TERMS. | 0.3 | $115.50 |
| 06/12/2023 | AXELROD | PL | REVIEW AND PROVIDE COMMENTS TO ENIGMA PLAN STIPULATION | 0.2 | $198.00 |
| 06/12/2023 | CHLUM | PL | PREPARE AND LODGE WITH THE COURT ORDER APPROVING STIPULATION WITH BRINKS TO EXTEND DEADLINE TO RESPOND TO SALE AND PLAN | 0.3 | $112.50 |
| 06/12/2023 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH BRINK'S RE STIPULATION FOR EXTENSION OF TIME TO FILE OBJECTION TO PLAN | 0.2 | $75.00 |
| 06/12/2023 | CHLUM | PL | REVISE, FINALIZE STIPULATION WITH BRINKS TO EXTEND DEADLINE TO RESPOND TO SALE AND PLAN | 0.4 | $150.00 |
| 06/12/2023 | MCPHERSON | PL | REVIEW STIPULATION AND ORDER PROVIDING THE UCC WITH AN EXTENSION TO EXTEND THE TRANSACTION OBJECTION DEADLINE | 0.1 | $67.50 |
| 06/13/2023 | AXELROD | PL | EMAIL EXCHANGE WITH UCC RE CONFIRMATION HEARING DATE AND PLAN | 0.3 | $297.00 |
| 06/13/2023 | CHLUM | PL | REVIEW TOGGLE PLAN FOR ADMINISTRATIVE CLAIMS BAR DATE AND PREPARE EMAIL TO Z. WILLIAMS REGARDING SAME | 0.2 | $75.00 |
| 06/13/2023 | CHLUM | PL | REVIEW EMAIL FROM A. TSAI REGARDING SOLICITATION UPDATE | 0.2 | $75.00 |
| 06/13/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING MOVING CONFIRMATION HEARING DATE TO JULY AND SETTING ADMINISTRATIVE CLAIMS BAR DATE BEFORE | 0.2 | $169.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFIRMATION HEARING; EXCHANGE EMAILS REGARDING SAME. | | |
| 06/13/2023 | NOLL | PL | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING ADMINISTRATIVE CLAIMS BAR DATE SET IN PLAN. | 0.2 | $169.00 |
| 06/13/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE REGARDING VACATING PLAN MEDIATION. | 0.2 | $77.00 |
| 06/14/2023 | AXELROD | PL | REVIEW AND REVISE STIPULATION RE CONFIRMATION HEARING | 0.2 | $198.00 |
| 06/14/2023 | CHLUM | PL | EXCHANGE FURTHER EMAIL WITH E. HATCHETT RE PLAN TREATEMENT IN LIGHT OF REJECTION OF THORTONS CONTRACT; FORWARD COPY OF PLAN | 0.2 | $75.00 |
| 06/14/2023 | CHLUM | PL | EXCHANGE EMAILS WITH C. SHIM RE CONTINUATION OF CONFIRMATION HEARING | 0.2 | $75.00 |
| 06/14/2023 | CHLUM | PL | DRAFT STIPULATION TO CONTINUE HEARING ON PLAN AND DISCLOSURE STATEMENT AND RELATED DEADLINES | 0.5 | $187.50 |
| 06/15/2023 | CHLUM | PL | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING APPROVAL TO STIPULATION TO CONTINUE HEARING ON CONFIRMATION AND RELATED DEADLINES | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | PL | REVIEW EMAIL RESPONSE FROM A. KISSNER REGARDING STIPULATION TO MOVE CONFIRMATION HEARING | 0.2 | $75.00 |
| 06/20/2023 | AXELROD | PL | REVIEW AND APPROVE VOTING DECLARATION | 0.3 | $297.00 |
| 06/20/2023 | AXELROD | PL | FOLLOW UP WITH UCC RE STIPULATION TO MOVE PLAN CONFIRMATION TO POST SALE CLOSING | 0.2 | $198.00 |
| 06/20/2023 | AXELROD | PL | EMAIL EXCHANGE WITH UCC RE EXTENSION OF VOTING DEADLINES | 0.2 | $198.00 |
| 06/20/2023 | AXELROD | PL | REVIEW EMAIL COMMENTS TO STIPULATION TO CONTINUE PLAN CONFIRMATION HEARING | 0.2 | $198.00 |
| 06/20/2023 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM A. TSAI REGARDING VOTING DECLARATION | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER REGARDING STIPULATION TO CONTINUE HEARING ON CONFIRMATION | 0.1 | $37.50 |
| 06/20/2023 | NOLL | PL | SEND EMAIL TO COUNSEL FOR COMMITTEE, DIP LENDER, ENIGMA AND GENESIS REGARDING STIPULATION MOVING CONFIRMATION HEARING DATE. | 0.2 | $169.00 |
| 06/20/2023 | WILLIAMS | PL | REVIEW VOTE DECLARATION. CORRESPONDENCE WITH STRETTO REGARDING THE SAME. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | PL | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING PLAN OBJECTION DEADLINE. | 0.2 | $77.00 |
| 06/21/2023 | AXELROD | PL | CONFIRM OBJECTION AND BALLOT DEADLINES FOR GENESIS COUNSEL TO PLAN | 0.2 | $198.00 |
| | | | **SUBTOTAL TASK: PL** | **7.3** | **$4,390.50** |

**TASK: SA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/2023 | AXELROD | SA | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM CONSULTATION PARTIES AND SECURED CREDITORS RE BIDS | 0.8 | $792.00 |
| 06/01/2023 | AXELROD | SA | CONFERENCE WITH D AYALAN RE BIDS | 0.5 | $495.00 |
| 06/01/2023 | AXELROD | SA | REVIEW REVISED BIDS, WORK ON EVALUATION WITH PROVINCE | 1.4 | $1,386.00 |
| 06/01/2023 | CHLUM | SA | REVIEW EMAIL FROM T. JAMES AND ATTACHED LEADING BIDS | 0.2 | $75.00 |
| 06/01/2023 | CHLUM | SA | MULTIPLE EMAIL EXCHANGES WITH D. MOSES REGARDING AUCTION ATTENDEES | 0.2 | $75.00 |
| 06/01/2023 | CHLUM | SA | EXCHANGE EMAILS WITH D. MOSES REGARDING AUCTION TECHNOLOGY | 0.2 | $75.00 |
| 06/01/2023 | CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES WITH D. MOSES, P. HUYGENS AND T. JAMES REGARDING SALE HEARING AND CURE NOTICE | 0.2 | $75.00 |
| 06/01/2023 | CHLUM | SA | EXCHANGE EMAILS WITH C. SHIM REGARDING CASH CLOUD AUCTION | 0.2 | $75.00 |
| 06/01/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH R. SCHULTZ REGARDING SALE HEARING | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | AND CURE NOTICES | | |
| 06/01/2023 | FALL,III | SA | REVIEW AND RESPOND TO EMAILS FROM J. PETRONE RE: OPEN ISSUES RE: DISCLOSURE SCHEDULE RE: INTELLECTUAL PROPERTY ISSUES; REVIEW DISCLOSURE SCHEDULE RE: SAME; REVIEW DATA ROOM RE: SAME; REVISE DISCLOSURE SCHEDULES RE: SAME; CONFERENCE CALL WITH J. PETRONE AND CLIENT RE: OPEN ISSUES RE: SAME; DRAFT AND FINALIZE EMAIL TO C. MCALARY RE: OPEN ISSUES RE: SAME; REVISE DISCLOSURE SCHEDULE RE: SAME; DRAFT AND FINALIZE EMAILS TO J. PETRONE RE: SAME | 2.2 | $1,936.00 |
| 06/01/2023 | HOSEY | SA | REVIEW MULTIPLE EMAILS AND RESPOND TO DANIEL MOSES REGARDING ATTENDEES AT SALE. | 0.5 | $122.50 |
| 06/01/2023 | HOSEY | SA | REVIEW EMAIL FROM AND RESPOND TO BRETT AXELROD REGARDING PROVIDING WEBEX LOG-IN TO INTERESTED PARTIES FOR UPCOMING SALE. | 0.2 | $49.00 |
| 06/01/2023 | HOSEY | SA | OBTAIN LOG-IN INFORMATION FOR AUCTION AND PREPARE EMAIL TO BERGERSINGERMAN REGARDING UPCOMING SALE. | 0.3 | $73.50 |
| 06/01/2023 | HOSEY | SA | REVIEW EMAIL FROM COURT VIDEOGRAPHER AND PROVIDE RESPONSE REGARDING ANTICIPATED LENGTH OF SALE AUCTION. | 0.2 | $49.00 |
| 06/01/2023 | MCPHERSON | SA | REVIEW BID PROCEDURES AND DRAFT EMAIL TO T. JAMES REGARDING REQUIREMENT OF NOTICING QUALIFIED BIDDERS | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | REVIEW REVISED BID OF HELLER/GENESIS | 0.3 | $202.50 |
| 06/01/2023 | MCPHERSON | SA | REVIEW EMAIL FROM TANNER JAMES REGARDING COPIES OF BIDS | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. LUSCAVITCH REGARDING AUCTION INFORMATION | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | REVIEW EMAIL FROM D. AYALA REGARDING AUCTION | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/2023 | MCPHERSON | SA | REVIEW EMAIL FROM C. LOTEMPIO REGARDING AUCTION INFORMATION REQUESTED LATE | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | REVIEW EMAIL FROM TANNER REGARDING AV TECH | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | REVIEW INFORMATION REGARDING AV TECH AND STATUS AS A LEASE | 0.2 | $135.00 |
| 06/01/2023 | MCPHERSON | SA | TELEPHONE CALL WITH T. JAMES REGARDING BID ISSUES AND AUCTION | 0.4 | $270.00 |
| 06/01/2023 | MCPHERSON | SA | REVIEW FORM STIPULATION TO MOVE BID AND CURE DEADLINES | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | DISCUSS AUCTION PROCEDURES AND BIDS WITH T. JAMES | 0.4 | $270.00 |
| 06/01/2023 | MCPHERSON | SA | TELEPHONE CALL WITH T. EDWARDS REGARDING REVISIONS TO SETTLEMENT AGREEMENT AND TIMING OF DEPOSIT | 0.4 | $270.00 |
| 06/01/2023 | MCPHERSON | SA | REVIEW EMAIL FROM T. JAMES REGARDING NOTICE OF OPENING BID | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | REVIEW PROOF OF FUNDS FROM PHILOSOPHY | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REQUESTING TERM SHEETS AND QUALIFIED BIDDER NAMES | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | TELEPHONE CALL WITH TANNER REGARDING BIDS | 0.5 | $337.50 |
| 06/01/2023 | MCPHERSON | SA | DRAFT EMAIL TO T. JAMES REGARDING AV TECH AND LEASE TREATMENT | 0.2 | $135.00 |
| 06/01/2023 | MCPHERSON | SA | REVIEW EMAIL FROM T. JAMES REGARDING AV TECH | 0.1 | $67.50 |
| 06/01/2023 | MCPHERSON | SA | REVIEW MULTIPLE EMAILS REGARDING BIDDERS AND MECHANICS OF SALE | 0.2 | $135.00 |
| 06/01/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING NOTICES FOR CURES | 0.1 | $67.50 |
| 06/01/2023 | NOLL | SA | EXCHANGE EMAILS WITH A. MATOTT REGARDING COURT UNAVAILABILITY WEEK OF JUNE 19; INABILITY TO MOVE UP SALE HEARING. | 0.1 | $84.50 |
| 06/01/2023 | NOLL | SA | EXCHANGE EMAILS WITH D. MOSES REGARDING COURT UNAVAILABILITY WEEK OF | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JUNE 19; INABILITY TO MOVE UP SALE HEARING. | | |
| 06/01/2023 | NOLL | SA | EXCHANGE EMAILS WITH D. MOSES REGARDING GENESIS BID, NOT ASSUMING CONTRACTS. | 0.1 | $84.50 |
| 06/01/2023 | NOLL | SA | EXCHANGE EMAILS WITH R. SCHULTZ REGARDING STIPULATION REGARDING SALE HEARING DATE, ETC. | 0.2 | $169.00 |
| 06/01/2023 | NOLL | SA | SEND EMAIL TO R. SCHULTZ REGARDING COURT UNAVAILABILITY WEEK OF JUNE 19; INABILITY TO MOVE UP SALE HEARING. | 0.1 | $84.50 |
| 06/01/2023 | NOLL | SA | REVISE STIPULATION MOVING SALE HEARING DATE AND CURE NOTICE SERVICE, ETC. | 0.8 | $676.00 |
| 06/01/2023 | NOLL | SA | EXCHANGE EMAILS WITH B. AXELROD REGARDING COURT UNAVAILABILITY WEEK OF JUNE 19; INABILITY TO MOVE UP SALE HEARING. | 0.1 | $84.50 |
| 06/01/2023 | PETRONE | SA | REVIEW INTELLECTUAL PROPERTY RELATED DUE DILIGENCE | 1.7 | $731.00 |
| 06/01/2023 | PETRONE | SA | SUMMARIZE ANSWERS TO QUESTIONS FROM BUYER'S COUNSEL ON IP | 0.8 | $344.00 |
| 06/01/2023 | PETRONE | SA | DISCUSS INTELLECTUAL PROPERTY RELATED DUE DILIGENCE AND QUESTIONS FROM BUYER'S COUNSEL WITH CLIENT AND CORRESPOND WITH CLIENT | 0.6 | $258.00 |
| 06/01/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING MOVEMENT OF SALE DEADLINES. | 0.2 | $77.00 |
| 06/01/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING AUCTION, DUE DILIGENCE, AND BID ANALYSIS. | 0.6 | $231.00 |
| 06/01/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING FILING AND SERVICE OF FORM CURE NOTICE. | 0.2 | $77.00 |
| 06/01/2023 | WILLIAMS | SA | ATTEND DUE DILIGENCE MEETING AT TRANGISTICS WAREHOUSE. | 2.1 | $808.50 |
| 06/01/2023 | WILLIAMS | SA | REVIEW AND REVISE STIPULATION TO EXTEND BID AND AUCTION DEADLINES. MULTIPLE | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING THE SAME. | | |
| 06/01/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH JEANETTE MCPHERSON TO PREPARE FOR AUCTION. | 0.5 | $192.50 |
| 06/01/2023 | WILLIAMS | SA | GATHER RESPONSIVE DOCUMENTS TO DUE DILIGENCE REQUEST AND REVIEW FOR DISTRIBUTION. | 1.3 | $500.50 |
| 06/01/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING INTELLECTUAL PROPERTY DUE DILIGENCE AND SCHEDULES TO ASSET PURCHASE AGREEMENT. | 0.4 | $154.00 |
| 06/01/2023 | WILLIAMS | SA | CORRESPONDENCE REGARDING PROOF OF FUNDS OF QUALIFIED BIDDERS. | 0.1 | $38.50 |
| 06/01/2023 | WILLIAMS | SA | REVIEW AND REVISE OPENING BID NOTICE. MULTIPLE CORRESPONDENCE WITH QUALIFIED BIDDERS REGARDING THE SAME. | 0.3 | $115.50 |
| 06/01/2023 | WILLIAMS | SA | PREPARATION FOR AUCTION. MULTIPLE CALLS WITH PROVINCE AND FOX TEAM REGARDING THE SAME. | 0.6 | $231.00 |
| 06/01/2023 | WILLIAMS | SA | REVIEW FINAL STIPULATION TO MOVE DEADLINES AND PROPOSED CURE NOTICE AHEAD OF AUCTION. | 0.3 | $115.50 |
| 06/02/2023 | CHLUM | SA | PREPARE EMAIL TO CONSULTATION PARTIES REGARDING REVISED BID FROM DIGITALIMPACT | 0.2 | $75.00 |
| 06/02/2023 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER AND REVISED ENIGMA BID | 0.2 | $75.00 |
| 06/02/2023 | CHLUM | SA | REVIEW EMAIL FROM D. CICA RE REVISED BID FOR EXCLUDED ASSETS | 0.2 | $75.00 |
| 06/02/2023 | CHLUM | SA | DRAFT NOTICE OF AUCTION RESULTS | 0.4 | $150.00 |
| 06/02/2023 | CHLUM | SA | REVIEW EMAIL FROM J. JIMMERSON AND ATTACHED SCHEDULE 5.7, LITIGATION SUMMARY | 0.2 | $75.00 |
| 06/02/2023 | CHLUM | SA | EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING CURE NOTICE AND SERVICE | 0.2 | $75.00 |
| 06/02/2023 | CHLUM | SA | REVIEW REVISED | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STIPULATION TO MOVE SALE HEARING DATE AND FORM OF CURE NOTICE | | |
| 06/02/2023 | CHLUM | SA | REVIEW EMAIL TO BIDDERS REGARDING DEADLINE TO SUBMIT REVISED BIDS | 0.1 | $37.50 |
| 06/02/2023 | HOSEY | SA | DRAFT AUCTION ATTENDANCE LIST. | 1.2 | $294.00 |
| 06/02/2023 | HOSEY | SA | ASSIST IN AUCTION ROOM SET UP AND PARTICIPANT CHECK-IN AND ROOM ASSIGNMENT. | 2.5 | $612.50 |
| 06/02/2023 | HOSEY | SA | ASSIST WITH AUCTION PROCESS | 3.3 | $808.50 |
| 06/02/2023 | HOSEY | SA | RESEARCH CLIENT FILES TO LOCATE MISSING ATTENDEE INFORMATION | 0.4 | $98.00 |
| 06/02/2023 | HOSEY | SA | CONTINUE TO ASSIST WITH AUCTION. | 0.2 | $49.00 |
| 06/02/2023 | MCPHERSON | SA | REVIEW REVISED TERM SHEET FROM HELLER | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ WITHDRAWING BID | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | REVIEW EMAIL FROM A. KISSNER REGARDING CREDIT BEING CONSIDERED IN CONJUNCTION WITH ROCKITCOIN BID | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | ATTEND ZOOM CALL WITH PROVINCE REGARDING AUCTION PROCEDURES AND OBJECTIONS TO GENESIS/HELLER | 0.9 | $607.50 |
| 06/02/2023 | MCPHERSON | SA | REVIEW EMAIL FROM M. WEINBERG REGARDING AUCTION AND DRAFT RESPONSE | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | REVIEW EMAIL FROM D. MOSES REGARDING A. KISSNER VALUATION OF KIOSKS | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | REVIEW CREDIT BID FROM ENIGMA | 0.2 | $135.00 |
| 06/02/2023 | MCPHERSON | SA | REVIEW NEW OFFER FROM C. MCALARY | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | TELEPHONE CALL WITH A. KISSNER REGARDING NUMBER OF MACHINES AND CREDIT BID AND JOINT BID WITH ROCKITCOIN | 0.4 | $270.00 |
| 06/02/2023 | MCPHERSON | SA | REVIEW EMAIL FROM D. MOSES REGARDING CALCULATIONS REGARDING ENIGMA OBJECTION | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/2023 | MCPHERSON | SA | REVIEW EMAIL REGARDING C. MCALARY AND SUFFICIENCY | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | REVIEW EMAILS FROM A. KISSNER REGARDING OBJECTION TO OPENING BID AND RESPONSE FROM D. MOSES | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | REVIEW NOTICE OF SALE | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | DRAFT EMAIL TO D. MOSES REGARDING VALUATION TYPE NUMBERS FROM A. KISSNER | 0.1 | $67.50 |
| 06/02/2023 | MCPHERSON | SA | ATTEND AUCTION AND BID NEGOTIATIONS AND SERVE AS CONDUCTOR OF AUCTION | 12.6 | $8,505.00 |
| 06/02/2023 | MCPHERSON | SA | REVIEW REVISED DIH BID | 0.3 | $202.50 |
| 06/02/2023 | NOLL | SA | SEND EMAIL TO Z. WILLIAMS REGARDING STIPULATION TO MOVE DATES AND CURE NOTICES. | 0.2 | $169.00 |
| 06/02/2023 | WILLIAMS | SA | MEETING WITH WINNING BIDDER TO DISCUSS ADDITIONAL DEPOSITS. | 0.3 | $115.50 |
| 06/02/2023 | WILLIAMS | SA | REVISE ESCROW DEPOSIT AGREEMENT AND COORDINATE SIGNATURES. MULITPLE EMAIL CORRESPONDENCE WITH ESCROW AGENT REGARDING THE SAME. | 0.4 | $154.00 |
| 06/02/2023 | WILLIAMS | SA | PREPARATION FOR AUCTION. | 1.0 | $385.00 |
| 06/02/2023 | WILLIAMS | SA | REVIEW AND REVISE CHART OF LITIGATION ASSETS. | 0.5 | $192.50 |
| 06/03/2023 | MCPHERSON | SA | ATTEND POST SALE MEETING WITH PROVINCE AND D. AYALA | 1.0 | $675.00 |
| 06/03/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING OUTCOME OF SALE AND DRAFT RESPONSE | 0.1 | $67.50 |
| 06/03/2023 | MCPHERSON | SA | TELEPHONE CALL REGARDING MOTION FOR APPROVAL OF SALE AND REJECTION OF CONTRACTS GIVEN SALE OUTCOME | 0.5 | $337.50 |
| 06/03/2023 | MCPHERSON | SA | REVIEW SALE PROCEDURES REGARDING MOTION FOR APPROVAL OF A SALE | 0.1 | $67.50 |
| 06/03/2023 | SMITH | SA | REVIEW AND RESPOND TO CORRESPONDENCES FROM COLLEAGUES RE: WINNING BID FROM HELLER CAPITAL AND GENESISCOIN | 0.5 | $295.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING MOTION TO APPROVE SALE. | 0.3 | $115.50 |
| 06/03/2023 | WILLIAMS | SA | DRAFT AND REVISE NOTICE OF AUCTION RESULTS. | 0.6 | $231.00 |
| 06/03/2023 | WILLIAMS | SA | CALL WITH JEANETTE MCPHERSON REGARDING AUCTION RESULTS AND DRAFT OF APAS. | 0.5 | $192.50 |
| 06/03/2023 | WILLIAMS | SA | CALLS WITH TANNER JAMES REGARDING DUE DILIGENCE FOR CLOSING. | 0.4 | $154.00 |
| 06/03/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING DRAFT OF HELLER APA. | 0.3 | $115.50 |
| 06/03/2023 | WILLIAMS | SA | CONFERENCE CALL WITH PROVINCE TEAM AND INDEPENDENT DIRECTOR REGARDING SALE CLOSING. | 1.1 | $423.50 |
| 06/04/2023 | CHLUM | SA | REVIEW CASE FILE, DOCKET AND TERM SHEETS; PREPARE INITIAL DRAFT OF SALE MOTION | 1.9 | $712.50 |
| 06/04/2023 | CHLUM | SA | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING SALE MOTION | 0.2 | $75.00 |
| 06/04/2023 | CHLUM | SA | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING SALE MOTION | 0.5 | $187.50 |
| 06/04/2023 | CHLUM | SA | TELEPHONE CALL WITH A. NOLL REGARDING SALE MOTION AND APA | 0.2 | $75.00 |
| 06/04/2023 | CHLUM | SA | DRAFT PROPOSED ORDER SHORTENING TIME FOR HEARING SALE MOTION | 0.2 | $75.00 |
| 06/04/2023 | NOLL | SA | REVIEW AND REVISE MOTION TO APPROVE SALE. | 0.5 | $422.50 |
| 06/04/2023 | NOLL | SA | CALL WITH P. CHLUM REGARDING MOTION TO APPROVE SALE. | 0.1 | $84.50 |
| 06/04/2023 | NOLL | SA | CALL WITH Z. WILLIAMS REGARDING AUCTION, PROCESS GOING FORWARD. | 0.5 | $422.50 |
| 06/04/2023 | NOLL | SA | SEND EMAIL TO Z. WILLIAMS REGARDING MOTION TO APPROVE SALE. | 0.2 | $169.00 |
| 06/04/2023 | NOLL | SA | RESEARCH REGARDING FORM APAS AND SALE MOTIONS. | 0.4 | $338.00 |
| 06/04/2023 | NOLL | SA | EXCHANGE EMAILS WITH B. | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AXELROD REGARDING BILL OF SALE VS. APA. | | |
| 06/04/2023 | PETRONE | SA | DRAFT PURCHASE AGREEMENT | 1.8 | $774.00 |
| 06/04/2023 | PETRONE | SA | REVIEW TERM SHEETS AND AUCTION RESULTS | 0.6 | $258.00 |
| 06/04/2023 | SMITH | SA | CONFERENCES WITH COLLEAGUES RE: FORM OF PURCHASE AGREEMENT TO USE FOR TRANSACTION WITH HELLER CAPITAL AND GENESISCOIN | 0.8 | $472.00 |
| 06/04/2023 | WILLIAMS | SA | REVISE NOTICE OF AUCTION RESULTS. | 0.3 | $115.50 |
| 06/04/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BUYER REGARDING DRAFT OF APAS. | 0.5 | $192.50 |
| 06/04/2023 | WILLIAMS | SA | DRAFT REVISIONS TO ORDER SHORTENING TIME APPLICATION FOR SALE MOTION. | 0.6 | $231.00 |
| 06/04/2023 | WILLIAMS | SA | CALL WITH CORPORATE TEAM REGARDING DRAFT APAS. | 0.3 | $115.50 |
| 06/04/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH AUDREY NOLL REGARDING DRAFT OF SALE MOTION. | 0.7 | $269.50 |
| 06/04/2023 | WILLIAMS | SA | DRAFT MOTION TO APPROVE SALE OF ASSETS. | 4.7 | $1,809.50 |
| 06/04/2023 | WILLIAMS | SA | MULITPLE CALLS WITH PROVINCE TEAM REGARDING SALE CLOSING AND APAS. | 0.4 | $154.00 |
| 06/04/2023 | WILLIAMS | SA | ADDITIONAL CORRESPONDENCE REGARDING DUE DILIGENCE FOR SALE CLOSING. | 0.2 | $77.00 |
| 06/04/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH BUYER REGARDING DUE DILIGENCE. | 0.2 | $77.00 |
| 06/04/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH MICHAEL TUCKER REGARDING REVISED TERM SHEETS. | 0.2 | $77.00 |
| 06/05/2023 | AXELROD | SA | CALL WITH M TUCKER RE BACK UP BIDS LOGISTICS | 0.4 | $396.00 |
| 06/05/2023 | AXELROD | SA | CALL WITH REGULATORY COUNSEL RE AUCTION RESULTS | 0.2 | $198.00 |
| 06/05/2023 | AXELROD | SA | WORK ON SALE ISSUES AND APA | 2.9 | $2,871.00 |
| 06/05/2023 | CHLUM | SA | REVIEW EMAIL FROM J. | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MERTZ RE AVTECH LEASE AND MACHINES IN LIGHT OF SALE | | |
| 06/05/2023 | CHLUM | SA | PREPARE INITIAL DRAFT DECLARATION OF D. AYALA IN SUPPORT OF SALE MOTION | 0.5 | $187.50 |
| 06/05/2023 | CHLUM | SA | REVIEW AND REVISE 6004 DISCLOSURES CHART IN SALE MOTION | 0.6 | $225.00 |
| 06/05/2023 | CHLUM | SA | EXCHANGE EMAILS WITH Z. WILLIAMS; CONDUCT HISTORICAL RESEARCH RE SALE TO INSIDERS FOR SALE MOTION | 1.0 | $375.00 |
| 06/05/2023 | CHLUM | SA | PREPARE INITIAL DRAFT EXHIBIT A PROPOSED SALE ORDER | 0.8 | $300.00 |
| 06/05/2023 | CHLUM | SA | PREPARE INITIAL DRAFT DECLARATION OF C. MCALARY IN SUPPORT OF SALE MOTION | 0.5 | $187.50 |
| 06/05/2023 | CHLUM | SA | PREPARE INITIAL DRAFT DECLARATION OF D. MOSES IN SUPPORT OF SALE MOTION | 0.5 | $187.50 |
| 06/05/2023 | CHLUM | SA | PREPARE INITIAL DRAFT DECLARATION OF J. FERNANDEZ IN SUPPORT OF SALE MOTION | 0.5 | $187.50 |
| 06/05/2023 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT NOTICE OF AUCTION RESULTS | 0.4 | $150.00 |
| 06/05/2023 | CHLUM | SA | REVIEW AND REVISE NOTICE OF AUCTION RESULTS; PREPARE EMAIL TO Z. WILLIAMS FORWARDING SAME | 0.2 | $75.00 |
| 06/05/2023 | CHLUM | SA | REVIEW EMAIL FROM A. NOLL; CONDUCT HISTORICAL RESEARCH FOR INSERTION IN SALE MOTION | 0.4 | $150.00 |
| 06/05/2023 | CHLUM | SA | REVIEW AND REVISE SALE MOTION | 0.5 | $187.50 |
| 06/05/2023 | CHLUM | SA | EXCHANGE MULTIPLE EMAILS WITH S. LEE AT STRETTO REGARDING EVIDENCE OF SERVICE OF AMENDED SALE NOTICE | 0.2 | $75.00 |
| 06/05/2023 | MCPHERSON | SA | REVIEW BIDDING PROCEDURES REGARDING BACK UP BID | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | SA | TELEPHONE CALL WITH R. SCHULTZ REGARDING BID AND STATUS | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/2023 | MCPHERSON | SA | ADDRESS STATUS OF CASE REGARDING BIDDING AT AUCTION | 0.3 | $202.50 |
| 06/05/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING BACK UP BID | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | SA | REVIEW EMAIL FROM A. KISSNER REGARDING SALE | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | SA | REVIEW EMAIL FROM C. LOTEMPIO REGARDING BIDS AND REVIEW EMAIL FROM M. TUCKER REGARDING SAME | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | SA | BRIEFLY REVIEW APA AND REQUEST REVISION TO PETITION DATE | 0.2 | $135.00 |
| 06/05/2023 | MCPHERSON | SA | REVIEW EMAIL REGARDING NOTICE OF SALE | 0.1 | $67.50 |
| 06/05/2023 | MCPHERSON | SA | WORK ON ISSUES REGARDING AMOUNT OF BREAK UP FEE AND EXPENSE REIMBURSEMENT ASSERTED BY RYAN SCHULTZ COUNSEL FOR ROCKITCOIN | 0.2 | $135.00 |
| 06/05/2023 | NOLL | SA | CALL Z. WILLIAMS REGARDING SALE MOTION. | 0.2 | $169.00 |
| 06/05/2023 | NOLL | SA | CALL WITH P. CHLUM REGARDING SERVICE OF SALE NOTICES. | 0.2 | $169.00 |
| 06/05/2023 | NOLL | SA | CALL WITH Z. WILLIAMS REGARDING SALE ORDER, UPDATE ON PROCESS. | 0.2 | $169.00 |
| 06/05/2023 | NOLL | SA | REVIEW CORRESPONDENCE FROM STRETTO REGARDING SERVICE OF SALE NOTICES. | 0.2 | $169.00 |
| 06/05/2023 | NOLL | SA | REVIEW AND REVISE SALE MOTION. | 3.2 | $2,704.00 |
| 06/05/2023 | NOLL | SA | REVIEW AND REVISE OST PLEADINGS RE: SALE MOTION. | 1.3 | $1,098.50 |
| 06/05/2023 | NOLL | SA | CALL WITH B. AXELROD REGARDING SUBMITTING SALE ORDER AFTER MOTION. | 0.1 | $84.50 |
| 06/05/2023 | PETRONE | SA | DRAFT PURCHASE AGREEMENT FOR SOFTWARE | 4.8 | $2,064.00 |
| 06/05/2023 | SMITH | SA | CONFERENCES WITH COLLEAGUES RE: FORM OF ASSET PURCHASE AGREEMENT TO USE FOR SALE OF COMPANY SOFTWARE TO GENESISCOIN; REVISE AGREEMENT RE: SAME AND DELIVER REVISED | 2.2 | $1,298.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DOCUMENT TO COLLEAGUES | | |
| 06/05/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING CLOSING DUE DILIGENCE. | 0.8 | $308.00 |
| 06/05/2023 | WILLIAMS | SA | REVIEW LEGALIST TERM SHEET FOR LITIGATION FUNDING FOR BOARD PRESENTATION. | 0.3 | $115.50 |
| 06/05/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING REVISIONS TO MOTION TO APPROVE SALE AND CLOSING. | 0.5 | $192.50 |
| 06/05/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH CORPORATE COUNSEL REGARDING DRAFT OF SOFTWARE APA. | 0.3 | $115.50 |
| 06/05/2023 | WILLIAMS | SA | CORRESPONDENCE AND CALCULATION OF BREAKUP FEE AND STALKING HORSE EXPENSES. | 0.4 | $154.00 |
| 06/05/2023 | WILLIAMS | SA | CORRESPONDENCE REGARDING BRAZIL RECEIVABLE FOR SALE MOTION. | 0.4 | $154.00 |
| 06/05/2023 | WILLIAMS | SA | CORRESPONDENCE WITH BUYER REGARDING REVISION TO DRAFT OF WINNING BIDS. REVISE BIDS. DISTRIBUTE TO COMMITTEE COUNSEL. | 0.5 | $192.50 |
| 06/05/2023 | WILLIAMS | SA | CALL WITH BUYERS COUNSEL REGARDING CLOSING AND DRAFT OF APAS. | 1.5 | $577.50 |
| 06/05/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH AUDREY NOLL AND PATRICIA CHLUM REGARDING DRAFT OF SALE MOTION AND ORDER. | 0.5 | $192.50 |
| 06/05/2023 | WILLIAMS | SA | CALL WITH COMMITTEE AND PROVINCE TEAM REGARDING SALE CLOSING. | 0.5 | $192.50 |
| 06/05/2023 | WILLIAMS | SA | CALL WITH DAWN CICA REGARDING MCALARY BID. MULTIPLE CORRESPONDENCE REGARDING THE SAME. | 0.3 | $115.50 |
| 06/05/2023 | WILLIAMS | SA | CALL AND CORRESPONDENCE WITH JOE PETRONE REGARDING TERMS FOR SOFTWARE APA. | 0.3 | $115.50 |
| 06/05/2023 | WILLIAMS | SA | DRAFT ADDITIONAL REVISIONS TO SALE MOTION. | 1.8 | $693.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/2023 | WILLIAMS | SA | RESEARCH ON 363 STANDARD FOR SALE TO INSIDER AND DRAFT PROVISIONS FOR SALE MOTION. | 1.6 | $616.00 |
| 06/05/2023 | WILLIAMS | SA | REVIEW EXHIBIT C-1 TO SALE MOTION. CORRESPONDENCE WITH PROVINCE TEAM REGARDING PREPARATION OF MACHINE LIST. | 0.3 | $115.50 |
| 06/05/2023 | WILLIAMS | SA | CORRESPONDENCE WITH BUYER AND ESCROW AGENT REGARDING ESCROW DEPOSIT. | 0.3 | $115.50 |
| 06/05/2023 | WILLIAMS | SA | REVISE ORDER TO APPROVE SALE MOTION. | 0.6 | $231.00 |
| 06/05/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH AUDREY NOLL REGARDING REVISIONS TO MOTION TO APPROVE SALE. | 0.4 | $154.00 |
| 06/05/2023 | WILLIAMS | SA | REVIEW BOARD PRESENTATION. CALL WITH TANNER JAMES REGARDING REVISIONS. | 0.5 | $192.50 |
| 06/05/2023 | WILLIAMS | SA | REVIEW REVISED MCALARY BID. DISTRIBUTE TO COMMITTEE COUNSEL. | 0.2 | $77.00 |
| 06/05/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING DESIGNATION OF BACK UP BIDDER. | 0.2 | $77.00 |
| 06/06/2023 | AXELROD | SA | WORK ON QUESTIONS RE AUCTION RESULTS | 0.1 | $99.00 |
| 06/06/2023 | AXELROD | SA | CALL WITH HELLER RE POST SALE CLOSING OPERATIONS | 0.5 | $495.00 |
| 06/06/2023 | AXELROD | SA | WORK ON REVISIONS TO SOFTWARE AGREEMENT | 0.3 | $297.00 |
| 06/06/2023 | AXELROD | SA | CALL WITH WESTCLIFF RE POTENTIAL LOCATIONS PURCHASE | 0.3 | $297.00 |
| 06/06/2023 | AXELROD | SA | CALLS WITH VARIOUS CREDITORS RE SALE PROCEEDS | 0.7 | $693.00 |
| 06/06/2023 | CHLUM | SA | PREPARE EMAIL TO COMMITTEE COUNSEL FORWARDING DRAFT DECLARATIONS IN SUPPORT OF SALE MOTION FOR COMMENT | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | RECIRCULATE REVISED SALE MOTION TO REQUIRED NOTICE PARTIES FOR OST CONSENT | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH COMMITTEE COUNSEL RE REMOVAL OF BRAZIL RECEIVABLE IN SALE MOTION | | |
| 06/06/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH A. KISSNER REGARDING AGREED LANGUAGE ON SALE ORDER | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | PREPARE MULTIPLE REVISIONS TO DECLARATION OF DANIEL A. AYALA IN SUPPORT OF SALE MOTION | 0.6 | $225.00 |
| 06/06/2023 | CHLUM | SA | REVIEW EMAIL FROM J. FERNANDEZ REGARDING STATUS OF REVIEW OF SALE MOTION AND DECLARATION | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | REVIEW EMAIL FROM D. CICA AND REQUESTED CHANGES TO SALE MOTION | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | PREPARE MULTIPLE REVISIONS TO ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON SALE MOTION | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | REVISE AND REFILE NOTICE OF AUCTION RESULTS AS REQUESTED BY THE COURT | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | PREPARE REDLINE OF SALE MOTION AND RECIRCULATE TO REQUIRED NOTICE PARTIES | 0.4 | $150.00 |
| 06/06/2023 | CHLUM | SA | EXCHANGE EMAILS WITH STRETTO REGARDING SERVICE OF NOTICE OF AUCTION RESULTS | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | PREPARE MULTIPLE REVISIONS TO DECLARATION OF JORGE FERNANDEZ IN SUPPORT OF SALE MOTION | 0.6 | $225.00 |
| 06/06/2023 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM A. MATOTT REGARDING REVISIONS TO SALE MOTION AND REQUEST FOR SUPPORTING DECLARATIONS | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING ON SALE MOTION | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | REVIEW FURTHER CHANGES TO THE SALE MOTION; CONFORM MCALARY DECLARATION | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | ACCORDINGLY | | |
| 06/06/2023 | CHLUM | SA | PREPARE MULTIPLE REVISIONS TO DECLARATION OF DANIEL MOSES IN SUPPORT OF SALE MOTION | 0.6 | $225.00 |
| 06/06/2023 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER REGARDING COMMENTS TO SALE MOTION | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | REVIEW AND REVISE SALE MOTION | 0.8 | $300.00 |
| 06/06/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS FROM Z. WILLIAMS RE REVISED SALE MOTION AND REVISED APA | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | PREPARE MULTIPLE REVISIONS TO DECLARATION OF CHRISTOPHER MCALARY IN SUPPORT OF SALE MOTION | 0.6 | $225.00 |
| 06/06/2023 | CHLUM | SA | PREPARE FURTHER REVISIONS TO SALE MOTION AS REQUESTED BY COMMITTEE COUNSEL | 0.2 | $75.00 |
| 06/06/2023 | CHLUM | SA | REVIEW EMAIL FROM J. FERNANDEZ AND ATTACHED SLIDE PRESENTATION AND CATALOG SAME | 0.2 | $75.00 |
| 06/06/2023 | HOSEY | SA | REVIEW EMAIL FROM AND RESPOND TO BRETT AXELROD REGARDING STATUS OF VIDEO REGARDING AUCTION. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | SA | REVIEW EMAILS FROM AND RESPOND TO LITIGATION SERVICES REGARDING AVAILABILITY TO COMPLETE RUSH PORTION OF VIDEO TRANSCRIPTION. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | SA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM LITIGATION SERVICES REGARDING REQUEST FOR IMMEDIATE TRANSCRIPTION OF VARIOUS PARTS OF AUCTION VIDEO. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | SA | OBTAIN AND REVIEW VIDEO FILE FROM AUCTION TO CONFIRM BID RETRACTION FROM ROCKITCOIN | 1.4 | $343.00 |
| 06/06/2023 | HOSEY | SA | TELEPHONE CALL TO LITIGATION SERVICES TO REQUEST VIDEO FROM VIDEOGRAPHER REGARDING AUCTION AND EXPEDITED TRANSCRIPTION REQUEST | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | SA | TELEPHONE CALL TO | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LITIGATION SERVICES TO REGARDING ISSUES ACCESSING VIDEO FROM VIDEOGRAPHER REGARDING AUCTION | | |
| 06/06/2023 | HOSEY | SA | PREPARE EMAIL TO BRETT AXELROD AND JEANETTE MCPHERSON PROVIDING LINKS TO VIDEO FOOTAGE FROM VIDEOGRAPHER. | 0.2 | $49.00 |
| 06/06/2023 | HOSEY | SA | REVIEW EMAIL FROM VIDEOGRAPHER REGARDING AUDIO FILE FROM AUCTION | 0.1 | $24.50 |
| 06/06/2023 | HOSEY | SA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM MONICA WILSON REGARDING VIDEOGRAPHER INFORMATION REGARDING AUCTION. | 0.1 | $24.50 |
| 06/06/2023 | MCPHERSON | SA | REVIEW EMAILS REGARDING ADDITIONAL REVISIONS TO APA | 0.1 | $67.50 |
| 06/06/2023 | MCPHERSON | SA | REVIEW MULTIPLE SUGGESTIONS REGARDING LANGUAGE FOR APA | 0.2 | $135.00 |
| 06/06/2023 | MCPHERSON | SA | REVIEW CORRESPONDENCE REGARDING CALL WITH D. AYALA AND CHRIS FOR UPDATES REGARDING PENDING ISSUES REGARDING SALE | 0.1 | $67.50 |
| 06/06/2023 | MCPHERSON | SA | REVIEW EMAILS FROM UCC COUNSEL REGARDING HELLER BID AND ROCKITCOIN BID | 0.1 | $67.50 |
| 06/06/2023 | NOLL | SA | CALL WITH J. MCPHERSON REGARDING AUCTION PROCESS, AGREEMENT WITH ROCKITCOIN. | 0.4 | $338.00 |
| 06/06/2023 | NOLL | SA | REVIEW AND COMMENT ON GENESIS COIN APA. | 0.4 | $338.00 |
| 06/06/2023 | NOLL | SA | CALL WITH Z. WILLIAMS REGARDING SALE MOTION, APAS. | 0.3 | $253.50 |
| 06/06/2023 | NOLL | SA | REVIEW AND REVISE SALE MOTION. | 2.8 | $2,366.00 |
| 06/06/2023 | NOLL | SA | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF NOTICE OF AUCTION RESULTS. | 0.1 | $84.50 |
| 06/06/2023 | NOLL | SA | REVIEW AND REVISE OST MOTION ON SALE MOTION. | 0.3 | $253.50 |
| 06/06/2023 | NOLL | SA | REVIEW TERM SHEETS OF HELLER CAPITAL, GENESIS COIN AND MCALARY. | 0.8 | $676.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/2023 | PETRONE | SA | REVIEW INTELLECTUAL PROPERTY DILIGENCE FOR DRAFTING PURCHASE AGREEMENT | 0.2 | $86.00 |
| 06/06/2023 | PETRONE | SA | DRAFT PURCHASE AGREEMENT WITH GENESIS COIN | 4.9 | $2,107.00 |
| 06/06/2023 | SMITH | SA | MULTIPLE PHONE CONFERENCES AND E-MAIL CORRESP0ONDENCES WITH COLLEAGUES RE: ASSET PURCHASE AGREEMENT FOR SOFTWARE; REVISE ASSET PURCHASE AGREEMENT RE: SAME; CORRESPONDENCE WITH COLLEAGUES RE: NEED FOR PROMISSORY NOTE AND CORPORATE GUARANTY | 3.2 | $1,888.00 |
| 06/06/2023 | WILLIAMS | SA | CALL WITH COUNSEL TO CHRIS MCALARY REGARDING MCALARY BID. | 0.2 | $77.00 |
| 06/06/2023 | WILLIAMS | SA | MULITPLE CALLS WITH AUDREY NOLL REGARDING SALE MOTION AND DECLARATIONS. | 0.7 | $269.50 |
| 06/06/2023 | WILLIAMS | SA | ADDITIONAL CORRESPONDENCE WITH BUYER COUNSEL REGARDING APA. | 0.3 | $115.50 |
| 06/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGRADING SALE PROCEEDS DISTRIBUTION. | 0.3 | $115.50 |
| 06/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BUYER BANKRUPTCY COUNSEL REGARDING REVISIONS TO SALE MOTION. | 0.6 | $231.00 |
| 06/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING BACK UP BIDDER AND BREAK UP FEE. | 0.2 | $77.00 |
| 06/06/2023 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH JORGE FERNANDEZ REGARDING SIGN OFF FOR SALE MOTION. | 0.1 | $38.50 |
| 06/06/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH PROVINCE REGARDING SALE NEGOTIATIONS, DUE DILIGENCE, AND CLOSING TIMELINE. | 1.3 | $500.50 |
| 06/06/2023 | WILLIAMS | SA | REVIEW COMMENTS FORM PROVINCE ON SOFTWARE APA. CALL WITH DAN MOSES REGARDING THE SAME. | 0.3 | $115.50 |
| 06/06/2023 | WILLIAMS | SA | DRAFT REVISIONS TO | 1.7 | $654.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DECLARATIONS IN SUPPORT OF SALE MOTION. | | |
| 06/06/2023 | WILLIAMS | SA | REVISE SALE MOTION AND DECLARATION OF MCALARY WITH CORRECT IP DEFINITION. | 0.3 | $115.50 |
| 06/06/2023 | WILLIAMS | SA | CALL WITH FOX AND PROVINCE TEAM REGARDING DISTRIBUTION OF SALE PROCEEDS. | 0.5 | $192.50 |
| 06/06/2023 | WILLIAMS | SA | CONFERENCE CALL WITH BUYERS AND PROVINCE REGARDING SALE TERMS AND CLOSING. | 1.5 | $577.50 |
| 06/06/2023 | WILLIAMS | SA | DRAFT ADDITIONAL REVISIONS TO SALE MOTION AND CIRCULATE TO CONSULTATION PARTIES AND BUYER. | 0.6 | $231.00 |
| 06/06/2023 | WILLIAMS | SA | DISTRIBUTE DECLARATIONS FOR SALE MOTION TO SIGNATORIES. | 0.1 | $38.50 |
| 06/06/2023 | WILLIAMS | SA | REVIEW AND IMPLEMENT COMMENTS FROM CONSULTATION PARTIES TO SALE MOTION. | 0.4 | $154.00 |
| 06/06/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BUYERS COUNSEL REGARDING MACHINE APA AND TIMELINE FOR CURES. | 0.7 | $269.50 |
| 06/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH SIGNATORIES FOR ORDER SHORTENING TIME APPLICATION ON SALE MOTION. | 0.2 | $77.00 |
| 06/06/2023 | WILLIAMS | SA | REVIEW AND DISCUSS BRAZIL RECEIVEABLE AND IP ATTACHED TO BRAZIL SALE WITH COMMITTEE AND PROVINCE. | 0.4 | $154.00 |
| 06/06/2023 | WILLIAMS | SA | REVIEW BRINKS SETTLEMENT AND CRITICAL VENDOR AGREEMENT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.5 | $192.50 |
| 06/06/2023 | WILLIAMS | SA | REVIEW AND REVISE SOFTWARE APA. CALL WITH CORPORATE COUNSEL REGARDING THE SAME. | 1.3 | $500.50 |
| 06/06/2023 | WILLIAMS | SA | REVIEW GENESIS COIN COMPANY ORG CHART. | 0.1 | $38.50 |
| 06/06/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE AND DRAFT OF APAS. | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/2023 | WILLIAMS | SA | CALL WITH DANNY AYALA REGARDING APPROVAL FOR SALE MOTION. | 0.1 | $38.50 |
| 06/06/2023 | WILLIAMS | SA | CALL AND CORRESPONDENCE WITH JOE PETRONE REGARDING SOFTWARE APA. | 0.3 | $115.50 |
| 06/07/2023 | AXELROD | SA | WORK ON SALE DOCUMENTATION AND LOGISTICS | 2.9 | $2,871.00 |
| 06/07/2023 | AXELROD | SA | REVIEW EMAIL FROM T JAMES RE INTEREST IN CERTAIN LOCATIONS AND REQUIREMENTS IN ORDER TO BID | 0.2 | $198.00 |
| 06/07/2023 | AXELROD | SA | CALL WITH HELLER TEAM RE LEASE ASSUMPTIONS | 1.7 | $1,683.00 |
| 06/07/2023 | AXELROD | SA | CALL WITH UCC TO UPDATE ON SALE PROCESS | 0.4 | $396.00 |
| 06/07/2023 | AXELROD | SA | CALL WITH AVTECH RE MACHINES VIS A VIS SALE | 0.2 | $198.00 |
| 06/07/2023 | CHLUM | SA | REVIEW EMAILS WITH J. FERNANDEZ REGARDING STATUS OF APPROVAL OF SALE MOTION | 0.2 | $75.00 |
| 06/07/2023 | CHLUM | SA | REVIEW EMAIL FROM T. HYBERGER RE BRAZIL ACCOUNTS | 0.2 | $75.00 |
| 06/07/2023 | CHLUM | SA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING STATUS OF SALE MOTION AND EXTENSION OF SALE TIMELINE. | 0.2 | $75.00 |
| 06/07/2023 | CHLUM | SA | REVIEW EMAIL FROM M. TUCKER REGARDING BRAZIL SALE INFORMATION | 0.1 | $37.50 |
| 06/07/2023 | CHLUM | SA | REVIEW EMAILS WITH HELLER REGARDING SALE MOTION REVISIONS | 0.2 | $75.00 |
| 06/07/2023 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG REQUESTING REVISIONS TO SALE MOTION | 0.2 | $75.00 |
| 06/07/2023 | MCPHERSON | SA | DISCUSS ISSUES REGARDING STATUS OF CASE AND OPERATIONAL ISSUES GIVEN SALE | 0.3 | $202.50 |
| 06/07/2023 | NOLL | SA | REVIEW CORRESPONDENCE REGARDING REMOVING LENDER DEFAULT LANGUAGE; REVISE MOTION FOR OST. | 0.2 | $169.00 |
| 06/07/2023 | NOLL | SA | REVIEW EMAIL FROM B. AXELROD REGARDING STEPS GOING FORWARD WITH HELLER CAPITAL AND | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LEASE ASSUMPTION/ASSIGNMENT. | | |
| 06/07/2023 | PETRONE | SA | REVISE GUARANTY TO INCLUDE CONFESSION OF JUDGMENT LANGUAGE | 0.7 | $301.00 |
| 06/07/2023 | SMITH | SA | REVIEW AND REVISE PROMISSORY NOTE AND GUARANTY TO INCLUDE CONFESSION OF JUDGMENT LANGUAGE; CORRESPONDENCE WITH COLLEAGUES RE: SAME; REVIEW AND RESPOND TO CORRESPONDENCE FROM INVESTMENT BANKING TEAM ABOUT CASH SWEEP MECHANISM IN SOFTWARE ASSET PURCHASE AGREEMENT | 2.0 | $1,180.00 |
| 06/07/2023 | WILLIAMS | SA | CORRESPONDENCE WITH MULITPLE VENDORS REGARDING CONTRACT ASSUMPTION. | 0.3 | $115.50 |
| 06/07/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DEAL NEGOTIATIONS. | 0.5 | $192.50 |
| 06/07/2023 | WILLIAMS | SA | REVIEW ADDITIONAL PROVINCE COMMENTS TO SOFTWARE APA. | 0.2 | $77.00 |
| 06/07/2023 | WILLIAMS | SA | REVIEW DRAFT SCHEDULE OF PRELIMINARY LOCATIONS FOR EXHIBIT TO MACHINE APA. | 0.2 | $77.00 |
| 06/07/2023 | WILLIAMS | SA | CONFERENCE CALLL WITH PROVINCE AND BUYER TEAM TO DISCUSS DUE DILIGENCE AND DEAL TERMS. | 1.6 | $616.00 |
| 06/07/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING DEAL TERMS FOR SALE. | 0.5 | $192.50 |
| 06/07/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BUYERS COUNSEL REGARDING DEAL TERMS AND ADDITIONAL REVISIONS TO SALE MOTION DECLARATIONS. | 0.4 | $154.00 |
| 06/07/2023 | WILLIAMS | SA | REVIEW COIN CLOUD BRAZIL DUE DILIGENCE RESPONSES. | 0.3 | $115.50 |
| 06/07/2023 | WILLIAMS | SA | CORRESPONDENCE REGARDING COMPLETION OF ESCROW AGREEMENT. | 0.2 | $77.00 |
| 06/07/2023 | WILLIAMS | SA | ADDITIONAL CALL WITH PROVINCE, AND BUYER TEAMS TO DISCUSS DEAL | 1.4 | $539.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TERMS AND TIMELINESS. | | |
| 06/07/2023 | WILLIAMS | SA | REVIEW PROMISSORY NOTE AND GUARANTY AND DISTRIBUTE TO BUYER PARTIES. | 0.6 | $231.00 |
| 06/07/2023 | WILLIAMS | SA | DRAFT EMAIL CONTAINING BREAKDOWN FOR SALE PROCEEDS AND OUTLINE OF PROPOSED DEAL. | 0.3 | $115.50 |
| 06/07/2023 | WILLIAMS | SA | REVIEW COMMITTEE DUE DILIGENCE QUESTIONS FOR BRAZIL PURCHASE. CALL WITH DAWN CICA REGARDING ANSWERS TO QUESTIONS. | 0.5 | $192.50 |
| 06/07/2023 | WILLIAMS | SA | MULITPLE CALLS WITH AUDREY NOLL REGARDING SALE MOTION. | 0.4 | $154.00 |
| 06/07/2023 | WILLIAMS | SA | REVIEW REVISIONS TO NOTE AND GUARANTY. | 0.2 | $77.00 |
| 06/07/2023 | WILLIAMS | SA | DRAFT ADDITIONAL CHANGES TO SALE MOTION AND SEND REDLINE TO BUYERS COUNSEL. CALL WITH BUYERS COUNSEL REGARDING THE SAME. | 0.6 | $231.00 |
| 06/07/2023 | WILLIAMS | SA | CALL WITH BUYERS COUNSEL REGARDING DEAL TERMS FOR MACHINE APA. | 0.3 | $115.50 |
| 06/07/2023 | WILLIAMS | SA | REVIEW AND IMPLEMENT GENESIS COMMENTS TO SALE AGREEMENT. | 0.2 | $77.00 |
| 06/07/2023 | WILLIAMS | SA | CALL WITH BUYERS COUNSEL REGARDING STEPS TO EXTEND CLOSING DEADLINE. DRAFT EMAIL OUTLINING PLAN. | 0.6 | $231.00 |
| 06/08/2023 | AXELROD | SA | REVIEW HELLER MARKUP OF SALE MOTION | 0.3 | $297.00 |
| 06/08/2023 | CHLUM | SA | REVISE OST ON SALE MOTION | 0.1 | $37.50 |
| 06/08/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH A. KISSNER REGARDING STATUS OF SALE MOTION | 0.2 | $75.00 |
| 06/08/2023 | CHLUM | SA | EXCHANGE EMAILS WITH A. NOLL RE CURE NOTICE | 0.2 | $75.00 |
| 06/08/2023 | CHLUM | SA | PREPARE EMAIL TO COUNSEL FOR COMMITTEE, GENESIS, ENIGMA AND DIP LENDER REGARDING SECOND STIPULATION TO EXTEND DURE NOTICE DEADLINES | 0.2 | $75.00 |
| 06/08/2023 | CHLUM | SA | REVIEW EMAIL FROM C. | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LOTEMPIO RE COMMENTS TO APA | | |
| 06/08/2023 | CHLUM | SA | PREPARE REVISIONS TO MOTION FOR OST ON SALE MOTION | 0.3 | $112.50 |
| 06/08/2023 | CHLUM | SA | REVIEW EMAIL AND ATTACHED TRANSCRIPT OF AUCTION | 0.2 | $75.00 |
| 06/08/2023 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER ADVISING THAT HE WAIVES SIGNATURE ON SECOND STIPULATION TO EXTEND CURE DEADLINES; FORWARD TO FOX TEAM | 0.2 | $75.00 |
| 06/08/2023 | HOSEY | SA | PREPARE EMAIL TO ROBERT GAYDA CONVEYING TRANSCRIPT EXCERPTS. | 0.2 | $49.00 |
| 06/08/2023 | HOSEY | SA | PREPARE EMAILS TO AND REVIEW RESPONSE FROM ANGELA TSAI REQUESTING ACCESS TO LEASES REQUESTED BY HELLER. | 0.2 | $49.00 |
| 06/08/2023 | HOSEY | SA | REVIEW EMAIL FROM LITIGATION SERVICES AND DOWNLOAD TRANSCRIPT EXCERPTS. | 0.3 | $73.50 |
| 06/08/2023 | HOSEY | SA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO TANNER JAMES REGARDING ACCESSIBILITY OF LEASES REQUESTED BY HELLER. | 0.2 | $49.00 |
| 06/08/2023 | HOSEY | SA | PREPARE KITEWORKS FILE FOR LEASE DEPOSITORY. | 0.1 | $24.50 |
| 06/08/2023 | HOSEY | SA | REVIEW EMAIL FROM AND RESPOND TO TANNER JAMES REGARDING REQUEST FOR ACCESS TO LEASE AGREEMENT FILE ON KITEWORKS. | 0.2 | $49.00 |
| 06/08/2023 | HOSEY | SA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO TANNER JAMES REGARDING ADDITIONAL PARTIES TO BE AFFORDED ACCESS TO KITEWORKS LEASE FILE. | 0.3 | $73.50 |
| 06/08/2023 | MCPHERSON | SA | REVIEW PORTION OF TRANSCRIPT FOR UCC | 0.1 | $67.50 |
| 06/08/2023 | MCPHERSON | SA | REVIEW EMAIL FROM A. TSAI REGARDING HOST AGREEMENTS FOR HELLER/GENESIS | 0.1 | $67.50 |
| 06/08/2023 | MCPHERSON | SA | REVIEW EMAIL FROM V. BANTER PEO REGARDING CURE NOTICE AND DRAFT RESPONSE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/2023 | MCPHERSON | SA | REVIEW AND RESPOND TO EMAIL FROM C. KETTER REGARDING LEASE ASSUMPTION ISSUES AND DEADLINE AND DRAFT RESPONSE | 0.1 | $67.50 |
| 06/08/2023 | NOLL | SA | MULTIPLE CALLS WITH Z. WILLIAMS AND B. AXELROD REGARDING SALE MOTION TIME LINE, ETC. | 0.3 | $253.50 |
| 06/08/2023 | NOLL | SA | REVIEW AND REVISE STIPULATION EXTENDING CURE NOTICE AND OBJECTION DEADLINES; FORWARD TO Z. WILLIAMS. | 0.5 | $422.50 |
| 06/08/2023 | NOLL | SA | MULTIPLE CALLS WITH Z. WILLIAMS REGARDING SALE MOTION, ETC. | 1.2 | $1,014.00 |
| 06/08/2023 | NOLL | SA | MULTIPLE CALLS WITH E. FARABAUGH AND Z. WILLIAMS REGARDING SALE MOTION. | 0.7 | $591.50 |
| 06/08/2023 | NOLL | SA | CALL WITH Z. WILLIAMS REGARDING RESULTS OF CALL WITH HELLER. | 0.2 | $169.00 |
| 06/08/2023 | PETRONE | SA | DRAFT PROMISSORY NOTE AND GUARANTY | 0.3 | $129.00 |
| 06/08/2023 | SMITH | SA | REVISE ASSET PURCHASE AGREEMENT TO INCLUDE CASH-SWEEP CONCEPTS AS WELL AS REVISED TERMS RE: PAYMENT MECHANISMS; CORRESPONDENCE WITH COLLEAGUES RE: SAME | 3.4 | $2,006.00 |
| 06/08/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL REGARDING OPTCONNECT LETTER. | 0.2 | $77.00 |
| 06/08/2023 | WILLIAMS | SA | ADDITIONAL CALL WITH PROVINCE TEAM REGARDING DEAL OUTLINE AND DRAFT APAS. | 1.6 | $616.00 |
| 06/08/2023 | WILLIAMS | SA | REVIEW REVISIONS TO SOFTWARE APA AND DISTRIBUTE TO GENESIS COIN COUNSEL. CALL WITH COUNSEL REGARDING THE SAME. | 0.7 | $269.50 |
| 06/08/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING OPTCONNECT RESPONSE, DEAL TERMS, AND SALE CLOSING. | 0.5 | $192.50 |
| 06/08/2023 | WILLIAMS | SA | CALL WITH JORGE FERNANDEZ REGARDING | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SOFTWARE APA. | | |
| 06/08/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH AUDREY NOLL REGARDING DEAL TERMS, REVISIONS TO SALE MOTION, AND OPTCONNECT RESPONSE. | 1.4 | $539.00 |
| 06/08/2023 | WILLIAMS | SA | WORK ON RESPONSES TO DUE DILIGENCE REQUESTS. CORRESPONDENCE REGARDING TEH SAME. | 0.4 | $154.00 |
| 06/08/2023 | WILLIAMS | SA | CALL WITH PROVINCE TEAM REGARDING DEAL TERMS. | 1.5 | $577.50 |
| 06/08/2023 | WILLIAMS | SA | REVIEW ADDENDUM TO HELLER CAPITAL TERM SHEET. CALL WITH COUNSEL REGARDING THE SAME. | 0.4 | $154.00 |
| 06/08/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BUYERS COUNSEL REGARDING DEAL TERMS AND TIMELINE. | 1.7 | $654.50 |
| 06/09/2023 | CHLUM | SA | REVIEW EMAIL FROM A. NOLL AND ATTACHED REVISED CURE NOTICE | 0.2 | $75.00 |
| 06/09/2023 | CHLUM | SA | REVIEW EMAIL FROM T. SMITH AND ATTACHED REVISED DRAFT OF APA | 0.2 | $75.00 |
| 06/09/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH HELLER RE REJECTION PROCEDURES | 0.2 | $75.00 |
| 06/09/2023 | CHLUM | SA | PREPARE ORDER APPROVING SECOND STIPULATION TO MOVE DEADLINES RE: CURE NOTICES AND OBJECTIONS AND LODGE WITH THE COURT | 0.3 | $112.50 |
| 06/09/2023 | CHLUM | SA | REVIEW EMAIL FROM HELLER AND ATTACHED LOCATION ASSUMPTION LIST | 0.2 | $75.00 |
| 06/09/2023 | CHLUM | SA | REVIEW REVISED SALE MOTION INCLUDING 365 ASSIGNMENT OF LEASES AND REQUESTED FURTHER REVISIONS | 0.2 | $75.00 |
| 06/09/2023 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT SECOND STIPULATION TO MOVE DEADLINES RE: CURE NOTICES AND OBJECTIONS | 0.4 | $150.00 |
| 06/09/2023 | HOSEY | SA | REVIEW EMAIL FROM AND RESPOND TO ERIN FARABAUGH CONVEYING REQUESTED ORDER FOR LEASE REJECTION PROCEDURES. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/2023 | HOSEY | SA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO TANNER JAMES REGARDING REQUEST FOR HELLER ACCESS TO NON-HOST CONTRACTS. | 0.2 | $49.00 |
| 06/09/2023 | HOSEY | SA | COMPILE AND CREATE KITEWORKS FILE FOR NON-HOST CONTRACTS. | 0.3 | $73.50 |
| 06/09/2023 | HOSEY | SA | TELEPHONE CALL WITH TANNER JAMES REGARDING REQUEST FOR HELLER ACCESS TO NON-HOST CONTRACTS. | 0.2 | $49.00 |
| 06/09/2023 | HOSEY | SA | TELEPHONE CALL TO ERIN FARABAUGH REGARDING REQUEST FOR ADDITIONAL COPY OF ORDER FOR LEASE REJECTION PROCEDURES. | 0.1 | $24.50 |
| 06/09/2023 | HOSEY | SA | PREPARE EMAILS TO AND RECEIVE RESPONSES FROM TANNER JAMES AND ANGELA TSAI REGARDING ADDITIONAL LINKS TO NON-HOST CONTRACTS. | 0.2 | $49.00 |
| 06/09/2023 | HOSEY | SA | REVIEW EMAIL FROM AND RESPOND TO ERIN FARABAUGH CONVEYING ADDITIONAL COPY OF ORDER FOR LEASE REJECTION PROCEDURES. | 0.2 | $49.00 |
| 06/09/2023 | HOSEY | SA | PREPARE EMAIL TO ZACH WILLIAMS CONVEYING LINK TO NON-HOST CONTRACTS. | 0.2 | $49.00 |
| 06/09/2023 | NOLL | SA | REVIEW AND REVISE SALE NOTICE TO INCLUDE ASSUMPTION/ASSIGNMENT OF LEASES; FORWARD TO Z. WILLIAMS. | 2.0 | $1,690.00 |
| 06/09/2023 | NOLL | SA | SEND EMAIL TO B. AXELROD AND P. CHLUM REGARDING NEED FOR ORDER ON STIPULATION EXTENDING DEADLINES. | 0.2 | $169.00 |
| 06/09/2023 | NOLL | SA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING ATTACHING CURE NOTICE TO STIPULATION. | 0.1 | $84.50 |
| 06/09/2023 | SMITH | SA | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENT PROVIDED BY CREDITOR'S COMMITTEE; INCORPORATE SAME INTO ASSET PURCHASE AGREEMENT | 0.5 | $295.00 |
| 06/09/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | BUYER COUNSEL REGARDING LEASE REJECTION PROCEDURES. | | |
| 06/09/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COIN COUNSEL REGARDING SOFTWARE APA. | 0.3 | $115.50 |
| 06/09/2023 | WILLIAMS | SA | REVIEW REVISIONS TO SOFTWARE APA. | 0.3 | $115.50 |
| 06/09/2023 | WILLIAMS | SA | MULITPLE CALLS WITH PROVINCE TEAM REGARDING WIND DOWN PROCEDURES. | 0.5 | $192.50 |
| 06/09/2023 | WILLIAMS | SA | MULITPLE CALLS WITH BUYERS COUNSEL REGARDING DEAL TERMS AND LEASE ASSUMPTION. | 1.4 | $539.00 |
| 06/10/2023 | HOSEY | SA | PREPARE EMAILS TO AND RECEIVE RESPONSES FROM TANNER JAMES AND ANGELA TSAI REGARDING CORRECTING LINKS TO NON-HOST CONTRACTS. | 0.2 | $49.00 |
| 06/11/2023 | WILLIAMS | SA | REVIEW AND REVISE SALE MOTION REVISIONS INCLUDING SECTION 365 REFERENCES. | 0.3 | $115.50 |
| 06/11/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BUYERS COUNSEL REGARDING APAS. | 0.5 | $192.50 |
| 06/11/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BUYERS COUNSEL REGARDING ASSUMED CONTRACTS FOR PREPARATION OF CURE NOTICES. | 0.5 | $192.50 |
| 06/12/2023 | AXELROD | SA | CALL WITH T JAMES RE SOFTWARE QUESTIONS RE BRASIL | 0.2 | $198.00 |
| 06/12/2023 | AXELROD | SA | CALL WITH FTI RE BRAZIL PURCHASE PRICE ADJUSTMENT | 0.2 | $198.00 |
| 06/12/2023 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER RE TIMING OF SALE MOTION AND REQUEST ON MEDIATION | 0.2 | $75.00 |
| 06/12/2023 | CHLUM | SA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING SECOND STIPULATION TO MOVE DEADLINES RE: CURE NOTICES AND OBJECTIONS | 0.4 | $150.00 |
| 06/12/2023 | HOSEY | SA | REVIEW EMAIL FROM AND RESPOND TO SPENCER STIRE REGARDING REQUEST | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | TO ADD BRETT DAVIS TO KITEWORKS DATA ROOM FILES. | | |
| 06/12/2023 | HOSEY | SA | REVIEW EMAIL FROM AND RESPOND TO JEANETTE MCPHERSON REGARDING DANIEL AYALA'S POSITION WITH DEBTOR. | 0.3 | $73.50 |
| 06/12/2023 | MCPHERSON | SA | REVIEW EMAIL FROM D. MOSES REGARDING ITEMS TO ADDRESS IN CONNECTION WITH SALE | 0.1 | $67.50 |
| 06/12/2023 | NOLL | SA | EXCHANGE EMAILS WITH B. AXELROD REGARDING COURT APPROVAL OF CURE NOTICE TIME LINE. | 0.2 | $169.00 |
| 06/12/2023 | NOLL | SA | REVISE SALE MOTION TO ELIMINATE REFERENCE TO ROCKITCOIN AS BACK-UP HORSE BIDDER; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 06/12/2023 | NOLL | SA | CALL WITH Z. WILLIAMS REGARDING SALE MOTION AND SERVICE OF CURE NOTICES, INCLUDING CALL WITH A. TSAI. | 0.3 | $253.50 |
| 06/12/2023 | OWENS | SA | ANALYZE POTENTIAL DE-DESIGNATION OF ROCKIT COIN AS STALKING HORSE BIDDER. | 0.4 | $328.00 |
| 06/12/2023 | SMITH | SA | REVIEW AND REVISE ASSET PURCHASE AGREEMENT FOR DCMS; PREPARE AND DELIVER DOMAIN NAME ASSIGNMENTS AND IP ASSIGNMENT AGREEMENT FOR SOFTWARE PURCHASE AGREEMENT | 1.6 | $944.00 |
| 06/12/2023 | WILLIAMS | SA | CALL WITH CORPORATE TEAM REGARDING REVISIONS TO APA. | 0.4 | $154.00 |
| 06/12/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BUYER'S COUNSEL REGARDING FINAL MACHINE LIST FOR ASSUMPTION. | 0.4 | $154.00 |
| 06/12/2023 | WILLIAMS | SA | REVIEW COMMITTEE REVISIONS TO APA. CALL WITH CORPORATE COUNSEL REGARDING THE SAME. | 0.4 | $154.00 |
| 06/12/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING REVISIONS TO SALE MOTION. | 0.2 | $77.00 |
| 06/12/2023 | WILLIAMS | SA | REVIEW BUYER'S REDLINE | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF ASSIGNMENT, PROMISSORY NOTE, GUARANTEE, AND APA. | | |
| 06/12/2023 | WILLIAMS | SA | REVIEW ASSIGNMENT OF INTELLECTUAL PROPERTY AND ASSIGNMENT OF INTERNET DOMAIN NAMES AND DISTRIBUTE TO BUYER'S COUNSEL. | 0.3 | $115.50 |
| 06/12/2023 | WILLIAMS | SA | CALL WITH AUDREY NOLL REGARDING REVISIONS TO SALE MOTION AND PROGRESS OF APAS. | 0.3 | $115.50 |
| 06/12/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BUYER'S COUNSEL REGARDING APA REVISIONS. | 0.9 | $346.50 |
| 06/13/2023 | AXELROD | SA | CALL WITH HELLER'S COUNSEL RE APA AND CURES | 0.5 | $495.00 |
| 06/13/2023 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL FROM HELLER RE CURE QUESTION | 0.2 | $198.00 |
| 06/13/2023 | AXELROD | SA | REVIEW AND PROVIDE COMMENTS TO HELLER APA | 0.3 | $297.00 |
| 06/13/2023 | AXELROD | SA | WORK ON APA, CURES AND ANCILLARY DOCUMENTS AND INCORPORATE UCC CHANGES | 2.8 | $2,772.00 |
| 06/13/2023 | AXELROD | SA | CALL WITH UCC RE STIPULATION TO VACATE MEDIATION AND STATUS OF APA | 0.4 | $396.00 |
| 06/13/2023 | AXELROD | SA | CALL TO DISCUSS WATERFALL AND LIQUIDATION ANALYSIS | 1.0 | $990.00 |
| 06/13/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS FROM PROVINCE AND HELLER REGARDING HOST LEASES AND CURE NOTICE | 0.2 | $75.00 |
| 06/13/2023 | CHLUM | SA | REVIEW EMAIL AND ATTACHMENTS FROM A. TSAI REGARDING CURE NOTICE AND SERVICE | 0.2 | $75.00 |
| 06/13/2023 | CHLUM | SA | CONFER WITH A. HOSEY REGARDING FILING AND SERVICE OF CURE NOTICE | 0.2 | $75.00 |
| 06/13/2023 | CHLUM | SA | REVIEW STIPULATION FILED BY THE COMMITTEE TO EXTEND THE TRANSACTION OBJECTION DEADLINE AS SET FORTH IN EXHIBIT A TO THE ORDER ESTABLISHING BIDDING PROCEDURES AND REVISE KEY DATES | 0.2 | $75.00 |
| 06/13/2023 | MCPHERSON | SA | TELEPHONE CALL WITH T. | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JAMES REGARDING PURCHASE OF KIOSKS BY HELLER CAPITAL | | |
| 06/13/2023 | NOLL | SA | CALL WITH Z. WILLIAMS REGARDING STATUS OF APAS. | 0.1 | $84.50 |
| 06/13/2023 | NOLL | SA | CALL WITH K. OWENS REGARDING DE-DESIGNATION OF STALKING HORSE BIDDER. | 0.4 | $338.00 |
| 06/13/2023 | NOLL | SA | EXCHANGE EMAILS WITH K. OWEN REGARDING STIPULATION WITH CONSULTATION PARTIES REGARDING DE-DESIGNATION OF STALKING HORSE BIDDER. | 0.3 | $253.50 |
| 06/13/2023 | OWENS | SA | REVIEW BIDDING PROCEDURES MOTION, BIDDING PROCEDURES, BIDDING PROCEDURES ORDER, NOTICE OF DESIGNATION OF STALKING HORSE BIDDER, ASSET PURCHASE AGREEMENT AND CONFIDENTIALITY AGREEMENT IN CONNECTION WITH WITHDRAWAL OF DESIGNATION OF ROCKITCOIN LLC AS STALKING HORSE BIDDER | 1.0 | $820.00 |
| 06/13/2023 | OWENS | SA | ANALYZE EMAIL CORRESPONDENCE REGARDING ROCKITCOIN'S DIRECT CONTACT WITH LANDLORD'S POSSIBLE CLAIMS AGAINST ROCKITCOIN | 0.4 | $328.00 |
| 06/13/2023 | PETRONE | SA | CALL WITH BUYER'S COUNSEL TO DISCUSS STATUS OF PURCHASE AGREEMENTS | 0.6 | $258.00 |
| 06/13/2023 | PETRONE | SA | DISCUSS ASSET PURCHASE AGREEMENT FOR SOFTWARE PRODUCTS | 0.5 | $215.00 |
| 06/13/2023 | SMITH | SA | MULTIPLE CONFERENCES WITH DEAL TEAM RE: VARIOUS ASSET PURCHASE TRANSACTIONS; REVISE BOTH DCM AND SOFTWARE ASSET PURCHASE AGREEMENTS AND CIRCULATE TO CREDITOR'S COMMITTEE, OPPOSING COUNSEL, AND DEAL TEAMS | 4.8 | $2,832.00 |
| 06/13/2023 | WILLIAMS | SA | MULITPLE CALLS WITH TANNER JAMES REGARDING | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APAS, BRAZIL OPERATIONS, AND CURE NOTICES. | | |
| 06/13/2023 | WILLIAMS | SA | CALL WITH FOX AND PROVINCE TEAM REGARDING SALE PROCEEDS DISTRIBUTION. | 0.6 | $231.00 |
| 06/13/2023 | WILLIAMS | SA | ADDITIONAL CORRESPONDENCE WITH COMMITTEE REGARDING REVISIONS TO APAS. | 0.2 | $77.00 |
| 06/13/2023 | WILLIAMS | SA | MULITPLE CORREPSONDENCE WITH BUYER COUNSEL REGARDING FINAL LIST OF ASSUMED CONTRACTS FOR FILING OF CURE NOTICE AND REJECTIONS. | 0.6 | $231.00 |
| 06/13/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BUYER'S COUNSEL REGARDING REVISIONS TO EXHIBITS TO SOFTWARE APA. | 0.3 | $115.50 |
| 06/13/2023 | WILLIAMS | SA | REVIEW AND DISTRIBUTE HELLER APA. | 0.4 | $154.00 |
| 06/13/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE ADDRESSING COMMITTEE QUESTIONS AND REVISIONS TO DCM AND SOFTWARE APAS. | 0.5 | $192.50 |
| 06/13/2023 | WILLIAMS | SA | CALL REGARDING LIQUIDATION ANALYSIS AND SETTLEMENT. | 0.3 | $115.50 |
| 06/13/2023 | WILLIAMS | SA | CALL WITH KEITH OWENS REGARDING ROCKITCOIN DE-DESIGNATION AS STALKING HORSE. | 0.3 | $115.50 |
| 06/13/2023 | WILLIAMS | SA | CALLS WITH BUYERS COUNSEL AND CORPORATE COUNSEL REGARDING REVISIONS TO APAS. | 1.7 | $654.50 |
| 06/13/2023 | WILLIAMS | SA | REVIEW AND DISTRIBUTE GENESIS COIN APA REDLINE. | 0.2 | $77.00 |
| 06/13/2023 | WILLIAMS | SA | CONFERENCE CALL WITH COPRORATE TEAM AND BUYERS COUNSEL REGARDING APA REVISIONS. | 1.5 | $577.50 |
| 06/13/2023 | WILLIAMS | SA | CALL WITH DANNY AYALA REGARDING BRAZIL SALE. | 0.3 | $115.50 |
| 06/13/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING REVISIONS TO APAS. | 0.3 | $115.50 |
| 06/13/2023 | WILLIAMS | SA | MULTIPLE | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH PROVINCE TEAM REGARDING WATERFALL OF SALE PROCEEDS. | | |
| 06/13/2023 | WILLIAMS | SA | MULITPLE CALLS WITH AUDREY NOLL REGARDING REVISIONS TO SALE MOTION. | 0.2 | $77.00 |
| 06/13/2023 | WILLIAMS | SA | CALL WITH ISABELLA ROSSA REGARDING BRAZIL TRANSITION. | 0.3 | $115.50 |
| 06/14/2023 | AXELROD | SA | CALL WITH D MOSES RE BRAZIL | 0.2 | $198.00 |
| 06/14/2023 | AXELROD | SA | CALL WITH D MOSES RE BRAZIL CALL | 0.2 | $198.00 |
| 06/14/2023 | AXELROD | SA | REVIEW AND REVISE SALE MOTIONS HELLER AND GENESIS | 0.8 | $792.00 |
| 06/14/2023 | CHLUM | SA | DRAFT DECLARATION OF DARYL HELLER IN SUPPORT OF SALE MOTION | 0.5 | $187.50 |
| 06/14/2023 | CHLUM | SA | REVISE DECLARATION OF DANIEL AYALA IN SUPPORT OF SALE MOTION | 0.4 | $150.00 |
| 06/14/2023 | CHLUM | SA | REVISE DECLARATION OF DANIEL MOSES IN SUPPORT OF SALE MOTION | 0.4 | $150.00 |
| 06/14/2023 | CHLUM | SA | REVISE DECLARATION OF JORGE FERNANDEZ IN SUPPORT OF SALE MOTION | 0.4 | $150.00 |
| 06/14/2023 | CHLUM | SA | REVIEW AND REVISE SALE MOTION | 0.6 | $225.00 |
| 06/14/2023 | HOSEY | SA | REVIEW EMAIL FROM BRETT AXELROD AND PREPARE EMAIL CONVEYING CURE SPREADSHEET TO BUYERS AND BRETT AXELROD. | 0.2 | $49.00 |
| 06/14/2023 | MCPHERSON | SA | REVIEW REVISED INTERBLOCK BID AND COMMENTS FROM J. FINLEY AND R. PENNINGTON | 0.3 | $202.50 |
| 06/14/2023 | MCPHERSON | SA | ATTEND MEETING WITH C. MCALARY, I. ROSSA, AND D. CICA REGARDING BRAZIL ASSETS | 1.0 | $675.00 |
| 06/14/2023 | NOLL | SA | MULTIPLE CALLS WITH Z. WILLIAMS REGARDING STATUS OF APAS. | 0.2 | $169.00 |
| 06/14/2023 | SMITH | SA | CONFERENCE CALL WITH GENESIS COIN COUNSEL; REVISE ASSET PURCHASE AGREEMENT RE: SAME; ADDRESS CORRESPONDENCE RE: DEAL STATUS | 2.6 | $1,534.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/2023 | WILLIAMS | SA | CALL REGARDING EXCLUDED ASSETS LIST. | 0.3 | $115.50 |
| 06/14/2023 | WILLIAMS | SA | REVIEW AND DISTRIBUTE REDLINE TO SOFTWARE APA. | 0.3 | $115.50 |
| 06/14/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SALE MOTION AND DECLARATIONS REMOVING SALE OF BRAZIL ENTITY AND UPDATING DEAL TERMS AND 365 REFERENCES. | 1.8 | $693.00 |
| 06/14/2023 | WILLIAMS | SA | MULITPLE CORRESPONDNECE WITH GENESIS COUNSEL REGARDING SALE PROCEEDS DISTRIBUTION. | 0.3 | $115.50 |
| 06/14/2023 | WILLIAMS | SA | DRAFT LANGAUGE TO HELLER APA REGARDING AVTECH MACHINES. CALL WITH HELLER COUNSEL REGARDING THE SAME. | 0.9 | $346.50 |
| 06/14/2023 | WILLIAMS | SA | REVIEW FURTHER REVISIONS TO SOFTWARE APA AND EXHIBITS. CALL WITH BRETT AXELROD AND CORPORATE TEAM REGARDING THE SAME. | 0.5 | $192.50 |
| 06/14/2023 | WILLIAMS | SA | CALL WITH CORPORATE TEAM TO DRAFT REVISIONS TO SOFTWARE APA. | 0.7 | $269.50 |
| 06/14/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER COUNSEL REGARDING APA. | 0.2 | $77.00 |
| 06/14/2023 | WILLIAMS | SA | CALL WITH PATRICIA CHLUM REGARDING FILING OF SALE MOTION. | 0.1 | $38.50 |
| 06/14/2023 | WILLIAMS | SA | REVIEW COMMITTEE REVISIONS TO APAS AND IMPLEMENT. | 0.4 | $154.00 |
| 06/14/2023 | WILLIAMS | SA | REVIEW CHANGES TO EXHIBITS TO SOFTWARE APA AND DISTRIBUTE TO BUYER COUNSEL. | 0.4 | $154.00 |
| 06/14/2023 | WILLIAMS | SA | REVIEW RELDINE OF MACHINE APA AND DISTRIBUTE TO BUYERS COUNSEL. | 0.4 | $154.00 |
| 06/14/2023 | WILLIAMS | SA | CONFERENCE CALL WITH BUYER TEAM, PROVINCE, AND CORPORATE TEAM TO REVIEW APA. | 1.0 | $385.00 |
| 06/14/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH DAN MOSES REGARDING SOFTWARE APA. | 0.2 | $77.00 |
| 06/14/2023 | WILLIAMS | SA | CALL WITH TANNER JAMES REGARDING AVTECH SALE | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROCEEDS. | | |
| 06/14/2023 | WILLIAMS | SA | CONFERENCE CALL WITH PROVINCE TEAM AND CHRIS MCALARY AND COUNSEL REGARDING PURCHASE OF BRAZIL ENTITY. | 1.0 | $385.00 |
| 06/14/2023 | WILLIAMS | SA | REVIEW AND DISTRIBUTE REVISIONS TO EXHIBITS TO SOFTWARE APA. | 0.3 | $115.50 |
| 06/14/2023 | WILLIAMS | SA | CALL WITH AUDREY NOLL REGARDING REVISIONS TO SALE MOTION. | 0.2 | $77.00 |
| 06/14/2023 | WILLIAMS | SA | ADDITIONAL CALL WITH TANNER JAMES REGADING STATUS OF APAS AND BUSINESS OPERATIONS. | 0.4 | $154.00 |
| 06/14/2023 | WILLIAMS | SA | CALL WITH JOE PETRONE REGARDING REVISIONS TO EXHIBITS. DISTRITUBE TO BUYER. | 0.3 | $115.50 |
| 06/15/2023 | AXELROD | SA | NEGOTIATE HELLER LANGUAGE RE DEPOSIT, APA | 0.5 | $495.00 |
| 06/15/2023 | AXELROD | SA | WORK ON FINALIZING SALE DOCUMENTS | 0.9 | $891.00 |
| 06/15/2023 | CHLUM | SA | REVIEW EMAIL WITH HELLER AND PROVINCE REGARDING STATUS OF AND TIMELINE FOR EXECUTION OF APA AND FILING OF SALE MOTION | 0.2 | $75.00 |
| 06/15/2023 | CHLUM | SA | REVIEW EMAIL FROM K. HOERNKE AT LITIGATION SERVICES AND ATTACHED AUCTION TRANSCRIPT | 0.2 | $75.00 |
| 06/15/2023 | MCPHERSON | SA | REVIEW EMAIL FROM D. CICA REGARDING BRAZIL ISSUES | 0.1 | $67.50 |
| 06/15/2023 | PETRONE | SA | REVIEW REVISIONS TO PURCHASE AGREEMENTS AND DISCUSS INTERNALLY; REVISE MACHINE PURCHASE AGREEMENT | 1.5 | $645.00 |
| 06/15/2023 | PETRONE | SA | REVISE NOTE; REVISE GUARANTY; REVISE IP ASSIGNMENT; REVISE DOMAIN NAME ASSIGNMENT | 0.5 | $215.00 |
| 06/15/2023 | SMITH | SA | MULTIPLE CONFERENCES WITH DEAL TEAM RE: REVISIONS TO ASSET PURCHASE AGREEMENTS; REVISE ASSET PURCHASE AGREEMENTS MULTIPLE TIMES TO ACCOUNT FOR BUYER AND UCC COMMENTS; PREPARE DISCLOSURE SCHEDULES FOR DCM PURCHASE AGREEMENT | 5.1 | $3,009.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/2023 | WILLIAMS | SA | REVIEW AND DISTRIBUTE MACHINE LIST EXHIBIT FOR SOFTWARE APA. | 0.3 | $115.50 |
| 06/15/2023 | WILLIAMS | SA | CALL WITH AVTECH COUNSEL REGARDING DEAL FOR SALE OF MACHINES. | 0.4 | $154.00 |
| 06/15/2023 | WILLIAMS | SA | REVIEW AND REVISE EXHIBITS FOR DCM APA. | 0.6 | $231.00 |
| 06/15/2023 | WILLIAMS | SA | CALLS WITH GENESIS COIN COUNSEL REGARDING REVISIONS TO SOFTWARE APA AND SCHEDULES. | 0.8 | $308.00 |
| 06/15/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN TEAM REGARDING REVISIONS TO SOFTWARE APA. | 0.5 | $192.50 |
| 06/15/2023 | WILLIAMS | SA | CALLS WITH DEANNA FORBUSH REGARDING INTERIM SERVICES AGREEMENT. | 0.7 | $269.50 |
| 06/15/2023 | WILLIAMS | SA | CALLS WITH HELLER CAPITAL COUNSEL REGARDING REVISIONS TO APA AND INTERIM SERVICES AGREEMENT. | 1.8 | $693.00 |
| 06/15/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH CORPORATE COUNSEL REGARDING REVISIONS TO APAS AND EXHIBITS. | 0.7 | $269.50 |
| 06/15/2023 | WILLIAMS | SA | REVIEW DOMAIN NAME EXHIBIT. MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING THE SAME. | 0.3 | $115.50 |
| 06/15/2023 | WILLIAMS | SA | REVIEW TURN OF REVISIONS FROM CORPORATE COUNSEL FOR SOFTWARE APA AND EXHIBITS AND DISTRIBUTE TO BUYER COUNSEL. | 0.4 | $154.00 |
| 06/15/2023 | WILLIAMS | SA | MULITPLE CALLS WITH PROVINCE TEAM REGARDING REVISIONS TO APAS AND BUSINESS WIND DOWN. | 0.9 | $346.50 |
| 06/15/2023 | WILLIAMS | SA | REVIEW TURN OF REVISIONS FOR HELLER APA ALONG WITH EXHIBITS AND DISTRIBUTE TO BUYER COUNSEL | 0.7 | $269.50 |
| 06/15/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING APAS. | 0.4 | $154.00 |
| 06/15/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENSIS COUNSEL REGARDING PROPOSED REVISIONS TO NOTE AND | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GUARANTY. | | |
| 06/15/2023 | WILLIAMS | SA | MULITPLE CALLS WITH AUDREY NOLL REGARDING SALE MOTION AND INTERIM SERVICES AGREEMENT. | 0.3 | $115.50 |
| 06/16/2023 | AXELROD | SA | FINALIZE OPEN ISSUES FOR APA | 0.8 | $792.00 |
| 06/16/2023 | AXELROD | SA | CALL WITH PROVINCE RE BRAZIL SALE | 0.7 | $693.00 |
| 06/16/2023 | AXELROD | SA | CONFERENCE WITH IP ATTORNEY RE BRAZIL SOFTWARE | 0.2 | $198.00 |
| 06/16/2023 | AXELROD | SA | CALL WITH D MOSES RE SOFTWARE | 0.2 | $198.00 |
| 06/16/2023 | CHLUM | SA | REVISE ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING SALE MOTION | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | SA | REVIEW EMAIL FROM E. AYALA RE LIST OF TRANSITION ITEMS RELATED TO BRASIL PURCHASE AND CATALOG SAME | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT SALE MOTION; DECLARATION OF AYALA, DECLARATION OF MOSES; DECLARATION OF HELLER; DECLARATION OF FERNANDEZ; MOTION FOR ORDER SHORTENING TIME FOR HEARING; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 1.5 | $562.50 |
| 06/16/2023 | CHLUM | SA | REVIEW EMAIL WITH J. MERTZ RE STIPULATION TERMS RE AVTECH LEASE | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES WITH E. FARABAUGH RE HELLER APA AND TIMING OF SALE MOTION | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS FROM A. FORTE RE REVISIONS TO FERNANDEZ DECLARATION IN SUPPORT OF SALE MOTION | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | SA | REVISE MOTION FOR ORDER SHORTENING TIME FOR HEARING SALE MOTION | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | SA | REVISE ORDER SHORTENING TIME FOR HEARING SALE MOTION | 0.2 | $75.00 |
| 06/16/2023 | CHLUM | SA | REVIEW EMAIL FROM E. | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FARABAUGH AND ATTACHED DRAFTS OF APA SCHEDULES | | |
| 06/16/2023 | CHLUM | SA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING SALE MOTION AND ARRANGE FOR SERVICE OF SAME | 0.4 | $150.00 |
| 06/16/2023 | HOSEY | SA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING REQUEST FOR CONSOLIDATED LIST OF REJECTIONS AND ASSUMPTIONS. | 0.2 | $49.00 |
| 06/16/2023 | HOSEY | SA | RESEARCH ENIGMA KIOSK LIST AND UPDATE STATUS TO INCLUDE MOTION AND REJECTION DATE DATA. | 2.6 | $637.00 |
| 06/16/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING STATUS OF SALE AND ORDER | 0.1 | $67.50 |
| 06/16/2023 | PETRONE | SA | REVIEW CORRESPONDANCE BETWEEN DEAL TEAMS TO CONFIRM STATUS OF TRANSACTION DOCUMENTS | 0.2 | $86.00 |
| 06/16/2023 | PETRONE | SA | CALL WITH BUYER'S COUNSEL REGARDING PURCHASE AGREEMENT | 0.2 | $86.00 |
| 06/16/2023 | PETRONE | SA | FINALIZE AND CIRCULATE EXHIBITS AND SCHEDULES TO PURCHASE AGREEMENT | 0.2 | $86.00 |
| 06/16/2023 | SMITH | SA | PHONE CONFERENCES WITH COLLEAGUES RE: STATUS OF ASSET PURCHASE AGREEMENTS FOR SOFTWARE AND MACHINES; REVISE AGREEMENTS RE: SAME AND DELIVER SAME TO COLLEAGUES | 1.4 | $826.00 |
| 06/16/2023 | WILLIAMS | SA | DRAFT REVISIONS TO OST DOCUMENTS IN SUPPORT OF MOTION TO APPROVE MANAGEMENT AGREEMENT. | 0.3 | $115.50 |
| 06/16/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING LITIGATION AFFECTING WAREHOUSED MACHINES. | 0.2 | $77.00 |
| 06/16/2023 | WILLIAMS | SA | MULTIPLE EMAIL CORRESPONDENCE REGARDING RESPONSIBILITY OF CURE PAYMENT. | 0.2 | $77.00 |
| 06/16/2023 | WILLIAMS | SA | DRAFT REVISIONS TO OST | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DOCUMENTS IN SUPPORT OF SALE MOTION. | | |
| 06/16/2023 | WILLIAMS | SA | CORRESPONDENCE WITH AVTECH COUNSEL REGARDING TERMS OF STIPULATED DEAL. | 0.2 | $77.00 |
| 06/16/2023 | WILLIAMS | SA | MULITPLE CALLS WITH BRETT AXELROD REGARDING FILING OF SALE MOTION AND INTERIM MANAGEMENT MOTION. | 0.3 | $115.50 |
| 06/16/2023 | WILLIAMS | SA | CALLS WITH ANGELA HOSEY AND PAT CHLUM REGARDING FINALIZING SALE MOTION AND INTERIM MANAGEMENT MOTION FOR FILING. | 0.5 | $192.50 |
| 06/16/2023 | WILLIAMS | SA | MULITPLE EMAIL CORRESPONDENCE WITH HELLER COUNSEL REGARDING FINAL REVISIONS TO APA, DECLARATION, AND SERVICES AGREEMENT. | 0.5 | $192.50 |
| 06/16/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BUYERS COUNSEL REGARDING FINAIZATION OF HELLER APA AND SALE MOTION DECLARATIONS. | 1.6 | $616.00 |
| 06/16/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING PRODUCTION OF EXHIBITS TO APAS. | 0.5 | $192.50 |
| 06/16/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING SOFTWARE IP FOR BRAZIL SALE. | 0.2 | $77.00 |
| 06/16/2023 | WILLIAMS | SA | DRAFT FINAL REVISIONS TO SALE MOTION AND DECLARATIONS REFLECTING CHANGES TO APAS. | 1.4 | $539.00 |
| 06/16/2023 | WILLIAMS | SA | CALL WITH DANNY AYALA REGARDING APPROVAL FOR SALE MOTION, MANAGEMENT MOTION, TURNOVER MOTION, AND BOARD RESOLUTION. | 0.2 | $77.00 |
| 06/16/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH GENESIS COIN COUNSEL REGARDING FINAIZATION OF SOFTWARE APA AND SALE MOTION DECLARATIONS. | 0.8 | $308.00 |
| 06/16/2023 | WILLIAMS | SA | REVIEW FINAL REVISIONS TO APAS, ATTACH WATERMARKS AND RELEVANT EXHIBITS, AND DISTRIBUTE FOR FILING. | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/2023 | AGARWAL | SA | REVIEW AGREEMENTS; DISCUSS SEPARATE SALE OF SOFTWARE WITH B.AXELROD | 1.1 | $588.50 |
| 06/19/2023 | CHLUM | SA | REVIEW AND REVISE AYALA DECLARATION IN SUPPORT OF SALE MOTION | 0.3 | $112.50 |
| 06/19/2023 | CHLUM | SA | REVIEW AND REVISE SALE MOTION | 0.2 | $75.00 |
| 06/19/2023 | CHLUM | SA | REVIEW AND REVISE HELLER DECLARATION IN SUPPORT OF SALE MOTION | 0.3 | $112.50 |
| 06/19/2023 | CHLUM | SA | TELEPHONE CALL WITH Z. WILLIAMS RE REVISIONS TO SALE MOTION AND DECLARATIONS | 0.2 | $75.00 |
| 06/19/2023 | CHLUM | SA | REVIEW AND REVISE FERNANDEZ DECLARATION IN SUPPORT OF SALE MOTION | 0.2 | $75.00 |
| 06/19/2023 | CHLUM | SA | REVIEW EMAIL FROM Z. WILLIAMS AND ATTACHED REVISIONS TO SALE ORDER | 0.2 | $75.00 |
| 06/19/2023 | CHLUM | SA | REVIEW AND REVISE MOSES DECLARATION IN SUPPORT OF SALE MOTION | 0.2 | $75.00 |
| 06/19/2023 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT AMENDED SALE MOTION | 0.5 | $187.50 |
| 06/19/2023 | MCPHERSON | SA | CHECK ON STATUS OF SALE AND ORDER AND REVIEW EMAIL FROM R. SCHULTZ REGARDING STATUS OF ORDER | 0.1 | $67.50 |
| 06/19/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING STATUS OF SALE ORDER | 0.1 | $67.50 |
| 06/19/2023 | NOLL | SA | MULTIPLE CALLS WITH Z. WILLIAMS REGARDING SALE ORDER AND REVISIONS TO SALE MOTION. | 0.7 | $591.50 |
| 06/19/2023 | NOLL | SA | PREPARE DRAFT SALE ORDER. | 2.5 | $2,112.50 |
| 06/19/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING AMENDED SALE MOTION. | 0.3 | $115.50 |
| 06/19/2023 | WILLIAMS | SA | CALLS WITH PAT CHLUM REGARDING AMENDED SALE MOTION. | 0.4 | $154.00 |
| 06/19/2023 | WILLIAMS | SA | CALLS WITH AUDREY NOLL REGARDING AMENDED SALE MOTION AND DRAFT OF SALE ORDER. | 0.7 | $269.50 |
| 06/19/2023 | WILLIAMS | SA | DRAFT AMENDED SALE | 1.4 | $539.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION AND UPDATED DECLARATIONS. | | |
| 06/19/2023 | WILLIAMS | SA | DRAFT UPDATES TO SALE ORDER. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.8 | $308.00 |
| 06/20/2023 | AXELROD | SA | REVIEW EMAIL FROM C MCALARY RE PURCHASE PRICE ADJUSTMENT RE BRAZIL AND SEND EMAIL TO D AYALA AND D MOSES RE SAME | 0.2 | $198.00 |
| 06/20/2023 | AXELROD | SA | CALL WITH D MOSES RE BRAZIL SALE | 0.2 | $198.00 |
| 06/20/2023 | AXELROD | SA | CALL WITH D AYALA RE BRAZIL COUNTEROFFER | 0.2 | $198.00 |
| 06/20/2023 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM E. FARABAUGH AT HELLER REGARDING APA AND IMA | 0.2 | $75.00 |
| 06/20/2023 | MCPHERSON | SA | TELEPHONE CALL TO E. FARABAUGH REGARDING PICK UP OF KIOSKS AND TIMING OF RETRIEVAL | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | SA | REVIEW EMAIL FROM E. FARABAUGH REGARDING CONFIRMATION THAT KIOSKS THAT ARE PART OF ORDERS ALREADY ENTERED ARE NOT PART OF PURCHASE | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | SA | REVIEW EMAIL FROM T. JAMES REGARDING PURCHASE OF KIOSKS AND LOGISTICS WITH HELLER AND IMSA | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | SA | REVIEW EMAIL FROM E. FARABAUGH REGARDING ADDRESSING QUESTIONS WITH KIOSKS IN INTERIM MANAGEMENT AGREEMENT | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | SA | WORK ON INFORMATION REQUESTED BY ERIN FARABAUGH REGARDING LEASE REJECTIONS | 0.1 | $67.50 |
| 06/20/2023 | MCPHERSON | SA | REVIEW EMAIL FROM E. FARABAUGH REGARDING LOGISTICS REGARDING KIOSKS | 0.1 | $67.50 |
| 06/20/2023 | NOLL | SA | REVIEW AND REVISE SALE ORDER; FORWARD TO Z. WILLIAMS TO CIRCULATE. | 0.4 | $338.00 |
| 06/20/2023 | NOLL | SA | CALL WITH Z. WILLIAMS REGARDING SERVICE OF SALE MOTION; AMENDMENTS THERETO. | 0.3 | $253.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/2023 | NOLL | SA | CONFERENCE CALL WITH B. AXELROD AND FOX TEAM TO DISCUSS SERVICE OF AMENDED SALE NOTICE. | 0.1 | $84.50 |
| 06/20/2023 | NOLL | SA | EXCHANGE EMAILS WITH A. TSAI REGARDING SERVICE OF NOTICE OF SALE MOTION. | 0.1 | $84.50 |
| 06/20/2023 | OWENS | SA | COMMUNICATION WITH B. AXELROD REGARDING STIPULATION TO DE-DESIGNATE STALKING HORSE BID AND AUTHORIZATION TO HOLD BREAK-UP FEE AND REVIEWING RELEVANT PLEADINGS REGARDING SAME. | 0.6 | $492.00 |
| 06/20/2023 | PETRONE | SA | REVIEW SOFTWARE APA | 0.1 | $43.00 |
| 06/20/2023 | PETRONE | SA | REVIEW DOMAIN NAME ASSIGNMENT AGREEMENT AND IP ASSIGNMENT AGREEMENT | 0.1 | $43.00 |
| 06/20/2023 | SMITH | SA | REVISE ASSET PURCHASE AGREEMENT, PROMISSORY NOTE, AND GUARANTY TO INCORPORATE SECURED CREDITOR COUNSEL'S COMMENTS TO SAME; DELIVER SAME TO DEAL TEAM | 2.4 | $1,416.00 |
| 06/20/2023 | WILLIAMS | SA | REVIEW NOTICE OF AMENDED SALE MOTION AND APPROVE FOR FILING. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | SA | DRAFT AND REVIEW CHANGES TO SOFTWARE APA, NOTE, AND GUARANTEE AND DISTRIBUTE TO BUYER'S COUNSEL. | 0.5 | $192.50 |
| 06/20/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BUYER'S COUNSEL REGARDING PREVIOUS REJECTION ORDERS AND FINAL MACHINE EXHIBIT LIST. | 0.3 | $115.50 |
| 06/20/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER BANKRUPTCY COUNSEL REGARDING AMENDED MOTION AND CURE AMOUNTS. | 0.2 | $77.00 |
| 06/20/2023 | WILLIAMS | SA | REVIEW REVISIONS TO SOFTWARE APA WITH THIRD PARTY BENEFICIARY LANGUAGE ATTACHED. CORRESPONDENCE WITH CORPORATE TEAM REGARDING THE SAME. | 0.5 | $192.50 |
| 06/20/2023 | WILLIAMS | SA | MULTIPLE EMAIL | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH HELLER COUNSEL REGARDING PAYMENT OF WIRE FOR RENTS. | | |
| 06/20/2023 | WILLIAMS | SA | REVIEW SALE ORDER. DISTRIBUTE TO BUYERS FOR COMMENT. | 0.3 | $115.50 |
| 06/20/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN COUNSEL REGARDING REVISIONS TO APA. | 0.3 | $115.50 |
| 06/20/2023 | WILLIAMS | SA | MULITPLE CALLS WITH HELLER COUNSEL REGARDING REVISIONS TO APA AND IMSA. | 0.6 | $231.00 |
| 06/20/2023 | WILLIAMS | SA | CALLS WITH GENESIS COIN COUNSEL REGARDING REVISIONS TO APA. | 0.4 | $154.00 |
| 06/20/2023 | WILLIAMS | SA | CALL WITH FOX TEAM REGARDING FINALIZING APAS AND EXHIBITS. | 0.3 | $115.50 |
| 06/21/2023 | AXELROD | SA | NEGOTIATE BRAZIL SALE | 0.2 | $198.00 |
| 06/21/2023 | AXELROD | SA | REVIEW AND CIRULATE SALE WATERFALL | 0.2 | $198.00 |
| 06/21/2023 | HOSEY | SA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO TANNER JAMES REGARDING PROVIDING ACCESS BY POWERCOIN TO THE EXECUTORY CONTRACTS. | 0.2 | $49.00 |
| 06/21/2023 | MCPHERSON | SA | DRAFT EMAIL TO GENESIS COIN SEEKING CONFIRMATION REGARDING ORACLE NET SUITE AND REVIEW RESPONSE AND DRAFT REPLY | 0.2 | $135.00 |
| 06/21/2023 | OWENS | SA | REVIEW ISSUES FOR PROPOSED STIPULATION WITH UCC, ENIGMA, DIP LENDER AND GENESIS HOLDCO REGARDING DE-DESIGNATION OF STALKING HORSE BIDDER. | 0.3 | $246.00 |
| 06/21/2023 | WILLIAMS | SA | CALL WITH DANNY AYALA REGARDING SALE AND DE-DESIGNATION OF STALKING HORSE BID. | 0.2 | $77.00 |
| 06/21/2023 | WILLIAMS | SA | CORRESPONDENCE REGARDING TIMING AND PAYMENT OF DEPOSIT. | 0.2 | $77.00 |
| 06/21/2023 | WILLIAMS | SA | CALL WITH TANNER JAMES REGARDING APA AND MSA EXHIBITS. | 0.3 | $115.50 |
| 06/21/2023 | WILLIAMS | SA | CORRESPONDENCE REGARDING BUYER ASSUMPTION OF THIRD | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PARTY CONTRACTS. | | |
| 06/21/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH GENESIS COIN COUNSEL REGARDING FINALIZATION OF APA. | 0.4 | $154.00 |
| 06/21/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER COUNSEL REGARDING PAYROLL AND EXPENSE EXHIBITS FOR MSA. | 0.2 | $77.00 |
| 06/21/2023 | WILLIAMS | SA | CALL FOR FINALIZATION OF MSA EXHIBITS AND SCHEDULES. | 0.6 | $231.00 |
| 06/21/2023 | WILLIAMS | SA | MULITPLE CALLS WITH HELLER COUNSEL REGARDING APA AND MSA. | 0.6 | $231.00 |
| 06/21/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SALE ORDER AND DISTRIBUTE TO BUYER COUNSEL FOR REVIEW. | 0.3 | $115.50 |
| 06/21/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SOFTWARE APA TO ADDRESS ASSET TRANSITION. MULTIPLE CORRESPONDENCE WITH FTI AND CORPORATE COUNSEL REGARDING THE SAME. | 0.5 | $192.50 |
| 06/21/2023 | WILLIAMS | SA | CORRESPONDENCE REGARDING BRAZIL BILL OF SALE. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $77.00 |
| 06/21/2023 | WILLIAMS | SA | CONFERENCE CALL WITH PROVINCE AND HELLER TEAM TO FINALIZE APA AND IMSA. | 1.2 | $462.00 |
| 06/21/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COUNSEL REGARDING REVISIONS TO SOFTWARE APA AND NOTE. | 0.2 | $77.00 |
| 06/21/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH AVTECH REGARDING SALE OF MACHINES. | 0.2 | $77.00 |
| 06/22/2023 | CHLUM | SA | COMPILE EXHIBITS AND PREPARE EXECUTION COPY OF GENESIS APA; EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING SAME | 1.0 | $375.00 |
| 06/22/2023 | CHLUM | SA | DRAFT NOTICE TO CREDITORS RE FILING OF SALE MOTION AND RELATED PLEADINGS | 0.4 | $150.00 |
| 06/22/2023 | CHLUM | SA | DRAFT NOTICE OF FILING REVISED APAS AND PROPOSED SALE ORDER | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/2023 | CHLUM | SA | REVIEW EMAIL WITH COMMITTEE COUNSEL REGARDING STIPULATION TO DE-DESIGNATE STALKING HORSE BID | 0.2 | $75.00 |
| 06/22/2023 | CHLUM | SA | REVIEW EMAIL FROM A. SEVERANCE AND ATTACHED COMMENTS TO PROPOSED SALE ORDER | 0.2 | $75.00 |
| 06/22/2023 | CHLUM | SA | REVIEW EXECUTION COPY OF HELLER APA AND EXHIBITS; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.4 | $150.00 |
| 06/22/2023 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING REVISED EXHIBITS TO DEBTOR'S AMENDED SALE MOTION | 1.5 | $562.50 |
| 06/22/2023 | HOSEY | SA | TELEPHONE CALL WITH KEITH OWENS REGARDING THE AVAILABILTY OF A WRITTEN TRANSCRIPT OF THE SALE AUCTION. | 0.1 | $24.50 |
| 06/22/2023 | HOSEY | SA | REVIEW EMAILS FROM AND PREPARE RESPONSES TO JEANETTE MCPHERSON REGARDING EMPLOYMENT STATUS OF MICHAEL TOMLINSON (MT) WITH DEBTOR. | 0.2 | $49.00 |
| 06/22/2023 | HOSEY | SA | PREPARE EMAIL TO KEITH OWENS REGARDING WRITTEN TRANSCRIPT OF THE SALE AUCTION. | 0.1 | $24.50 |
| 06/22/2023 | HOSEY | SA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO RYAN SCHULTZ REGARDING SALE AUCTION TRANSCRIPT. | 0.2 | $49.00 |
| 06/22/2023 | MCPHERSON | SA | REVIEW EMAIL FROM V. PEO REGARDING ORACLE NETSUITE AND DRAFT EMAIL TO TANNER REGARDING SAME | 0.1 | $67.50 |
| 06/22/2023 | MCPHERSON | SA | REVIEW EMAIL FROM GENESIS COIN REGARDING NOT USING ORACLE SOFTWARE AND EMAIL TO V. PEO REGARDING SAME | 0.1 | $67.50 |
| 06/22/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING REQUEST FOR TRANSCRIPT | 0.1 | $67.50 |
| 06/22/2023 | NOLL | SA | EXCHANGE EMAILS WITH P. CHLUM REGARDING SERVICE OF NOTICES TO CREDITOR MATRIX RE: SALE MOTION AND MOTION TO APPROVE | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | IMA. | | |
| 06/22/2023 | NOLL | SA | CALL WITH Z. WILLIAMS AND P. CHLUM REGARDING SERVICE OF NOTICE OF REVISED APAS, ETC. | 0.3 | $253.50 |
| 06/22/2023 | NOLL | SA | REVIEW AND REVISE NOTICES TO CREDITOR MATRIX RE: SALE MOTION AND MOTION TO APPROVE IMA. | 0.2 | $169.00 |
| 06/22/2023 | OWENS | SA | REVIEW RELEVANT PLEADINGS AND DOCUMENTS RELATED TO SALE AND STALKING HOURSE BIDDER DESIGNATION STATUS | 1.5 | $1,230.00 |
| 06/22/2023 | OWENS | SA | DRAFT STIPULATION TO DE-DESIGNATE STALKING HORSE BIDDER AND TO WITHHOLD PAYMENT OF BREAK-UP FEE AND EXPENSE REIMBURSEMENT UNLESS OTHERWISE ORDERED BY BANKRUPTCY COURT; FOLLOW-UP WITH TEAM REGARDING SAME AND CIRCULATION TO COUNSEL FOR CONSULTATION PARTIES . | 1.1 | $902.00 |
| 06/22/2023 | PETRONE | SA | REVIEW AND FINALIZE REVISIONS FROM BUYER'S COUNSEL ON PURCHASE AGREEMENT, NOTE, AND GUARANTY | 0.3 | $129.00 |
| 06/22/2023 | SMITH | SA | REVISE ASSET PURCHASE AGREEMENT TO REMOVE OBLIGATION TO WIPE MEMORY FROM DCM MACHINES FROM "ASSET TRANSITION" DEFINITION; CORRESPONDENCE WITH COLLEAGUES RE: SAME | 0.5 | $295.00 |
| 06/22/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING PAYMENT OF GENESIS COIN DEPOSIT. | 0.2 | $77.00 |
| 06/22/2023 | WILLIAMS | SA | MULITPLE CALLS WITH GENESIS COIN COUNSEL REGARDING FINALIZATION OF APA. | 0.5 | $192.50 |
| 06/22/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH PAT CHLUM REGARDING FINALIZATION AND FILING OF NOTICES OF AMENDED APAS. | 0.4 | $154.00 |
| 06/22/2023 | WILLIAMS | SA | REVIEW STIPULATION TO DE-DESIGNATE BACK UP BIDDER AND DISTRIBUTE TO | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONSULTATION PARTIES. | | |
| 06/22/2023 | WILLIAMS | SA | REVIEW PROPOSED REVISIONS TO GENESIS COIN GUARANTY AND IMPLEMENT IN FINAL VERSION. | 0.3 | $115.50 |
| 06/22/2023 | WILLIAMS | SA | MULITPLE CALLS WITH HELLER COUNSEL REGARDING FINALIZATION OF APA. | 0.8 | $308.00 |
| 06/22/2023 | WILLIAMS | SA | DRAFT REVISIONS TO IMSA AND ORDER APPROVING IMSA AND DISTRIBUTE FINAL VERSION FOR APPROVAL BY BUYER. | 0.8 | $308.00 |
| 06/22/2023 | WILLIAMS | SA | MULITPLE CALLS WITH BRETT AXELROD REGARDING FINALIZATION OF APAS AND FILING OF NOTICES. | 0.3 | $115.50 |
| 06/22/2023 | WILLIAMS | SA | DRAFT FINAL REVISIONS TO HELLER APA AND COMPILE EXHIBITS. DISTRIBUTE TO BUYER COUNSEL FOR FINAL APPROVAL. | 1.1 | $423.50 |
| 06/22/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SALE ORDER AND SEND REVISED COPY TO CONSULTATION PARTIES. | 0.4 | $154.00 |
| 06/22/2023 | WILLIAMS | SA | REVIEW FINAL NOTICES OF FILING OF AMENDED APAS AND IMSA. | 0.4 | $154.00 |
| 06/22/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH GENESIS COUNSEL AND REVIEW OF COMMENTS TO SALE ORDER AND GUARANTY FOR IMPLEMENTATION IN FINAL VERSIONS. | 0.4 | $154.00 |
| 06/22/2023 | WILLIAMS | SA | MULITPLE CALLS WITH PROVINCE REGARDING CASH COLLECTION AND EXHIBITS FOR APAS. | 0.6 | $231.00 |
| 06/22/2023 | WILLIAMS | SA | DRAFT FINAL REVISIONS TO GENESIS COIN APA AND COMPILE EXHIBITS. DISTRIBUTE TO BUYER COUNSEL FOR FINAL APPROVAL. | 1.2 | $462.00 |
| 06/22/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH AUDREY NOLL REGARDING FINALIZATION OF REVISIONS TO APAS, SALE ORDER, IMSA ORDER, AND IMSA. | 1.4 | $539.00 |
| 06/22/2023 | WILLIAMS | SA | REVIEW REVISIONS TO APA AND NOTE FOR GENESIS | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COIN. MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING THE SAME. | | |
| 06/23/2023 | AXELROD | SA | REVIEW GENESIS REQUESTED REVISIONS TO SALE ORDER | 0.2 | $198.00 |
| 06/23/2023 | CHLUM | SA | PREPARE NOTICE OF FILING OF PROPOSED SALE ORDER | 0.4 | $150.00 |
| 06/23/2023 | HOSEY | SA | REVIEW EMAIL FROM PAT CHLUM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING NOTICE OF PROPOSED SALE ORDER. | 0.2 | $49.00 |
| 06/23/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. SCHULTZ REGARDING DEMAND | 0.1 | $67.50 |
| 06/23/2023 | MCPHERSON | SA | REVIEW DEMAND LETTER FROM ROCKITCOIN | 0.1 | $67.50 |
| 06/23/2023 | NOLL | SA | REVIEW CORRESPONDENCE REGARDING SERVICE OF NOTICE OF SALE MOTION AND MOTION TO APPROVE IMA; REVIEW DRAFT NOTICES; SEND EMAIL TO P. CHLUM REGARDING SAME. | 0.2 | $169.00 |
| 06/23/2023 | OWENS | SA | REVIEW CORRESPONDENCE REGARDING STIPULATION TO DE-DESIGNATE STALKING HORSE BID (.1); FOLLOW-UP WITH TEAM REGARDING SAME (.1); REVIEW DEMAND LETTER FROM ROCKITCOIN REGARDING REQUEST FOR RELEASE OF BREAK-UP FEE (.1); REVIEW DRAFT SALE ORDER (.2). | 0.5 | $410.00 |
| 06/23/2023 | SMITH | SA | REVIEW AND RESPOND TO CORRESPONDENCE RE: STATUS OF TRANSACTION | 0.3 | $177.00 |
| 06/23/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING REVISIONS TO APAS, IMSA, DRAFT EXHIBITS AND FILING OF NOTICES. | 0.4 | $154.00 |
| 06/23/2023 | WILLIAMS | SA | CORRESPONDENCE WITH BUYER'S COUNSEL REGARDING POTENTIAL ASSUMPTION OF ADDITIONAL CONTRACTS. | 0.2 | $77.00 |
| 06/23/2023 | WILLIAMS | SA | CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING ROCKITCOIN OBJECTION. | 0.2 | $77.00 |
| 06/23/2023 | WILLIAMS | SA | DRAFT ADDITONAL | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVISIONS TO SALE ORDER FROM COMMENTS FROM ROCKITCOIN, COMMITTEE, AND GENESIS. | | |
| 06/23/2023 | WILLIAMS | SA | REVIEW ROCKITCOIN OBJECTION TO SALE MOTION AND CKDL OPPOSITION TO IMSA MOTION. | 0.4 | $154.00 |
| 06/23/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH TANNER JAMES AND BRETT AXELROD REGARDING AVT NEVADA SECURED CLAIM. | 0.3 | $115.50 |
| 06/23/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING REVISIONS TO APAS, IMSA, AND FILING OF NOTICES. | 0.5 | $192.50 |
| 06/23/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SALE ORDER. CORRESPONDENCE WITH CONSULTATION PARTIES REGARDING THE SAME. | 0.5 | $192.50 |
| 06/25/2023 | NOLL | SA | REVIEW MULTIPLE CORRESPONDENCE FROM R. GAYDA, C. LOTIEMPO AND Z. WILLIAMS REGARDING PAYMENT OF ENIGMA AND GENESIS UNDER FROM THE SALE PROCEEDS VERSUS UNDER A PLAN. | 0.3 | $253.50 |
| 06/25/2023 | OWENS | SA | REVIEW COMMENTS FROM COMMITTEE AND LENDERS REGARDING PROPOSED SALE ORDER. | 0.2 | $164.00 |
| 06/25/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SALE ORDER BASED ON DIP LENDER AND SECURED CREDITOR COMMENTS. | 0.3 | $115.50 |
| 06/25/2023 | WILLIAMS | SA | REVIEW OBJECTIONS TO CURE NOTICE. | 0.3 | $115.50 |
| 06/25/2023 | WILLIAMS | SA | MULITPLE CALLS WITH AUDREY NOLL REGARDING RESPONSE TO OBJECTIONS TO IMSA AND SALE MOTIONS. | 0.7 | $269.50 |
| 06/25/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH CONSULTATION PARTIES REGARDING REVISIONS TO SALE ORDER. | 0.4 | $154.00 |
| 06/26/2023 | AXELROD | SA | PREPARE COUNTER OFFER TO DI CICA RE DEPOSIT 70% UPFRONT RE BRAZIL | 0.2 | $198.00 |
| 06/26/2023 | AXELROD | SA | CIRCULATE BRAZIL TRANSACTION AGREEMENT TO UCC, D AYALA AND | 0.3 | $297.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVINCE | | |
| 06/26/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS FROM COUNSEL FOR ENIGMA REGARDING SALE ORDER LANGUAGE | 0.2 | $75.00 |
| 06/26/2023 | CHLUM | SA | REVIEW EMAIL FROM J. GUSO WITH COMMENTS TO SALE ORDER | 0.2 | $75.00 |
| 06/26/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS FROM COMMITTEE COUNSEL REGARDING SALE ORDER LANGUAGE | 0.2 | $75.00 |
| 06/26/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS BETWEEN J. GUSO AND COMMITTEE COUNSEL REGARDING FULFILLMENT OF DIP OBLIGATIONS AT CLOSING | 0.2 | $75.00 |
| 06/26/2023 | CHLUM | SA | DRAFT STIPULATION RESOLVING ROCKITCOIN OBJECTION TO SALE MOTION | 0.7 | $262.50 |
| 06/26/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS FROM COUNSEL FOR GENESIS REGARDING SALE ORDER LANGUAGE | 0.2 | $75.00 |
| 06/26/2023 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT DECLARATION OF C. MCALARY IN SUPPORT OF AMENDED SALE MOTION AND IN RESPONSE TO THE COMMITTEE'S RESERVATION OF RIGHTS | 0.4 | $150.00 |
| 06/26/2023 | CHLUM | SA | COMPILE AND CALCULATE FOX'S FEES IN CONNECTION WITH THE SALE AND PREPARE SUMMARY OF SAME | 0.6 | $225.00 |
| 06/26/2023 | CHLUM | SA | REVIEW EMAIL FROM D. CICA AND ATTACHED TRANSACTION AGREEMENT RE BRAZIL SALE | 0.2 | $75.00 |
| 06/26/2023 | CHLUM | SA | REVIEW ROCKITCOIN DEMAND LETTER AND CATALOG SAME | 0.2 | $75.00 |
| 06/26/2023 | MCPHERSON | SA | DRAFT EMAIL TO T. JAMES REGARDING AWS | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | SA | REVIEW GENESIS AGREEMENT REGARDING PURCHASE OF AWS ASSETS TO ADDRESS QUESTION RAISED BY AWS | 0.3 | $202.50 |
| 06/26/2023 | MCPHERSON | SA | REVIEW EMAIL FROM B. PETERSON REGARDING AWS AND SALE | 0.1 | $67.50 |
| 06/26/2023 | MCPHERSON | SA | REVIEW EMAIL FROM R. | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CUNNINGHAM REGARDING MEMBERSHIP AGREEMENT AND REVIEW FOR FIRST TIME ALONG WITH REVISIONS AND SUGGEST FURTHER REVISION | | |
| 06/26/2023 | NOLL | SA | EXCHANGE EMAILS WITH P. CHLUM REGARDING FOX TIME BILLED TO SALE PROCESS. | 0.2 | $169.00 |
| 06/26/2023 | NOLL | SA | REVIEW CASH FLOW DIAGRAM FROM POWERCOIN; EXCHANGE EMAILS WITH T. JAMES REGARDING SAME. | 0.2 | $169.00 |
| 06/26/2023 | OWENS | SA | REVIEW CORRESPONDENCE REGARDING PROPOSED REVISIONS TO SALE ORDER (.2), REVIEW PLAN CONFIRMATION ISSUES AND TIMELINE, GUARANTEES AND RELATED ISSUES (.2); FOLLOW-UP REGARDING PROPOSED REVISIONS TO SALE ORDER (.2); REVIEW REVISED SALE ORDER (.2). | 0.8 | $656.00 |
| 06/26/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING REPLIES TO IMSA, SALE, AND CURE OBJECTIONS. | 0.4 | $154.00 |
| 06/26/2023 | WILLIAMS | SA | CALLS WITH AUDREY NOLL REGARDING RESPONSES TO SALE OBJECTION, IMSA OBJECTION, AND CURE OBJECTIONS. | 0.4 | $154.00 |
| 06/26/2023 | WILLIAMS | SA | REVIEW DRAFT EXHIBIT C FOR FILING WITH REPLY IN SUPPORT OF IMSA. | 0.2 | $77.00 |
| 06/26/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BUYERS COUNSEL REGARDING OBJECTIONS TO SALE MOTION. | 0.3 | $115.50 |
| 06/26/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING BUSINES OPERATIONS, SALE DISTRIBUTIONS, AND WARHOUSE VENDORS. | 0.5 | $192.50 |
| 06/26/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING CURE OBJECTIONS. | 0.4 | $154.00 |
| 06/26/2023 | WILLIAMS | SA | REVIEW BIDDING PROCEDURES FOR CALCULATION OF BREAK UP FEE. | 0.3 | $115.50 |
| 06/26/2023 | WILLIAMS | SA | MULITPLE | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH CONSULTATION PARTIES REGARDING DRAFT SALE ORDER. REVISE SALE ORDER PER COMMENTS. | | |
| 06/26/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH PAT CHLUM REGARDING FILING REPLIES TO IMSA, SALE, AND CURE OBJECTIONS. | 0.3 | $115.50 |
| 06/27/2023 | AXELROD | SA | REVIEW UCC PROPOSED LANGUAGE TO SALE ORDER AND APPROVE SAME | 0.2 | $198.00 |
| 06/27/2023 | AXELROD | SA | REVIEW EMAIL RE CASH IN TRANSIT | 0.1 | $99.00 |
| 06/27/2023 | AXELROD | SA | REVIEW PROPOSED LANGUAGE IN SALE ORDER RE SURCHARGE PROPOSED BY GENESIS | 0.2 | $198.00 |
| 06/27/2023 | AXELROD | SA | WORK ON SALE LOGISTICS AND OPERATIONAL ISSUES | 0.5 | $495.00 |
| 06/27/2023 | AXELROD | SA | CALL WITH Z WILLIAMS RE CALL WITH AVTECH RE SALE HEARING AND PROCEEDS | 0.2 | $198.00 |
| 06/27/2023 | AXELROD | SA | REVIEW TRANSACTION AGREEMENT REVISED FOR BRAZIL | 0.2 | $198.00 |
| 06/27/2023 | AXELROD | SA | NEGOTIATE SALE ORDERS AND INTERM MANAGEMENT AGREEMENT ORDERS AND APA MODIFICATION TO AVTECH | 0.3 | $297.00 |
| 06/27/2023 | AXELROD | SA | EMAIL EXCHANGE WITH TUCKER RE BRAZIL SALE | 0.2 | $198.00 |
| 06/27/2023 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING REVISED EXHIBIT A TO DEBTOR'S AMENDED MOTION FOR ORDER: (A) CONFIRMING AUCTION RESULTS; (B) APPROVING THE SALE OF CERTAIN OF DEBTOR'S ASSETS TO HELLER CAPITAL GROUP, LLC, AND GENESIS COIN, INC. | 0.4 | $150.00 |
| 06/27/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH T. JAMES RE APA REVISIONS | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES WITH J. MERTZ REGARDING THE SALE ORDER | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING REVISIONS TO SALE ORDER | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/2023 | CHLUM | SA | REVIEW EMAIL FROM C. LOTEMPIO REGARDING SALE ORDER AND COMMITTEE CHALLENGE RIGHTS | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW EMAIL FROM J. GUSO AND ATTACHED SURCHARGE LANGUAGE AND COMMENTS TO SALE ORDER | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW AND REVISE NOTICE OF PROPOSED SALE ORDER | 0.4 | $150.00 |
| 06/27/2023 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG REGARDING SALE ORDER AND POTENTIAL 506 CLAIMS | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES WITH J. GUSO REGARDING REVISIONS TO SALE ORDER | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW EMAILS WITH A. KISSNER REGARDING SALE ORDER AND 506 CLAIMS | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG REGARDING SALE ORDER AND 506 CLAIMS | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW MULTIPLE EMAIL EXCHANGES WITH COUNSEL FOR HELLER REGARDING AMENDED APA | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | EXCHANGE EMAILS WITH C. SHIM REGARDING NOTICE OF REVISED HELLER APA | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | DRAFT NOTICE OF AMENDED HELLER APA | 0.4 | $150.00 |
| 06/27/2023 | CHLUM | SA | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING PROPOSED ORDER CONFIRMING AUCTION RESULTS; APPROVING THE SALE OF CERTAIN OF DEBTOR'S ASSETS TO HELLER CAPITAL GROUP, LLC, AND GENESIS COIN, INC. | 0.4 | $150.00 |
| 06/27/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH J. MERTZ REGARDING THE SALE ORDER | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | PREPARE EMAIL TO JUDGE NAKAGAWA'S CHAMBERS REGARDING FILING OF PROPOSED SALE ORDER | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH J. MERTZ REGARDING APA | 0.2 | $75.00 |
| 06/27/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS WITH COMMITTEE COUNSEL REGARDING SALE ORDER | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND PLAN TIMELINE | | |
| 06/27/2023 | MCPHERSON | SA | TELEPHONE CALL REGARDING DETERMINATION THAT AWS WILL BE REMOVED FROM BEING A PURCHASED ASSET | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | SA | DRAFT EMAIL TO B. PETERSON REGARDING AWS BEING REMOVED AS BEING LISTED AS A PURCHASED CONTRACT | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | SA | DRAFT EMAIL TO A. FORTE REGARDING PURCHASE OF AWS AGREEMENT | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | SA | REVIEW RESOLUTION OF ISSUES WITH AWS AND AMENDMENT TO BE MADE AND EMAIL TO T. JAMES REGARDING PAYMENT TO AWS | 0.2 | $135.00 |
| 06/27/2023 | MCPHERSON | SA | REVIEW EMAIL EXCHANGE WITH T. JAMES REGARDING AWS AGREEMENT PURCHASE AND GENESIS | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | SA | REVIEW EMAILS REGARDING AWS AND NO PURCHASE | 0.1 | $67.50 |
| 06/27/2023 | MCPHERSON | SA | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER REGARDING STIPULATION WITH TRANGISTICS | 0.1 | $67.50 |
| 06/27/2023 | OWENS | SA | REVIEW ADDITIONAL COMMENTS TO SALE ORDER (.4); FOLLOW-UP WITH N. KOFFROTH REGARDING PROPOSED REVISIONS (.1). | 0.5 | $410.00 |
| 06/27/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE ORDER, AMENDED HELLER APA, AND SALE HEARING. | 0.5 | $192.50 |
| 06/27/2023 | WILLIAMS | SA | MULITPLE CALLS WITH AVTECH COUNSEL REGARDING SALE OF COLLATERAL. | 0.5 | $192.50 |
| 06/27/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANER JAMES REGARDING LIQUIDITY ANALYSIS, SALE DISTRIBUTION ANALYSIS, AND PAYMENT TO VENDORS. | 0.7 | $269.50 |
| 06/27/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH ATVTECH COUNSEL REGARDING SALE ORDER. | 0.2 | $77.00 |
| 06/27/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH HELLER COUNSEL REGARDING REVISED APA. | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SALE ORDER FROM CONSULTATION PARTY COMMENTS. FINALIZE FOR FILING. MULTIPLE CORRESPONDENCE WITH CONSULTATION PARTIES REGARDING REVISIONS. | 1.5 | $577.50 |
| 06/27/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH GENESIS COIN COUNSEL AND AMAZON WEB SERVICES COUNSEL REGARDING ASSIGNMENT OF LICENSE. | 0.3 | $115.50 |
| 06/27/2023 | WILLIAMS | SA | DRAFT REVISIONS TO HELLER APA. DRAFT NOTICE OF AMENDED APA AND COORDINATE FILING. | 0.8 | $308.00 |
| 06/27/2023 | WILLIAMS | SA | CALL WITH HELLER BANKRUPTCY COUNSEL REGARDING PRO HAC VICE APPLICATION. | 0.1 | $38.50 |
| 06/27/2023 | WILLIAMS | SA | REVIEW SPREADSHEET OF AVTECH HARDWARE MACHINES. | 0.2 | $77.00 |
| 06/28/2023 | AXELROD | SA | CALL WITH D CICA RE BRAZIL SALE AND UCC CONCERNS | 0.2 | $198.00 |
| 06/28/2023 | AXELROD | SA | REVIEW ADDITIONAL PROPOSED SALE ORDER LANGUAGE AND APPROVE SAME | 0.2 | $198.00 |
| 06/28/2023 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL RE SALE ORDER INCLUDING RETURN OF ESCROW AND TIMING | 0.2 | $198.00 |
| 06/28/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS FROM R. SCHULTZ REQUESTING REVISION TO SALE ORDER | 0.2 | $75.00 |
| 06/28/2023 | CHLUM | SA | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING REVIEW AND APPROVAL OF SALE ORDER | 0.2 | $75.00 |
| 06/28/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH L. BUBALA REGARDING REQUESTED REVISIONS TO SALE ORDER | 0.2 | $75.00 |
| 06/28/2023 | CHLUM | SA | PREPARE CLEAN AND REDLINE VERSION OF SALE ORDER AND CIRCULATE TO NOTICE PARTIES | 0.4 | $150.00 |
| 06/28/2023 | CHLUM | SA | REVIEW MULTIPLE EMAILS FROM E. FARABAUGH REGARDING STATUS OF RESOLUTION OF OBJECTIONS TO SALE | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/2023 | CHLUM | SA | PREPARE MULTIPLE REVISIONS TO SALE ORDER | 0.8 | $300.00 |
| 06/28/2023 | CHLUM | SA | REVIEW EMAIL FROM J. MERTZ RE AVT NEVADA NON-CONSENT TO SALE ORDER | 0.2 | $75.00 |
| 06/28/2023 | CHLUM | SA | REVIEW DOCKET FOR EVIDENCE OF SERVICE OF SALE DOCUMENTS UPON AVT NEVADA; EXCHANGE EMAILS WITH STRETTO REGARDING SAME | 0.4 | $150.00 |
| 06/28/2023 | CHLUM | SA | REVIEW EMAIL FROM M. WEINBERG AND REQUESTED REVISIONS TO SALE ORDER | 0.2 | $75.00 |
| 06/28/2023 | MCPHERSON | SA | REVIEW EMAIL FROM L. BUBALA REGARDING REQUEST FOR LANGUAGE IN SALE ORDER | 0.1 | $67.50 |
| 06/28/2023 | OWENS | SA | REVIEW COMMENTS TO SALE ORDER. | 0.2 | $164.00 |
| 06/28/2023 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH BUYER COUNSEL REGARDING REVISIONS TO SALE AND IMSA ORDERS. | 0.2 | $77.00 |
| 06/28/2023 | WILLIAMS | SA | CALL WITH LOUIS BUBALA AND EMAIL CORRESPONDENCE REGARDING LANGUAGE TO BE ADDED TO SALE ORDER REGARDING BROOKFILED PROPERTIES. | 0.4 | $154.00 |
| 06/28/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BUYER COUNSEL REGARDING FINALIZATION OF SALE ORDER AND CLOSING. | 0.5 | $192.50 |
| 06/28/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SALE ORDER. MULTIPLE CORRESPONDENCE WITH CONSULTATION PARTIES AND PARTIES ATTENDING SALE HEARING REGARDING FINAL REVISIONS TO THE SAME. | 1.1 | $423.50 |
| 06/28/2023 | WILLIAMS | SA | DRAFT REVISIONS TO IMSA ORDER. MULTIPLE CORRESPONDENCE WITH CONSULTATION PARTIES AND PARTIES ATTENDING SALE HEARING REGARDING FINAL REVISIONS TO THE SAME. | 0.3 | $115.50 |
| 06/28/2023 | WILLIAMS | SA | CORRESPONDENCE REGARDING EXCLUSION OF AWS CONTRACT FROM GENESIS COIN APA. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/2023 | WILLIAMS | SA | CALL WITH PAT CHLUM REGARDING FINALIZATION OF SALE ORDER. | 0.2 | $77.00 |
| 06/29/2023 | AXELROD | SA | REVIEW AND RESPOND TO UCC RE REQUEST FOR INFORMATION RE BRAZIL | 0.2 | $198.00 |
| 06/29/2023 | AXELROD | SA | CALL WITH UCC PROFESSIONALS RE SALE ALLOCATION | 0.5 | $495.00 |
| 06/29/2023 | CHLUM | SA | REVIEW EMAIL WITH CLIENT AND ATTACHED JOINT DIRECTION TO RELEASE ESCROW DEPOSITS | 0.2 | $75.00 |
| 06/29/2023 | CHLUM | SA | FINALIZE AND LODGE SALE ORDER WITH THE COURT | 0.3 | $112.50 |
| 06/29/2023 | CHLUM | SA | REVIEW EMAIL FROM A. FORTE REQUESTING REVISIONS TO SALE ORDER | 0.2 | $75.00 |
| 06/29/2023 | CHLUM | SA | REVIEW EMAIL FROM J. MERTZ REQUESTING REVISIONS TO SALE ORDER | 0.2 | $75.00 |
| 06/29/2023 | CHLUM | SA | PREPARE MULTIPLE REVISIONS TO SALE ORDER | 0.6 | $225.00 |
| 06/29/2023 | WILLIAMS | SA | REVISE LETTER TO CHRIS MCALARY. CORRESPONDENCE WITH MICHAEL TUCKER REGARDING THE SAME. | 0.6 | $231.00 |
| 06/29/2023 | WILLIAMS | SA | REVIEW AVTECH OBJECTION TO SALE. CORRESPONDENCE WITH STRETTO REGARDING SERVICE OF SALE DOCUEMENTS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.6 | $231.00 |
| 06/29/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING PROVIDING ACCESS TO BUYERS FOR DATA MIGRATION. | 0.2 | $77.00 |
| 06/29/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING RELEASE OF ROCKITCOIN DEPOSIT. | 0.2 | $77.00 |
| 06/29/2023 | WILLIAMS | SA | CALL WITH BRETT AXELROD REGARDING PREPARATION OF DUE DILIGENCE LETTER FOR BRAZIL ENTITY. | 0.2 | $77.00 |
| 06/29/2023 | WILLIAMS | SA | FINALIZE IMSA ORDER AND GET FINAL CONSENT FROM SIGNATORY PARTIES. | 0.2 | $77.00 |
| 06/29/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH SIGNATORY PARTIES TO | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SALE ORDER INCORPORATING CHANGES. | | |
| 06/29/2023 | WILLIAMS | SA | CALL WITH TANNER JAMES REGARDING COLLATERAL ANALYSIS. | 0.2 | $77.00 |
| 06/29/2023 | WILLIAMS | SA | DRAFT LETTER FOR PRODUCTION OF DOCUMENTS TO CHRIS MCALARY IN SUPPORT OF PURCHASE OF BRAZIL ENTITY. | 0.7 | $269.50 |
| 06/30/2023 | AXELROD | SA | CALL WITH C MCALARY RE BRAZIL DUE DILIGENCE | 0.2 | $198.00 |
| 06/30/2023 | CHLUM | SA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF SALE ORDER | 0.4 | $150.00 |
| 06/30/2023 | CHLUM | SA | PREPARE EMAIL TO PROVINCE TEAM RE SALE ORDER | 0.1 | $37.50 |
| 06/30/2023 | CHLUM | SA | REVIEW SALE ORDER, CALCULATE DEADLINES AND REVISE KEY DATES | 0.4 | $150.00 |
| 06/30/2023 | MCPHERSON | SA | REVIEW EMAILS REGARDING THORNTONS AND REMOVAL OF MACHINES AND EMAIL FROM T. JAMES REGARDING HELLER TAKING CARE OF | 0.1 | $67.50 |
| | | | **SUBTOTAL TASK: SA** | **365.9** | **$187,750.50** |
| **TASK: TR** | | | | | |
| 06/20/2023 | AXELROD | TR | FOLLOW UP WITH T JAMES RE STATUS OF MONTHLY OPERATING REPORTS | 0.2 | $198.00 |
| 06/20/2023 | CHLUM | TR | REVIEW EMAIL EXCHANGES WITH D. MOSES AND T. JAMES RE STATUS OF MONTHLY OPERATING REPORTS | 0.2 | $75.00 |
| 06/20/2023 | WILLIAMS | TR | REVIEW DRAFT OF APRIL OPERATING REPORT. EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $115.50 |
| | | | **SUBTOTAL TASK: TR** | **0.7** | **$388.50** |
| | | | **TOTAL** | **834.5** | **$427,532.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 36.7 | $22,095.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 27.7 | $12,081.00 |
| BO | BUSINESS OPERATIONS | 93.2 | $52,945.00 |
| CA | CASE ADMINISTRATION | 14.9 | $12,108.00 |
| CH | COURT HEARINGS | 31.6 | $14,885.00 |

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| CI | CREDITOR INQUIRIES | 1.4 | $449.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 15.0 | $5,868.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 9.5 | $5,989.00 |
| DS | DISCLOSURE STATEMENT | 0.2 | $75.00 |
| EB | EMPLOYEE MATTERS | 19.4 | $12,460.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 123.9 | $51,326.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 9.1 | $3,470.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 5.5 | $2,552.50 |
| MA | GENERAL CORPORATE MATTERS | 2.0 | $860.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 70.5 | $37,837.50 |
| PL | PLAN | 7.3 | $4,390.50 |
| SA | USE, SALE OR LEASE OF PROPERTY | 365.9 | $187,750.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.7 | $388.50 |
| | **TOTAL** | **834.5** | **$427,532.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. MCPHERSON | 99.2 | $675.00 | $66,960.00 |
| A. HOSEY | 107.6 | $245.00 | $26,362.00 |
| A. NOLL | 49.3 | $845.00 | $41,658.50 |
| Z. WILLIAMS | 245.6 | $385.00 | $94,556.00 |
| P. M. CHLUM | 116.1 | $375.00 | $43,537.50 |
| D. FORBUSH | 31.4 | $575.00 | $18,055.00 |
| BRETT AXELROD B. A. | 71.3 | $990.00 | $70,587.00 |
| C. TINNELL | 7.5 | $360.00 | $2,700.00 |
| E. E. BADWAY | 5.4 | $1,025.00 | $5,535.00 |
| N.A. KOFFROTH | 12.4 | $640.00 | $7,936.00 |
| T. M. SMITH | 31.3 | $590.00 | $18,467.00 |
| M. R. HERZ | 0.2 | $620.00 | $124.00 |
| J.N. PETRONE | 22.6 | $430.00 | $9,718.00 |
| K.C. OWENS | 7.5 | $820.00 | $6,150.00 |
| G. AGARWAL | 1.1 | $535.00 | $588.50 |
| B. FREEMAN | 9.5 | $390.00 | $3,705.00 |
| C.E. MCCARTY | 2.3 | $550.00 | $1,265.00 |
| M.E. HALL | 6.4 | $785.00 | $5,024.00 |
| N.H. HOWELL | 0.9 | $610.00 | $549.00 |
| E. ACCETTA | 0.2 | $155.00 | $31.00 |
| T. R. FALL,III | 2.2 | $880.00 | $1,936.00 |
| K. MCCARRELL | 0.4 | $510.00 | $204.00 |
| D.A. MANN | 1.1 | $390.00 | $429.00 |
| S. F. JORDAN | 0.9 | $900.00 | $810.00 |
| K. M. SUTEHALL | 0.4 | $655.00 | $262.00 |
| M. ALKON | 1.7 | $225.00 | $382.50 |
| **TOTAL** | **834.5** | | **$427,532.00** |

TOTAL PROFESSIONAL SERVICES        $427,532.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | WESTLAW, RESEARCH 205 | $6.99 |
| 06/02/2023 | MEALS WELLS FARGO CREDIT CARD - Cash Cloud auction dinner | $70.72 |
| 06/02/2023 | MEALS WELLS FARGO CREDIT CARD - Cash Cloud auction dinner | $246.20 |
| 06/02/2023 | MEALS WELLS FARGO CREDIT CARD - Cash Cloud auction lunch | $259.91 |
| 06/02/2023 | MEALS WELLS FARGO CREDIT CARD - Cash | $168.33 |

| Date | Description | Amount |
|------|-------------|--------|
|  | Cloud auction breakfast |  |
| 06/21/2023 | PUBLICATION/RESEARCH - - PAY TO: TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS, INC | $45.44 |
| 06/30/2023 | MESSENGER SERVICE/DELIVERY - - PAY TO: NATIONWIDE LEGAL, LLC Print document and deliver to Judge Nakagawa's clerk | $40.00 |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| WESTLAW, RESEARCH | $6.99 |
| MEALS | $745.16 |
| PUBLICATION/RESEARCH | $45.44 |
| MESSENGER SERVICE/DELIVERY | $40.00 |

TOTAL EXPENSES $837.59

TOTAL AMOUNT OF THIS INVOICE $428,369.59



ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
DANIEL AYALA
300 S. FOURTH ST. 16TH FLOOR
LAS VEGAS, NV 89101

dayala@ayalalaw.com

| | |
|---|---|
| Invoice Number | 3323386 |
| Invoice Date | 01/09/24 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23**

| Date | Timekeeper | Task Code | Discription | Hours | Amount |
|---|---|---|---|---|---|
| **TASB: AA** | | | | | |
| 07/03/2023 | MANN | AA | DRAFT LETTER TO HOSTS REGARDING TURN OVER OF DEPOSITS FROM DIGITAL COIN MACHINES | 1.8 | $702.00 |
| 07/03/2023 | MANN | AA | DRAFT LETTER TO HOSTS REGARDING AVOID TRANSFER OF PROPERTY OF THE ESTATE POST REJECTION OF THE LEASE | 1.6 | $624.00 |
| 07/03/2023 | MANN | AA | REVISE LETTER TO HOSTS REGARDING TURNOVER CHANGING DEADLINE AND PREFACE OF WHY A MOTION TO TURNOVER WAS WARRANTED | 0.2 | $78.00 |
| 07/03/2023 | MCPHERSON | AA | DRAFT EMAIL TO INSURANCE COMPANY INQUIRING REGARDING CONFIRMATION OF PLAN AND TERMINATION OF INSURANCE | 0.2 | $135.00 |
| 07/03/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. JAMES AND REVIEW DOCUMENTS FOR SAME REGARDING HELLER ABILITY TO RETRIEVE KIOSKS SUBJECT TO ORDERS GRANTING MOTION TO REJECT | 0.2 | $135.00 |
| 07/03/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. ATON AND T. JAMES REGARDING ORDER FOR TURNOVER | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. | 0.1 | $67.50 |

| Date | Timekeeper | Task Code | Description | Hours | Amount |
|------|-----------|-----------|-------------|-------|--------|
| | | | JAMES REGARDING REMOVAL OF KIOSKS FROM LOCATIONS SUBJECT TO ORDERS TO REJECT | | |
| 07/03/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING KIOSKS AND REMOVAL BY HOSTS OR HELLER | 0.2 | $135.00 |
| 07/03/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. TUCKER REGARDING QUESTIONS PERTAINING TO D&O INSURANCE | 0.1 | $67.50 |
| 07/03/2023 | NOLL | AA | DRAFT EMAIL TO I. ROSA REQUESTING TURNOVER OF BRAZIL ASSETS; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.4 | $338.00 |
| 07/04/2023 | MCPHERSON | AA | REVIEW EMAIL FROM C. HOLZAEPFEL REGARDING STATUS OF KIOSKS | 0.1 | $67.50 |
| 07/04/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. JAMES AND A. HELLER REGARDING KIOSKS PERTAINING TO ASSOCIATED WHOLESALE GROCERS | 0.1 | $67.50 |
| 07/05/2023 | MANN | AA | DRAFT LETTER TO HOSTS REGARDING TURN OVER OF PAYMENT THAT WAS MISTAKENLY PAID AFTER REJECTION OF LEASE | 1.6 | $624.00 |
| 07/05/2023 | MCPHERSON | AA | REVIEW AND RESPOND TO EMAILS FROM M. PENNINGTON REGARDING REMOVAL OF KIOSKS AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/05/2023 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING RESPONSE TO C. MCALARY EMAIL, MAKING DEMAND ON I. ROSSA. | 0.3 | $253.50 |
| 07/06/2023 | HOSEY | AA | REVISE LIST OF KIOSK LOCATIONS IMPROPERLY HOLDING FUNDS AND REFUSING TO TURNOVER CASHBOX CONTENTS. | 0.4 | $98.00 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING OLD TOWN DRY CLEANERS. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING FELDMANS LIQUOR & WINES. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ALLSUPS | 0.1 | $24.50 |

| Date | Timekeeper | Task Code | Description | Hours | Amount |
|------|-----------|-----------|-------------|-------|--------|
| | | | CONVENIENCE STORE. | | |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SUPER XPRESS MINI MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CIRCLE K. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING KINGSTAR. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING MARIA MOBILE WIRELESS. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHELL (SECOND LOCATION). | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING MOBIL. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING L&C LIQUORS. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CRYSTAL'S LIQUOR. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BIBO LIQUOR AND MARKET. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING JIMBO'S LIQUOR STORE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING EXPRESS FOOD MART | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO DANIEL MANN REGARDING DEMAND LETTERS FOR TURNOVER OF CASHBOX CONTENTS. | 0.4 | $98.00 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CITY MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND | 0.1 | $24.50 |

| Dte | Tniipiiris | Ttcp | Dicosmanu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON (SECOND LOCATION). | | |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING DIAMOND CONVENIENCE STORE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ST PAUL MARKET. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SPEC'S. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING COOL MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHAMROCK FINA 1-STOP. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HOMERUN LIQUOR BEER & WINE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING UNION CITY DELI AND GROCERY. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING KWICK STOP. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HARRISON MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING FIZZ LIQUORS. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING GRAB-N-GO. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HANDY | 0.1 | $24.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | MART. | | |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BP. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON (THIRD LOCATION). | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING VALOR VAPOR PRESCOTT. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING #1 FOOD 4 MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING QUICK MART LIQUOR AND WINE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHELL. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING 39TH MINI MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING THUNDER RIDGE AMPRIDE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BEAUREGARD LIQUORS | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ARCO. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING PHILOMATH MARKET. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BP (2ND LOCATION). | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SMOK BOX. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING B&C DELI. | 0.1 | $24.50 |

| Dt e | Tm i p i r is | Tt cp | Di cosm enu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HORIZON SUPERMARKET. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING EAST QUINCY LIQUOR STORE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING JOHNSBURG MOBIL. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CASA DE DINERO. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING 76. | 0.1 | $24.50 |
| 07/06/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TANNER JAMES, PROVIDENCE, REGARDING SPREADSHEETS REGARDING POST REJECTION OF LEASE PAYMENTS | 0.3 | $117.00 |
| 07/06/2023 | MANN | AA | REVIEW ORDER GRANTING MOTION TO REJECT UNEXPIRED LEASES AND COMPARE WITH SPREADSHEET OF REJECT LEASES TO DETERMINE ALL LEASES REJECTED ARE NOT CONTINUED PAYMENT | 1.7 | $663.00 |
| 07/06/2023 | MANN | AA | REVIEW MOTIONS TO REJECT UNEXPIRED LEASES AND PROVINCES SPREADSHEET TO DETERMINE ALL REJECTED LEASES ARE ACCOUNTED FOR IN DETERMINING IF THERE ARE PAYMENTS BEING MADE POST-REJECTION ON THESE LEASES | 2.1 | $819.00 |
| 07/06/2023 | MANN | AA | REVIEW MICHAEL'S EMAIL RE SPREADSHEET FOR POST REJECTION PAYMENT ON LEASES | 0.2 | $78.00 |
| 07/06/2023 | MANN | AA | REVISE LETTERS TO HOSTS RE ORDER TO TURNOVER ASSETS | 0.4 | $156.00 |
| 07/06/2023 | MANN | AA | REVISE LETTER TO HOSTS REGARDING TURN OVER OF POST PETITION TRANSACTION OF LEASE PAYMENTS AFTER REJECTING THE LEASE | 0.2 | $78.00 |

| Dtei | Trhipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 07/06/2023 | MANN | AA | REVIEW HOST ISSUES SPREAD SHEET TO DETERMINE WHICH HOSTS NEED TO BE SENT THE LETTER REGARDING THE ORDER TO TURNOVER ASSETS | 0.2 | $78.00 |
| 07/06/2023 | MANN | AA | DRAFT CORRESPONDENCE TO MICHAEL RE POST-REJECTION PAYMENTS TO LEASES | 0.3 | $117.00 |
| 07/06/2023 | MANN | AA | PHONE CALL WITH ANDREW POPESCU, PROVIDENCE, REGARDING SPREADSHEETS FOR PRE-PETITION PREFERENCES AND POST PETITION PREFERENCES | 0.3 | $117.00 |
| 07/06/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. HALLER REGARDING HENDERSON OIL AND REVIEW HENDERSON OIL AGREEMENT AND MOTION TO REJECT (6TH) FOR LOCATIONS | 0.3 | $202.50 |
| 07/06/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. HALLER REGARDING INTEREST IN PICKING UP KIOSKS AT HENDERSON OIL LOCATIONS | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | AA | TELEPHONE CALL TO M. PENNINGTON AND LEFT DETAILED MESSAGE REGARDING REMOVAL OF KIOSKS AND ENIGMA AND HELLER | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. HALLER REGARDING HENDERSON OIL AND REMOVAL OF KIOSKS | 0.1 | $67.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING UNION CITY DELI AND GROCERY. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING JOHNSBURG MOBIL. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ALLSUPS CONVENIENCE STORE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SPEC'S. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO | 0.1 | $24.50 |

| Dte | Tm i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HARRISON MART. | | |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CASA DE DINERO. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON (THIRD LOCATION). | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHELL. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BP. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SUPER XPRESS MINI MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ST PAUL MARKET. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BP (2ND LOCATION). | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HOMERUN LIQUOR BEER & WINE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHELL (SECOND LOCATION). | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING QUICK MART LIQUOR AND WINE. | 0.1 | $24.50 |

| Dtéi | Tnhipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|------|-----------|------|-----------|-------|--------|
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING OLD TOWN DRY CLEANERS. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CRYSTAL'S LIQUOR. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING THUNDER RIDGE AMPRIDE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING #1 FOOD 4 MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON (SECOND LOCATION). | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HORIZON SUPERMARKET. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CITY MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ARCO. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHAMROCK FINA 1-STOP. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING VALOR VAPOR PRESCOTT. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING 39TH MINI MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SMOK BOX. | 0.1 | $24.50 |

| Dtei | Tnhipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING EXPRESS FOOD MART | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING KINGSTAR. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING 76. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING KWICK STOP. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BEAUREGARD LIQUORS | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING EAST QUINCY LIQUOR STORE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING PHILOMATH MARKET. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING MOBIL. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING FIZZ LIQUORS. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CIRCLE K. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING FELDMANS LIQUOR & WINES. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HANDY MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS | 0.1 | $24.50 |

| Dtei | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | REGARDING GRAB-N-GO. | | |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING DIAMOND CONVENIENCE STORE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING JIMBO'S LIQUOR STORE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING B&C DELI. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING MARIA MOBILE WIRELESS. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING COOL MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING L&C LIQUORS. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BIBO LIQUOR AND MARKET. | 0.1 | $24.50 |
| 07/07/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TANNER JAMES, PROVINCE, REGARDING THE POST-REJECTION LEASE PAYMENTS | 0.3 | $117.00 |
| 07/07/2023 | MANN | AA | REVIEW ORDERS GRANTING APPROVAL OF REJECTING UNEXPIRED LEASES AND COMPARE WITH PROVINCE SPREADSHEET TO DETERMINE WHERE THE POST-REJECTION LEASE PAYMENTS ARE OCCURING | 1.6 | $624.00 |
| 07/07/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TANNER JAMES, PROVINCE, REGARDING GETTING LIST OF PAYMENTS MT DID ON REJECTED LEASES | 0.3 | $117.00 |
| 07/07/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TANNER JAMES, PROVINCE, REGARDING POST-REJECTION LEASE PAYMENTS | 0.2 | $78.00 |

| Dt e | Tmi p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|------|------|------|------|------|------|
| 07/07/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TANNER JAMES, PROVINCE, REGARDING MT PAYMENTS MADE TO REJECTED LEASES | 0.2 | $78.00 |
| 07/07/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. HALLER REGARDING CONTACTING HENDERSON OIL REGARDING KIOSKS | 0.1 | $67.50 |
| 07/07/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. HALLER REGARDING HENDERSON OIL AND CONTACT INFORMATION AND KIOSKS | 0.1 | $67.50 |
| 07/10/2023 | MANN | AA | REVIEW CORRESPONDENCE FROMTRACY ALTON, COIN CLOUD, REGARDING THE RESPONSE FROM THE TURNOVER LETTER BY MICHAEL BROWN | 0.2 | $78.00 |
| 07/10/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TANNER JAMES, PROVINCE, AND TRACY ALTON, COIN CLOUD, REGARDING THE RESPONSE FROM THE TURNOVER LETTER | 0.3 | $117.00 |
| 07/10/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM MICHAEL BROWN REGARDING TURN OVER LETTER FOR VALOR VAPOR PRESCOTT | 0.2 | $78.00 |
| 07/10/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING REMOVAL OF KIOSKS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. BRANDESS REGARDING KIOSK REMOVAL | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. BRANDESS REGARDING KIOSK REMOVAL AND DRAFT EMAIL TO R. PHILLIPS REGARDING SAME | 0.1 | $67.50 |
| 07/11/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, COIN CLOUD, REGARDING OWNER OF CIRCLE K AT VENTURA, CA PICKUP OF CASHBOX | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM AMAR, OWNER OF KWICK STOP AT ROY, UT REGARDING THE TURNOVER OF ASSETS LETTER | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING MR. RAHEED'S RESPONSE TO TURNOVER OF ASSETS | 0.3 | $117.00 |

| Dte | Tmipiiris | Ttcp | Dicosmanu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | LETTER FOR CIRCLE K, VENTURA, CA | | |
| 07/11/2023 | MANN | AA | PHONE CALL WITH MR. RAHEED REGARDING TURNOVER OF CASH BOX AT HIS LOCATION CIRCLE K, VENTURA, CA | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | PHONE CALL WITH AMAR, OWNER OF KWICK STOP AT ROY, UT REGARDING THE TURNOVER OF ASSETS LETTER | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | DRAFT CORRESPONDENCE TO NIKHIL PATEL REGARDING TURNOVER OF ASSETS LETTER FOR EL SOBRANTE VALERO | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING NIKHIL PATEL RESPONSE TO TURNOVER OF ASSETS LETTER FOR EL SOBRANTE VALERO | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM NIKHIL PATEL REGARDING TURNOVER OF ASSETS LETTER FOR EL SOBRANTE VALERO | 0.3 | $117.00 |
| 07/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. BRANDESS REGARDING CASEY'S 15 KIOSKS AND PICKUP DATE | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | AA | TELEPHONE CALL TO TAYLOR DOVE REGARDING PARKERS AND STATUS OF AGREEMENTS AND KIOSKS | 0.3 | $202.50 |
| 07/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO R. PHILLIPS REGARDING CASEY'S AND PICK-UP OF KIOSKS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. BRANDESS REGARDING PICKUP OF KIOSKS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. JAMES REGARDING ISSUES WITH PARKER'S AND WHETHER HELLER PURCHASED MACHINES, AND ADMINISTRATIVE CLAIM | 0.3 | $202.50 |
| 07/11/2023 | NOLL | AA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING GENESIS COIN NOTE. | 0.2 | $169.00 |
| 07/11/2023 | NOLL | AA | CALL WITH Z. WILLIAMS REGARDING GENESIS COIN NOTE. | 0.2 | $169.00 |
| 07/12/2023 | MANN | AA | DRAFT CORRESPONDENCE | 0.3 | $117.00 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | TO TRACY ATON, COIN CLOUD, REGARDING THE IDENTIFICATION OF THE LID MACHINE THAT NEEDS TO BE PICKED UP | | |
| 07/12/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, COIN CLOUD, REGARDING CLARIFICATION ON WHAT LID MACHINE NEEDS TO BE PICKED UP | 0.3 | $117.00 |
| 07/12/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, CASH CLOUD, REGARDING MANJEET, OWNER OF SUPER EXPRESS MINI MART, TO SCHEDULE PICK UP OF CASHBOX | 0.3 | $117.00 |
| 07/12/2023 | MANN | AA | PHONE CALL WITH MANJEET, OWNER OF SUPER EXPRESS MINI MART REGARDING TURN OVER LETTER | 0.3 | $117.00 |
| 07/12/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING HELLER PURCHASE OF AHOLD KIOSK AND REVIEW MT'S RESPONSE REGARDING WANTING IT | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | AA | DRAFT EMAIL REGARDING PURCHASE OF AHOLD KIOSK AND WHETHER ABANDONMENT IS APPROPRIATE | 0.1 | $67.50 |
| 07/13/2023 | MANN | AA | PHONE CALL WITH CHEVRON OWNER IN LOS ANGELES REGARDING TURNOVER LETTER | 0.3 | $117.00 |
| 07/13/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON REGARDING CHEVRON LOS ANGELES LOCATION TURNOVER LETTER | 0.3 | $117.00 |
| 07/13/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING RETRIEVAL OF CASH BOX FROM HORIZON SUPERMARKET | 0.3 | $117.00 |
| 07/13/2023 | MANN | AA | PHONE CALL WITH SHARON KHOUNDRY, HORIZON SUPER MARKET, REGARDING TURNOVER LETTER | 0.3 | $117.00 |
| 07/13/2023 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING WHETHER AHOLD KIOSK WAS PURCHASED | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | AA | TELEPHONE CALL WITH MT | 0.2 | $135.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | REGARDING C&S WHOLESALERS AND KIOSKS EVEN THOUGH DON'T WANT AGREEMENT | | |
| 07/13/2023 | MCPHERSON | AA | TELEPHONE CALL WITH MT REGARDING PARKERS AND TERMINATION PREPETITION AND STORAGE AND ON MOTION TO REJECT AND WHETHER HELLER IS PURCHASING KIOSKS IN STORAGE | 0.3 | $202.50 |
| 07/14/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, COIN CLOUD, REGARDING LOOMIS TERMINATED AGREEMENT TO PICK UP MACHINES, | 0.3 | $117.00 |
| 07/14/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM MUHAMMAD BHATTI, OWNER OF KING STAR REGARDING TURNOVER LETTER. | 0.3 | $117.00 |
| 07/14/2023 | MANN | AA | PHONE CALL WITH MR. RAHEED, CHEVRON OWNER, REGARDING THE REMOVAL OF THE MACHINES FROM HIS STORE | 0.3 | $117.00 |
| 07/14/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM BIJAYA TRIPATHI, DIAMOND CONVENIENCE STORE REGARDING TURNOVER LETTER | 0.3 | $117.00 |
| 07/14/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING STATUS OF ISSUES WITH PARKERS | 0.1 | $67.50 |
| 07/17/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, REGARDING DIAMOND CONVENIENCE STORE RESPONSE TO TURNOVER LETTER | 0.3 | $117.00 |
| 07/17/2023 | MANN | AA | DRAFT MOTION TO SHOW CAUSE | 3.0 | $1,170.00 |
| 07/17/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM DIAMOND CONVENIENCE STORE OWNER REGARDING RESPONSE TO MY FOLLOW UP ON THE TURNOVER LETTER DEMANDS | 0.3 | $117.00 |
| 07/17/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM SHARON, OWNER OF CITY FUEL, REGARDING MACHINE PICKUP | 0.3 | $117.00 |
| 07/17/2023 | MANN | AA | DRAFT CORRESPONDENCE TO DIAMOND CONVENIENCE STORE OWNER REGARDING | 0.3 | $117.00 |

| Dt e | Tm i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | HIS RESPONSE TO TURNOVER LETTER | | |
| 07/17/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING OWNER OF KING STAR'S RESPONSE TO TURN OVER LETTER | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH SPEC'S AT GALVESTON REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH BP REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH BEAUREGARD LIQUORS REGARDING CASH BOX COLLECTION, BUT THE MANAGER WAS NOT AVAILABLE | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH FIZZ LIQUORS AT PARKER REGARDING CASH BOX COLLECTION AND TAKING THE MACHINE | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH BP AT 127 JEFFERSON ST, WATERLOO REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH HARRISON MART AT MILWAUKIE REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH MARIA MOBILE WIRELESS AT SAN JOSE REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH #1 FOOD 4 MART REGARDING TURNOVER LETTER AND THEM WANTING COIN CLOUD TO PICK UP CASH BOX AND THE MACHINE | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH CITY MART AT LAKEWOOD REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH L&C LIQUORS AT LITTLETON REGARDING CASH BOX COLLECTION, MANAGER WAS RESISTANT AND WOULD NOT ALLOW ACCESS TO CASH BOX WITHOUT PAYING FIRST | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH B & C DELI REGARDING TURNOVER LETTER AND THEM STATING | 0.3 | $117.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | THE MACHINE WAS ALREADY PICKED UP | | |
| 07/18/2023 | MANN | AA | PHONE CALL WITH CITY MART AT LAKEWOOD REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH ST PAUL MARKET AT ST PAUL REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, COIN CLOUD, REGARDING COLLECTIONS ON LID 104221 MACHINE | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH CHEVRON AT ST. GEORGE REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH UNION CITY DELI AT UNION CITY REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH BIBO LIQUORS AND MARKET REGARDING CASH BOX COLLECTION, RECEIVE PERMISSION TO ENTER AND COLLECT MACHINE AND CASH BOX | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH HOMERUN LIQUOR BEER & WINE AT BELMONT REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH CHEVRON AT LONG BEACH REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH EXPRESS FOOD MART AT BERWYN REGARDING CASH BOX COLLECTION AND TAKE THE MACHINE | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH EAST QUINCY LIQUOR STORE AT AURORA REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH HAPPY MINI MART AT PARKER REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH THUNDER RIDGE AMPRIDE ATCEDAR FALLS REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. HAHN REGARDING REMOVAL OF EQUIPMENT | 0.1 | $67.50 |

| Dtéi | Tnhipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/19/2023 | MANN | AA | PHONE CALL WITH ST PAUL MARKET REGARDING THE COLLECTION OF THE MACHINE | 0.3 | $117.00 |
| 07/19/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING PHONE CALL WITH OLD TOWN DRY CLEANERS | 0.3 | $117.00 |
| 07/19/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING UPDATE ON MARIA MOBILE WIRELESS AND ACCESS TO ITS CASHBOX | 0.3 | $117.00 |
| 07/19/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING ALL THE UPDATED RESPONSES TO TURNOVER LETTER | 0.9 | $351.00 |
| 07/19/2023 | MANN | AA | PHONE CALL WITH OLD TOWN DRY CLEANERS REGARDING ACCESS TO CASHBOX | 0.3 | $117.00 |
| 07/19/2023 | MANN | AA | PHONE CALL WITH MARIA MOBILE WIRELESS REGARDING COLLECTION OF CASHBOX AND REMOVAL OF MACHINE | 0.3 | $117.00 |
| 07/19/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING STATUS OF KIOSKS TO BE ACQUIRED BY HELLER | 0.1 | $67.50 |
| 07/19/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING DATE HELLER WILL BE REMOVING KIOSKS | 0.1 | $67.50 |
| 07/20/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON REGARDING EMAIL FROM JIMBO'S LIQUOR STORE | 0.2 | $78.00 |
| 07/20/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM KEITH, JIMBOS LIQUOR, REGARDING COLLECTION OF THE MACHINE | 0.2 | $78.00 |
| 07/20/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, AND GUSTAVO SUAREZ REGARDING UPDATING THE PICKUP REPORT FOR THE CASHBOXES | 0.2 | $78.00 |
| 07/20/2023 | MANN | AA | PHONE CALL WITH HANDY MART REGARDING CASHBOX COLLECTION | 0.3 | $117.00 |
| 07/20/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON REGARDING | 0.2 | $78.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|-----------|------|-------------|-------|--------------|
| | | | PHONE CALL WITH HANDY MART | | |
| 07/20/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM SHARON KHOURY, REGARDING PICK UP OF MACHINE AT HER STORE LOCATIONS | 0.1 | $39.00 |
| 07/20/2023 | MCPHERSON | AA | REVIEW EMAIL FROM MT IN RESPONSE TO HELLER AND C&S AND PICKUP OF KIOSKS AS SOON AS POSSIBLE | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING KIOSKS TO BE QUICKLY REMOVED FROM VARIOUS LOCATIONS AND IDENTIFY HIGH PRIORITY | 0.2 | $135.00 |
| 07/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING AHOLD AND HELLER PICKUP OF KIOSK | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING DATE WHEN HELLER WILL REMOVE KIOSKS AND ONES THAT NEED TO BE ADDRESSED MORE QUICKLY | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | AA | REVIEW EMAIL FROM Z. WILLIAMS REGARDING LIST OF MACHINES THAT ARE PART OF REJECTION ORDERS FOR MOTIONS ONE THROUGH SEVEN | 0.1 | $67.50 |
| 07/20/2023 | NOLL | AA | EXCHANGE EMAILS WITH PROVINCE REGARDING ENIGMA'S PROPOSED CAP ON SURCHARGE CLAIMS. | 0.1 | $84.50 |
| 07/20/2023 | NOLL | AA | EXCHANGE EMAILS WITH COMMITTEE COUNSEL REGARDING ENIGMA'S PROPOSED CAP ON SURCHARGE CLAIMS. | 0.1 | $84.50 |
| 07/21/2023 | MANN | AA | PHONE CALL WITH FIZZ LIQUORS REGARDING FOLLOW UP QUESTIONS AS TO WHO WILL PICK UP THE MACHINE. | 0.3 | $117.00 |
| 07/21/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. GOLDBERG REGARDING PARKER'S MACHINES AND WHETHER PART OF MACHINES PREVIOUSLY DISCUSSED | 0.1 | $67.50 |
| 07/21/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. GOLDBERG REGARDING STATUS OF PARKER'S MACHINES AND NUMBER | 0.1 | $67.50 |
| 07/21/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE | 0.1 | $67.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | REGARDING NUMBER OF KIOSKS BEING STORED BY PARKERS AND REVIEW RESPONSE | | |
| 07/24/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING PARKER'S 43 MACHINES AND DISPOSITION AND DRAFT RESPONSE REGARDING AWAITING INFORMATION FROM GENESIS | 0.1 | $67.50 |
| 07/24/2023 | MCPHERSON | AA | DRAFT EMAIL FROM M. WEINBERG REGARDING KIOSKS AT PARKER'S AND WHETHER A DETERMINATION HAS BEEN MADE REGARDING SALE WITH HELLER | 0.1 | $67.50 |
| 07/25/2023 | MANN | AA | PHONE CALL WITH CHEVRON LOCATED IN LOS ANGELES REGARDING PICK UP OF MACHINE | 0.3 | $117.00 |
| 07/25/2023 | MANN | AA | RESPOND AND REVIEW CORRESPONDENCE WITH TRACY ATON AND COIN CLOUD TEAM TO DETERMINE IF THE ERIC SPEAKING WITH CHEVRON IS PART OF COIN CLOUD | 0.2 | $78.00 |
| 07/25/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSANG AT GENESIS REGARDING KIOSKS AT PARKERS AND ADDITIONAL AMOUNTS | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING UPDATE REGARDING AHOLD KIOSK | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. TSANG REGARDING STORAGE FEES FOR PARKER'S IN CONNECTION WITH REMOVAL | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | AA | REVIEW PROOF OF CLAIM FILED BY GREGOR M. PARKER AND NO ATTACHMENTS TO ADDRESS ISSUES REGARDING STORAGE OF KIOSKS | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. TSANG REGARDING PROOF OF CLAIM FILED BY PARKERS AND CONTACT BEING T. DOVE COUNSEL FOR PARKERS | 0.1 | $67.50 |
| 07/26/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY, COIN CLOUD, REGARDING MOBIL REQUEST TO PICK UP MACHINE | 0.2 | $78.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/26/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY, COIN CLOUD, REGARDING GRAB-N-GO REQUEST TO PICK UP MACHINE | 0.2 | $78.00 |
| 07/26/2023 | MANN | AA | PHONE CALL WITH GRAB N GO REGARDING COLLECTION OF THE MACHINE | 0.3 | $117.00 |
| 07/26/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM MOBIL REGARDING REQUEST TO PICK UP MACHINE | 0.2 | $78.00 |
| 07/27/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING KIOSKS SUBJECT TO AGREEMENTS THAT NATURALLY EXPIRED AND WERE NOT PART OF REJECTION MOTIONS AND ADDRESS ISSUES REGARDING DISPOSING OF SAME OR ABANDONMENT | 0.3 | $202.50 |
| 07/28/2023 | MCCARTY | AA | REVIEW AND REVISE PREFERENCE LETTER FOR OPTCONNECT. | 0.5 | $275.00 |
| 07/31/2023 | MCPHERSON | AA | DRAFT EMAIL TO G. HESSE REGARDING STATUS OF AHOLD KIOSK AND WHETHER HELLER REACHED OUT | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE REGARDING PARKER'S AND CONTACT WITH HELLER OR GENESIS | 0.1 | $67.50 |
| | | | **SU. TOTAL TASB: AA** | **77$** | **9aa500$00** |
| **TASB: AP** | | | | | |
| 07/03/2023 | WILLIAMS | AP | MEETING WITH DANIEL MANN REGARDING LETTER AND MOTION TO RECOVER FUNDS UNDER SECTION 549. MULITPLE CORRESPONDENCE REGARDING THE SAME. | 0.5 | $192.50 |
| 07/05/2023 | WILLIAMS | AP | CALL WITH DANIEL MANN REGARDING TURNOVER LETTER. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | AP | CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING NOTICE OF DISMISSAL OF ADVERSARY. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | AP | REVIEW AND REVISE LETTER REQUESTING TURNOVER OF ASSES. | 0.5 | $192.50 |
| 07/06/2023 | WILLIAMS | AP | MULITPLE CORRESPONDENCE WITH CANADIAN ARBITRATION COUNSEL. REVIEW PLAN DOCUMENTS AND | 0.4 | $154.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | DISTRIBUTE. | | |
| 07/06/2023 | WILLIAMS | AP | FINAL REVIEW OF PREFERENCE LETTER. CORRESPONDENCE WITH COLLEEN MCCARTY REGARDING THE SAME. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | AP | REVIEW DRAFT LETTER TO ARBITRAL TRIBUNAL. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | AP | CORRESPONDENCE WITH CANADIAN ARBITRATION COUNSEL REGARDING RELEVANT DOCUMENTS. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | AP | REVIEW MASTER LEASE FILE FOR TURNOVER LETTERS. CALL WITH DANIEL MANN REGARDING THE SAME. | 0.3 | $115.50 |
| 07/10/2023 | CHLUM | AP | REVIEW EMAIL FROM R. SCHULTZ REGARDING DISMISSAL OF ROCKITCOIN ADVERSARY | 0.1 | $37.50 |
| 07/10/2023 | CHLUM | AP | PREPARE AND FILE WITH THE COURT AMENDED NOTICE OF DISMISSAL OF ROCKITCOIN ADVERSARY | 0.4 | $150.00 |
| 07/10/2023 | WILLIAMS | AP | MULTIPLE CALLS WITH BIT ACCESS LOCAL COUNSEL REGARDING SETTLEMENT OF CLAIMS, AND CONFIDENTIALITY AGREEMENT TO ATTEND GARON DEPOSITION. | 0.5 | $192.50 |
| 07/10/2023 | WILLIAMS | AP | CALL WITH COMMITTEE AND FTI COUNSEL REGARDING LITIGATION UPDATES. | 0.5 | $192.50 |
| 07/10/2023 | WILLIAMS | AP | DRAFT REVISIONS TO AMENDED NOTICE TO DISMISS ROCKITCOIN ADVERSARY. CALL WITH RYAN SHULTZ REGARDING THE SAME. | 0.3 | $115.50 |
| 07/11/2023 | CHLUM | AP | REVIEW NOTICE OF VACATING AND RESCHEDULING THE EXAMINATION OF JEFFREY GARON | 0.1 | $37.50 |
| 07/11/2023 | MANN | AP | DRAFT MEMORANDUM RE IS INTERFERENCE OF CONTRACT CLAIMS ASSIGNABLE, TO DETERMINE IF WE CAN ASSIGN INTEREST IN ADVERSARY PROCEEDING | 2.3 | $897.00 |
| 07/11/2023 | WILLIAMS | AP | MULITPLE CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING AMENDED NOTICE TO DISMISS | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|------|-----------|------|-------------|-------|--------|
| | | | ADVERSARY. | | |
| 07/12/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING REDMOND DOCUMENT REQUEST. | 0.2 | $77.00 |
| 07/14/2023 | MCPHERSON | AP | DRAFT EMAIL TO N. AKIVA REGARDING EXECUTED SETTLEMENT AGREEMENT | 0.1 | $67.50 |
| 07/17/2023 | NOLL | AP | REVIEW ENIGMA SUBPOENA. | 0.3 | $253.50 |
| 07/17/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING BITACCESS ARBITRATION. REVIEW LETTER FROM TRIBUNAL. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | AP | REVIEW ENIGMA NOTICE OF SUPBOENA AND DOCUMENT REQUEST AND COORDINATE RESPONSES WITH BRETT AXELROD AND DANIEL MANN. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | AP | CALL WITH BITACCESS COUNSEL REGARDING POTENTIAL SETTLEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | AP | CORRESPONDENCE REGARDING REDMOND DISCOVERY RESPONSES. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | AP | DISCUSS DISCOVERY RESPONSES FOR REDMOND LITIGATION. DISTRIBUTE DESCRIPTION OF LITIGATION TO PROVINCE. | 0.2 | $77.00 |
| 07/20/2023 | MANN | AP | REVIEW AND ANALYZE RECORDS TO DETERMINE WHICH DOCUMENTS PERTAIN TO THE RESPONSE FOR ENIGMA SUBPOENA TO DEBTOR | 1.4 | $546.00 |
| 07/20/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER, REGARDING ENIGMA'S SUBPOENA OF DEBTOR | 0.2 | $78.00 |
| 07/24/2023 | CHLUM | AP | PULL HISTORICAL INFORMATION FOR PREPARATION OF PREFERENCE COMPLAINT AND FORWARD TO C. TINNELL | 0.3 | $112.50 |
| 07/24/2023 | CHLUM | AP | PREPARE INITIAL DRAFT PREFERENCE COMPLAINT AGAINST BRINKS | 0.4 | $150.00 |
| 07/24/2023 | MANN | AP | PHONE CALL WITH TANNER JAMES, PROVINCE, REGARDING ENIGMA SUBPOENA TO DEBTOR | 0.8 | $312.00 |
| 07/24/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE | 0.2 | $77.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | REGARDING RESPONSES TO ENIGMA SUBPOENA MATERIALS. | | |
| 07/24/2023 | WILLIAMS | AP | REVIEW COMMITTEE MOTION FOR DERIVATIVE STANDING TO PURSUE PREFERENCES. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH LUX VENDING COUNSEL REGARDING SETTLEMENT DISCUSSIONS. CALL WITH JIM JIMMERSON REGARDING THE SAME. | 0.4 | $154.00 |
| 07/25/2023 | MANN | AP | DRAFT RESPONSE TO SUBPOENA TO DEBTOR | 2.8 | $1,092.00 |
| 07/25/2023 | MANN | AP | PHONE CALL WITH ANDREW KISSNER, ENIGMA COUNSEL, REGARDING EXTENSION TO RESPONSE AND POTENTIAL 30(B)(6) DEPOSITION | 0.3 | $117.00 |
| 07/25/2023 | MANN | AP | REVIEW EMAIL FROM ANDREW KISSNER, COUNSEL FOR ENIGMA, REGARDING MEMORANDUM OF WHAT WAS DECIDED IN PHONE CONFERENCE | 0.1 | $39.00 |
| 07/25/2023 | MCPHERSON | AP | DRAFT EMAIL TO E. SEVERINI REGARDING WHETHER AGREEMENT WITH HELLER WAS FINALIZED | 0.1 | $67.50 |
| 07/25/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH LUX VENDING COUNSEL AND JIM JIMMERSON REGARDING SETTLEMENT. | 0.2 | $77.00 |
| 07/26/2023 | CHLUM | AP | REVIEW NOTICE OF ENIGMA'S DEPOSITION OF CASH CLOUD; REVISE KEY DATES | 0.2 | $75.00 |
| 07/26/2023 | MANN | AP | REVIEW 30(B)(6) DEPOSITION NOTICE TO COIN CLOUD TO DETERMINE WHAT TOPICS WILL BE ADDRESSED AND WHICH WITNESSES SHOULD BE USED | 0.2 | $78.00 |
| 07/26/2023 | MCPHERSON | AP | CONFERENCE WITH TRUSTEE REGARDING COUNTERMOTIONS FOR SUMMARY JUDGMENT | 0.3 | $202.50 |
| 07/26/2023 | WILLIAMS | AP | REVIEW PREFERENCE COMPLAINT. | 0.3 | $115.50 |
| 07/26/2023 | WILLIAMS | AP | REVIEW NOTICE OF DEPOSITION FILED BY ENIGMA. | 0.1 | $38.50 |
| 07/26/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | REGARDING DEPOSITION OF TANNER JAMES AND RELATED DOCUMENT PRODUCTION RESPONSES. | | |
| 07/27/2023 | WILLIAMS | AP | REVIEW AND REVISE BRINKS PREFERENCE COMPLAINT. | 0.5 | $192.50 |
| 07/27/2023 | WILLIAMS | AP | CALL WITH LUX VENDING COUNSEL REGARDING LITIGATION. | 0.2 | $77.00 |
| 07/28/2023 | AXELROD | AP | CALL WITH D AYALA RE PREFERENCE ACTIONS | 0.2 | $198.00 |
| 07/28/2023 | WILLIAMS | AP | CALL WITH LUX VENDING COUNSEL REGARDING INITIAL SETTLEMENT DISCUSSIONS. | 0.4 | $154.00 |
| 07/31/2023 | AXELROD | AP | REVIEW AND RESPOND TO LITIGATION FUND EMAIL | 0.2 | $198.00 |
| 07/31/2023 | CHLUM | AP | REVIEW EMAIL RE EXTENSION OF TIME TO RESPOND TO ENIGMA SUBPOENA; REVISE KEY DATES | 0.2 | $75.00 |
| 07/31/2023 | WILLIAMS | AP | CORRESPONDENCE WITH LUX VENDING COUNSEL REGARDING SETTLEMENT DISCUSSIONS. | 0.1 | $38.50 |
| | | | SU. TOTAL TASB: AP | 21.3 | $9,561.00 |

**TASB: . O**

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| 07/03/2023 | WILLIAMS | BO | REVIEW AND REVISE SPREADSHEET OF HOST PAYMENT ISSUE LOCATIONS. | 0.3 | $115.50 |
| 07/03/2023 | WILLIAMS | BO | CALL WITH HELLER AND DLI COUNSEL REGARDING GO FORWARD RELATIONSHIP. | 0.5 | $192.50 |
| 07/03/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH ISABELA ROSSA REGARDING BRAZIL BANK ACCOUNT STATEMENTS. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | BO | REVIEW BRASIL BANK ACCOUNT STATEMENTS FOR PAST 2 YEARS FOR CASH RECONCILIATION. | 1.5 | $577.50 |
| 07/06/2023 | WILLIAMS | BO | CALL WITH CASH LOGISTICS TEAM AND PROVINCE REGARDING REFUNDS OWED. | 0.6 | $231.00 |
| 07/06/2023 | WILLIAMS | BO | CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING RELEASE TO CONTACT REJECTED HOSTS. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | REVIEW WIND DOWN BUDGET. CORRESPONDENCE WITH FTI | 0.5 | $192.50 |

| Dtei | Trhipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | REGARDING THE SAME. CALL WITH TANNER JAMES REGARDING THE SAME. | | |
| 07/06/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING PAYMENT FOR BTMS SENT TO BRAZIL. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | CORRESPONDENCE WITH ISABELA ROSSA REGARDING BRASIL BANK ACCOUNT INFORMATION. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | MULITPLE CORRESPONDENCE REGARDINBG CASH IN OPERATING ACCOUNTS, CASH IN TRANSIT, AND CURRENT CRYPTO ACCOUNTS. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | CORRESPONDENCE WITH CASH OPERATIONS TEAM REGARDING AMOUNTS IN MACHINES. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | REVIEW SPREADSHEET OF REFUNDS OWED. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.5 | $192.50 |
| 07/07/2023 | WILLIAMS | BO | CALL WITH STRETTO REGARDING CUSTOMER REFUNDS. | 0.3 | $115.50 |
| 07/07/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH TANNER JAMES REGARDING CASH PICK UP, WIND DOWN ANALYSIS, AND TRANGISTICS CLAIM. | 0.6 | $231.00 |
| 07/10/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES AND DANIEL MANN REGARDING OVERPAYMENT TO HOST VENDORS AND CLAWBACK OF FUNDS. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING TURNOVER LETTERS. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | BO | REVIEW DEFAULT LETTER ON INSURANCE POLICY. CORRESPONDENCE WITH STEPHANIE BALDI REGARDING THE SAME. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH DANIEL MANN AND CASH CLOUD BUSINESS OPERATIONS TEAM REGARDING RETRIEVAL OF CASH FROM PROBLEM VENDORS. | 0.3 | $115.50 |

| Dtė | Tnhipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/11/2023 | WILLIAMS | BO | MULITPLE CORRESPONDENCE WITH CASH LOGISTICS TEAM REGARDING CUSTOMER REFUNDS. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | BO | CALL WITH PROVINCE TEAM REGARDING WIND DOWN STRATEGY. | 0.5 | $192.50 |
| 07/12/2023 | CHLUM | BO | REVIEW AND RESPOND TO EMAIL FROM A. NOLL REGARDING FINAL ORDER ON CRITICAL VENDOR MOTION | 0.2 | $75.00 |
| 07/12/2023 | WILLIAMS | BO | CALL AND MULTIPLE CORRESPONDENCE WITH CASH TEAM REGARDING PAYMENT OF EXPENSES ON MCALARY CARD. | 0.4 | $154.00 |
| 07/12/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES AND BRETT AXELROD AND MULITPLE CORRESPONDENCE REGARDING HIRING OF PRIVATE INVESTIGATOR FOR CASH INVESTIGATION. | 0.4 | $154.00 |
| 07/12/2023 | WILLIAMS | BO | CORRESPONDENCE REGARDING COLLECTION OF CASH FROM PROBLEM HOSTS. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING ADDITIONAL PROBLEM VENDORS REFUSING SERVICE OF KIOSKS AND COLLECTION OF CASH. | 0.3 | $115.50 |
| 07/12/2023 | WILLIAMS | BO | REVIEW CREDIT CARD REIMBURSEMENT SPREADSHEET. | 0.2 | $77.00 |
| 07/13/2023 | WILLIAMS | BO | CORRESPONDENCE REGARDING COLLECTION OF CASH FROM PROBLEM HOSTS. | 0.2 | $77.00 |
| 07/14/2023 | WILLIAMS | BO | CALL WITH BRAZIL COUNSEL REGARDING WIND DOWN OF CASH CLOUD BRAZIL. | 0.5 | $192.50 |
| 07/17/2023 | WILLIAMS | BO | REVIEW BRAZIL WIND DOWN CASH FLOW. CORRESPONDENCE WITH ISABELA ROSSA AND STEPHANIE BALDI REGARDING THE SAME. | 0.3 | $115.50 |
| 07/17/2023 | WILLIAMS | BO | CORRESPONDENCE WITH RSM REGARDING FILING OF TAX RETURNS. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | BO | MULTIPLE | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | CORRESPONDENCE WITH FINANCE TEAM REGARDING PAYMENTS TO VENDORS. | | |
| 07/17/2023 | WILLIAMS | BO | CALL WITH HELLER CAPITAL TEAM AND PROVINCE REGARDING CLOSING DOCUMENTS. | 0.5 | $192.50 |
| 07/17/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING CASH COLLECTIONS FROM PROBLEM HOSTS. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | BO | CALL WITH PROVINCE TEAM AND SECUREDS REGARDING LIQUIDATION ANALYSIS. | 0.6 | $231.00 |
| 07/17/2023 | WILLIAMS | BO | CALL WITH FRED WAID AND EMAIL CORRESPONDENCE REGARDING OPENING OF DIP ACCOUNT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | BO | CORRESPONDENCE WITH ISABELLA ROSSA AND STEPHANIE BALDI REGARDING BRAZIL WINDDOWN. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | BO | REVIEW WIND DOWN BUDGET AND PRELIMINARY SALE ANALYSIS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | BO | CORRESPONDENCE REGARDING WEWORK LEASE. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | BO | MULITPLE CORRESPONDENCE REGARDING CASH COLLECTION EFFORTS WITH PROBLEM HOSTS. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING BRAZIL FINANCIALS AND WINDOWN. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | BO | CALL WITH PROVINCE TEAM REGARDING WINDOWN BUDGET AND LIQUIDATION ANALYSIS. | 0.5 | $192.50 |
| 07/21/2023 | WILLIAMS | BO | CALL WITH BRAZILIAN COUNSEL AND PROVINCE TEAM REGARDING WINDOWN OF BRAZIL ENTITY. | 0.5 | $192.50 |
| 07/21/2023 | WILLIAMS | BO | REVIEW OF BRAZIL FINANCIALS AND BANK STATEMENTS. CORRESPONDENCE WITH MICHAEL TUCKER REGARDING THE SAME. | 0.3 | $115.50 |
| 07/23/2023 | WILLIAMS | BO | REVIEW AND REVISE SURCHARGE MOTION. CALL | 1.5 | $577.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH NICK KOFFROTH REGARDING THE SAME. | | |
| 07/24/2023 | WILLIAMS | BO | CALL WITH PROVINCE TEAM REGARDING WINDOW BUDGET, PAYMENTS FROM ESCROW, AND BRAZIL WINDOW. | 0.6 | $231.00 |
| 07/25/2023 | WILLIAMS | BO | REVIEW AND RESPOND TO NEW YORK MTL LICENSE LETTER. | 0.3 | $115.50 |
| 07/25/2023 | WILLIAMS | BO | REVIEW MAY AND JUNE FINANCIALS FOR CC BRAZIL. CORRESPONDENCE WITH PROVINCE TEAM REGARDING THE SAME. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | BO | CONFERENCE CALL WITH PROVINCE TEAM REGARDING DISTRIBUTION OF SALE PROCEEDS, SURCHARGE ANALYSIS, BRAZIL WINDOWN, AND LITIGATION SALE. | 0.7 | $269.50 |
| 07/25/2023 | WILLIAMS | BO | CORRESPONDENCE WITH JIM HALL REGARDING PAYMENT OF VENDORS. | 0.1 | $38.50 |
| 07/26/2023 | WILLIAMS | BO | CORRESPONDENCE WITH JIM HALL REGARDING NECESSARY PAYMENTS TO VENDORS. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | BO | DRAFT JOINT DIRECTION FOR RELEASE OF ESCROW PROCEEDS AND DISTRIBUTE FOR SIGNATURE. | 0.4 | $154.00 |
| 07/27/2023 | WILLIAMS | BO | REVIEW WITHDRAWAL CONFIRMATION LETTER FROM STATE OF NEW YORK. | 0.1 | $38.50 |
| 07/31/2023 | AXELROD | BO | BOARD MEETING TO DISCUSS UCC DERIVATIVE STANDING, LITGATION, SALE, ADMIN CLAIM OBJECTIONS AND PLAN CONFIRMATION | 0.2 | $198.00 |
| | | | SUB. TOTAL TASK: BO | 21.8 | $9,657.00 |
| **TASB: CA** | | | | | |
| 07/03/2023 | AXELROD | CA | CALL WITH FTI RE LIQUIDATION OF BRAZIL AND TAX PAYMENT RECOVERY | 0.5 | $495.00 |
| 07/03/2023 | AXELROD | CA | REVIEW AND APPROVE DEMAND LETTERS RE BRAZIL | 0.2 | $198.00 |
| 07/03/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE WITHDRAWAL OF BRAZIL OFFER AND NEXT STEPS | 0.2 | $198.00 |
| 07/03/2023 | AXELROD | CA | DISCUSS A/R OWED TO COIN CLOUD FROM C MCALARY WITH PROVINCE | 0.3 | $297.00 |
| 07/03/2023 | AXELROD | CA | REVIEW AND EDIT | 0.2 | $198.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | TURNOVER DEMAND LETTER | | |
| 07/03/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM M PINKSTON RE HOSTS REFUSING ENTRY TO ENIGMA TO PICK UP MACHINES | 0.2 | $198.00 |
| 07/05/2023 | AXELROD | CA | REVIEW EMAIL FROM FTI RE CALL TO DISCUSS LITIGATION STRATEGY | 0.1 | $99.00 |
| 07/05/2023 | AXELROD | CA | REVIEW MULTIPLE EMAILS AND FINANCIALS FROM COLE KEMPRO RE POTENTIAL SETTLEMENT | 0.6 | $594.00 |
| 07/05/2023 | AXELROD | CA | REVIEW EMAIL FROM D MOSES RE BRAZIL PAYMENT OF SHIPPING COSTS | 0.1 | $99.00 |
| 07/05/2023 | AXELROD | CA | CALL WITH UCC PROFESSIONALS RE LITIGATION ASSETS AND BRAZIL | 1.5 | $1,485.00 |
| 07/05/2023 | AXELROD | CA | REVIEW EMAIL FROM S BALDI TO COORDINATE TECH CALL WITH HELLER | 0.2 | $198.00 |
| 07/05/2023 | AXELROD | CA | REVIEW FIRST AMENDED NOTICE OF 2004 EXAM J GARON | 0.1 | $99.00 |
| 07/05/2023 | AXELROD | CA | REVIEW AND APPROVE LETTER RE BIT ACCESS | 0.2 | $198.00 |
| 07/05/2023 | HOSEY | CA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF ESQUIRE TRANSCRIPTS AND PAYMENTS. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | CA | REVIEW STATUS OF ESQUIRE TRANSCRIPTS AND PAYMENTS. | 0.3 | $73.50 |
| 07/06/2023 | AXELROD | CA | REVIEW AND APPROVE SOLICITATION LETTER RE LUX VENDING | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | REVIEW EMAIL FROM M WEINBERG RE REQUESTED CHANGES TO GENESIS NOTE AND GUARANTY | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | CALL WITH D MOSES RE LITIGATION SALE | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | EMAIL A NOLL RE ADMIN CLAIM ANALYSIS AND CHAPTER V OFFSETS | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE NDA REQUEST RE LITIGATION ASSETS | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | WORK ON BAR DATE MOTION | 0.3 | $297.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 07/06/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO 549 LETTERS TO HOSTS | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | CALL WITIH UCC PROFESSIONALS RE LITIGATION AND PLAN | 0.7 | $693.00 |
| 07/06/2023 | AXELROD | CA | REVIEW OF CHAPTER 5 POTENTIAL CAUSES OF ACTION | 0.8 | $792.00 |
| 07/06/2023 | AXELROD | CA | CALL WITH FTI RE AVOIDANCE ACTIONS AND 549 ACTIONS | 0.6 | $594.00 |
| 07/06/2023 | WILLIAMS | CA | MULTIPLE CORRESPONDENCE REGARDING MOTION SETTING ADMIN BAR DATE. | 0.2 | $77.00 |
| 07/07/2023 | AXELROD | CA | REVIEW EMAIL FROM L CHANDLER RE INSURANCE POLICY PAYMENT | 0.2 | $198.00 |
| 07/07/2023 | AXELROD | CA | CALL WITH BAKER HOSTETLER RE FINAL FEE APPLICATION | 0.3 | $297.00 |
| 07/07/2023 | AXELROD | CA | CALL WITH D MOSES RE COLE KEMPRO NEGOTIATIONS | 0.2 | $198.00 |
| 07/07/2023 | AXELROD | CA | REVIEW EMAIL RE FUNDING OF JULY EXPENSES | 0.2 | $198.00 |
| 07/07/2023 | AXELROD | CA | REVIEW EMAIL FROM N KOFFROTH RE COURT GRANTING ADMIN BAR DATE AND SERVICE OF SAME | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM M PINKSTON RE HOSTS REFUSING ENTRY TO ENIGMA TO PICK UP MACHINES | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAILS FROM PROVINCE RE ADMIN CLAIMS | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | REVIEW BILL OF SALE AND ASSUMPTION AGREEMENT-HELLER | 0.4 | $396.00 |
| 07/10/2023 | AXELROD | CA | CALL WITH FTI RE LIQUIDATION OF BRAZIL AND TAX PAYMENT RECOVERY | 0.5 | $495.00 |
| 07/10/2023 | AXELROD | CA | REVIEW AND EDIT TURNOVER DEMAND LETTER | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | FOLLOW UP WITH PROVINCE RE SURCHAGE ANALYSIS | 0.1 | $99.00 |
| 07/10/2023 | AXELROD | CA | REVIEW EMAIL FROM UCC RE SURCHARGE | 0.1 | $99.00 |
| 07/10/2023 | AXELROD | CA | CALL WITH D MOSES AND COLE KEMPRO AND BRAZIL AND EMAIL TO UCC RE SAME | 0.3 | $297.00 |

| Dte | Tiniipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 07/10/2023 | AXELROD | CA | CALL WITH E BADWAY RE SALE OF MONEY TRANSFERS AND LICNESES AND ABILITY TO CURE | 0.4 | $396.00 |
| 07/10/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE WITHDRAWAL OF BRAZIL OFFER AND NEXT STEPS | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | REVIEW EMAIL FROM T JAMES RE HELLER REQUEST RE DIP FACILITY | 0.1 | $99.00 |
| 07/10/2023 | AXELROD | CA | REVIEW 506(I) SURCHARGE REVISED ANALYSIS AND APPROVE SAME | 0.3 | $297.00 |
| 07/10/2023 | AXELROD | CA | REVIEW EMAIL FROM B GAYDA RE COLE KEMPRO SETTLEMENT | 0.1 | $99.00 |
| 07/10/2023 | AXELROD | CA | EMAIL D AYALA RE PROPOPSED COLE KEMPRO SETTLEMENT OFFER | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | DISCUSS A/R OWED TO COIN CLOUD FROM C MCALARY WITH PROVINCE | 0.3 | $297.00 |
| 07/10/2023 | AXELROD | CA | CALL WITH S BALDI RE GENESIS COINS ABILITY TO CONTACT UNDER THE TCPA | 0.2 | $198.00 |
| 07/10/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT MASTER SERVICE LIST AS OF JULY 7 2023. | 0.4 | $150.00 |
| 07/11/2023 | AXELROD | CA | REVIEW EMAIL FROM D MOSES RE DIP | 0.1 | $99.00 |
| 07/11/2023 | AXELROD | CA | WORK ON PLAN REVISIONS TO INCORPORATE SALE ORDER | 0.6 | $594.00 |
| 07/11/2023 | AXELROD | CA | BOARD MEETING TO DISCUSS CASH COLLECTION PROBLEMS WITH KELLY CORP | 0.6 | $594.00 |
| 07/11/2023 | AXELROD | CA | CALL WITH T JAMES RE SURRENDERED COLLATERAL | 0.2 | $198.00 |
| 07/11/2023 | AXELROD | CA | CALL WITH PROVINCE RE CASH COLLECTION ISSUES | 0.5 | $495.00 |
| 07/11/2023 | AXELROD | CA | CALL WITH M TUCKER RE CASH COLLECTION ISSUES | 0.2 | $198.00 |
| 07/11/2023 | AXELROD | CA | REVIEW NOTICE OF RESCHEDULED 2004 GARON | 0.1 | $99.00 |
| 07/12/2023 | AXELROD | CA | REVIEW GENESIS COMMENTS TO TRUST AGREEMENT | 0.5 | $495.00 |
| 07/12/2023 | AXELROD | CA | REVIEW ENGAGEMENT LETTER | 0.2 | $198.00 |
| 07/12/2023 | AXELROD | CA | PROVIDE 506(C) LETTERS SENT TO SECURED CREDITORS TO FTI AND CALL TO DISCUSS RESPONSE | 0.3 | $297.00 |

| Dtё | Tﻟﻪi p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|------|------------|-------|-----------|-------|---------|
| 07/12/2023 | AXELROD | CA | CONFERENCE WITH PROVINCE RE LITIGATION ASSET SALE | 0.3 | $297.00 |
| 07/12/2023 | AXELROD | CA | REVIEW AND APPROVE NDA RE FOTRESS | 0.2 | $198.00 |
| 07/12/2023 | AXELROD | CA | CALL WITH BUYERS RE COSTS FOR CARRYING SERVICES | 0.2 | $198.00 |
| 07/12/2023 | AXELROD | CA | REVIEW STIPULATION AND ORDER WITH GENESIS RE PLAN EXTENSION | 0.2 | $198.00 |
| 07/12/2023 | AXELROD | CA | REVIEW AND APPROVE OFFER TO AV TECH RE PLAN REVISIONS | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH D AYALA AND S BALDI RE BRAZIL WIND DOWN | 0.4 | $396.00 |
| 07/13/2023 | AXELROD | CA | REVIEW NOTICE OF ENTRY OF ORDER GENESIS GLOBAL HOLDCO EXTENSION RE PLAN | 0.1 | $99.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH PROVINCE RE LITIGATION SALE STATUS | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | PREPARE EMAIL TO B GAYDA RE SECURED CREDTIORS TRUST | 0.1 | $99.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH D CICA RE LITIGATION PURCHASE OFFER | 0.3 | $297.00 |
| 07/13/2023 | AXELROD | CA | REVIEW ENIGMA'S RESPONSE TO PLAN CONFIRMATION WITH RESERVATION OF RIGHTS | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH Z WILLIAMS RE REVISIONS TO CREDITOR TRUST TO INCLUDE AV TECH | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | WORK ON PLAN RESOLUTION WITH AV TECH | 0.4 | $396.00 |
| 07/13/2023 | AXELROD | CA | REVIEW AND FORWARD BALLOT TO STRETTO | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | EMAIL EXCHANGES WITH POTENTIAL BIDDERS RE LITIGATION AND MONEY TRANSFER LICENSES | 0.5 | $495.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH T JAMES RE DIP CARVE OUT | 0.1 | $99.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH T JAMES RE DIP CARVE OUT TO BE NETTED AGAINST FINAL PAYMENT | 0.2 | $198.00 |
| 07/14/2023 | AXELROD | CA | REVIEW POWER COIN PROPOSAL AND PROPOSED COUNTEROFFER RE CASH PICK UP | 0.3 | $297.00 |
| 07/14/2023 | AXELROD | CA | REVIEW EMAIL FROM UCC RE | 0.2 | $198.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | COLE KEMPRO SETTLEMENT STRUCTURE PROPOSED | | |
| 07/14/2023 | AXELROD | CA | REVIEW OPT CONNECT CLAIM AND EMAIL TO PROVINCE | 0.3 | $297.00 |
| 07/14/2023 | AXELROD | CA | REVIEW PROFESSIONAL FEE RECONCILIATION AND FORWARD SAME TO UCC COUNSEL | 0.2 | $198.00 |
| 07/14/2023 | CHLUM | CA | PREPARING AGENDA FOR JULY 20 OMNIBUS HEARING | 0.7 | $262.50 |
| 07/14/2023 | MCPHERSON | CA | REVIEW EMAIL FROM BROOKFIELD REGARDING BOUNCED CHECKS AND DRAFT EMAIL TO TANNER REGARDING SAME | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | CA | REVIEW ADDITIONAL EMAIL FROM T. GOTTLIEB REGARDING PURE HEART CRIME AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/17/2023 | AXELROD | CA | CALL WITH POTENTIAL PURCHASER FROM MTLS | 0.5 | $495.00 |
| 07/17/2023 | AXELROD | CA | REVIEW AND RESPOND TO OPERATOR QUESTIONS FROM CLIENT AND PROVINCE | 0.2 | $198.00 |
| 07/17/2023 | AXELROD | CA | REVIEW JULY INVOICES FROM DIP LENDER AND FORWARD TO PROVINCE | 0.2 | $198.00 |
| 07/17/2023 | AXELROD | CA | REVIEW AND APPROVE JUNE FOX ROTHSCHILD FEES AND INSTRUCT ON FILING NOTICE OF CHANGE OF RATE | 0.2 | $198.00 |
| 07/17/2023 | AXELROD | CA | LIQUIDATION ANALYSIS CALL | 0.3 | $297.00 |
| 07/17/2023 | AXELROD | CA | REVIEW AND COORDINATE C MCALARY BID TO UCC, PROVINCE AND AYALA | 0.2 | $198.00 |
| 07/17/2023 | AXELROD | CA | CALL WITH PROVINCE RE CASH COLLECTION LITIGATION SALE OFFER AND PLAN CONTINANCE | 0.3 | $297.00 |
| 07/17/2023 | CHLUM | CA | FURTHER REVISE AGENDA FOR HEARINGS SCHEDULES FOR JULY 20. | 0.4 | $150.00 |
| 07/17/2023 | CHLUM | CA | PREPARING HEARING AGENDA FOR JULY 20 HEARINGS | 0.7 | $262.50 |
| 07/17/2023 | HOSEY | CA | CONFERENCE WITH JEANETTE MCPHERSON REGARDING AGENDA FOR UPCOMING JULY 20, 2023 HEARINGS AND PARTIAL CONTINUANCES. | 0.3 | $73.50 |

| Dtei | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|------|-----------|------|-----------|-------|--------|
| 07/17/2023 | HOSEY | CA | REVISE AGENDA FOR UPCOMING JULY 20, 2023 HEARINGS | 0.5 | $122.50 |
| 07/17/2023 | MCPHERSON | CA | REVIEW DRAFT AGENDA REGARDING MOTIONS TO REJECT AND LISTING OF ITEMS CONTINUED | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | CA | REVIEW AND REVISE AGENDA GIVEN CONTINUANCE OF ONLY CERTAIN PORTIONS OF MOTION AND MAKE CLEAR NOTICE OF SAME TO ALL PARTIES | 0.3 | $202.50 |
| 07/18/2023 | AXELROD | CA | REVIEW ADMIN CLAIM FOR BTC CONVENIENCE STORE AND FORWARD TO PROVINCE | 0.2 | $198.00 |
| 07/18/2023 | AXELROD | CA | EMAIL A KISSNER RE ACCEPTANCE OF SERVICE | 0.1 | $99.00 |
| 07/18/2023 | AXELROD | CA | CALL WITH P HUYGENS RE DIP CARVE OUT | 0.2 | $198.00 |
| 07/18/2023 | CHLUM | CA | PREPARE AND FILE WITH THE COURT AMENDED AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON JULY 20, 2023 | 0.4 | $150.00 |
| 07/18/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON JULY 20, 2023 | 0.2 | $75.00 |
| 07/18/2023 | HOSEY | CA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING APPROVAL OF AGENDA FOR JULY 20 HEARINGS. | 0.2 | $49.00 |
| 07/18/2023 | MCPHERSON | CA | REVIEW AMENDED AGENDA FOR 7/20 HEARINGS | 0.1 | $67.50 |
| 07/18/2023 | MCPHERSON | CA | ADDRESS ISSUES REGARDING AMENDING AGENDA FOR 7/20 HEARINGS GIVEN ADDITIONAL PLEADINGS BEING FILED TODAY | 0.1 | $67.50 |
| 07/19/2023 | AXELROD | CA | CALL WITH PROSPECTIVE PURCHASER | 0.6 | $594.00 |
| 07/19/2023 | AXELROD | CA | CALL WITH D MOSES RE LUXE VENDING REQUEST FOR SETTLEMENT OFFER | 0.2 | $198.00 |
| 07/19/2023 | AXELROD | CA | REVIEW EMAIL FROM A HELLER RE STATUS OF PAYROLL FUNDING | 0.1 | $99.00 |
| 07/19/2023 | AXELROD | CA | REVIEW EMAIL FROM HELLER RE PURCHASE PRICE | 0.2 | $198.00 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|---|---|---|---|---|---|
| | | | ADJUSTMENT FOR NON PERTAINING MACHINES AND CIRCULATE TO PROVINCE AND D AYALA | | |
| 07/19/2023 | AXELROD | CA | UPDATE CALL WITH M TUCKER RE POTENTIAL SALE AND LITIGATION | 0.4 | $396.00 |
| 07/19/2023 | AXELROD | CA | EMAIL EXCHANGE WITH D CICA RE COLE KEMPRO LITIGATION PURCHASE OFFER | 0.2 | $198.00 |
| 07/19/2023 | AXELROD | CA | CALL WITH T JAMES RE CALL WITH PROSPECTIVE PAYEEE | 0.2 | $198.00 |
| 07/19/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO CONFIRMATION REPLY | 0.2 | $198.00 |
| 07/19/2023 | CHLUM | CA | PREPARE SECOND AMENDED AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON JULY 20, 2023 AND FILE WITH THE COURT | 0.4 | $150.00 |
| 07/19/2023 | MCPHERSON | CA | REVIEW FURTHER REVISED AGENDA FOR FILING REGARDING HEARINGS ON JULY 20 | 0.1 | $67.50 |
| 07/19/2023 | MCPHERSON | CA | REVIEW MOTION FOR STAY RELIEF FILED BY SPRING VALLEY DEVELOPMENT IN ARTS DISTRICT BANKRUPTCY CASE | 0.2 | $135.00 |
| 07/20/2023 | AXELROD | CA | STATUS CALL WITH UCC PROFESSIONALS RE SURCHARGE, LITIGATION AND PLAN | 0.7 | $693.00 |
| 07/20/2023 | AXELROD | CA | REVIEW AND RESPOND TO CREDITOR INQUIRY RE EXERNSOIN OF ADMIN DEADLINE BASED ON RECEIPT OF BAR DATE 7/20 | 0.2 | $198.00 |
| 07/20/2023 | AXELROD | CA | REVIEW AND RESPOIND TGO GENESIS EMAIL RE EXTENSION OF OBJECTION AND REPLY DEADLINES RE PLAN | 0.2 | $198.00 |
| 07/20/2023 | AXELROD | CA | REVIEW EMAIL FROM ENIGMA RE PLAN STIPULATION AND FORWARD TO CLIENT | 0.2 | $198.00 |
| 07/20/2023 | AXELROD | CA | REVIEW AVT'S REQUESTED RESERVATION OF RIGHTS LANGUAGE RE PLAN AND CIRCULATE TO UCC | 0.2 | $198.00 |
| 07/20/2023 | AXELROD | CA | CONFERENCE WITH N KOFFROTH RE SURCHARGE MOTION AND SECURED CREDITOR ALLOCATION | 0.3 | $297.00 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|------|-----------|------|-------------|-------|--------------|
| | | | QUESTIONS | | |
| 07/20/2023 | AXELROD | CA | REVIEW MONTHLY OPERATING REPORT AND APPROVE FOR FILING | 0.3 | $297.00 |
| 07/20/2023 | AXELROD | CA | REVIEW ADMINISTRATIVE CLAIMS FILED BY SECURED CREDITORS AND DISCUSS OBJECTION WITH PROVINCE AND A NOLL | 0.5 | $495.00 |
| 07/20/2023 | AXELROD | CA | CALL WITH PROVINCE RE 506 MOTIONS, ADMIN CLAIMS, OBJECTIONS AND SURCHARGE | 0.6 | $594.00 |
| 07/20/2023 | TUMA | CA | P. CHLUM - DOCKET RESEARCH FOR SAMPLE MOTIONS TO SURCHARGE FILED IN 9TH CIRCUIT BANKRUPTCY COURTS. | 0.5 | $112.50 |
| 07/21/2023 | AXELROD | CA | EMAIL PROVINCE RE CALCULATION OF SALE PORCEEDS BASED ON PURCHASE PRICE ADJUSTMENT | 0.2 | $198.00 |
| 07/21/2023 | AXELROD | CA | REVISE PLAN STIPULATION RE ENIGMA REQUEST RE SURCHARGE | 0.1 | $99.00 |
| 07/21/2023 | AXELROD | CA | WORK ON SALE CLOSING AND CASH MANAGEMENT AGREEMENT | 0.8 | $792.00 |
| 07/21/2023 | AXELROD | CA | REVIEW AND APPROVE STIPULATION RE PLAN CONTINUANCE TO INCORPORATE ENIGMA'S CHANGES TO SAME | 0.2 | $198.00 |
| 07/21/2023 | AXELROD | CA | RESPOND TO UCC RE SOURCES AND USES UPDATE AND LIQUIDITY | 0.2 | $198.00 |
| 07/21/2023 | AXELROD | CA | CALL WITH J GUSTO ON STATUS OF CLOSING | 0.3 | $297.00 |
| 07/21/2023 | AXELROD | CA | WORK ON OBJECTIONS TO ADMIN CLAIMS | 1.2 | $1,188.00 |
| 07/21/2023 | AXELROD | CA | WORK ON SURCHARGE MOTION | 0.9 | $891.00 |
| 07/21/2023 | AXELROD | CA | CALL WITH T JAMES RE WIRES FOR MONDAY RE STALKING HORSE AND UNDISPUTED SALE PROCEEDS TO PREVIEW WITH CONSULTATION PARTIES IN ADVANCE | 0.2 | $198.00 |
| 07/21/2023 | AXELROD | CA | CALL WITH R KINAS RE PLAN CONTINUACE STIPULATION APPROVAL | 0.1 | $99.00 |
| 07/21/2023 | AXELROD | CA | REVIEW AND RESPOND TO R SCHULTZ RE CLOSING | 0.2 | $198.00 |

| Dt i | Tn i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|------|------------------|-------|------------|-------|---------|
| 07/24/2023 | AXELROD | CA | REVIEW EMAILS RE HELLER WIRE TRANSFER AND FOLLOW UP RE SAME | 0.3 | $297.00 |
| 07/24/2023 | AXELROD | CA | REVIEW PRELIMINARY REPORT FROM PI RE CASH INVESTIGATION AND DISCUSS SAME WITH D AYALA | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | EMAIL DIP LENDER RE CLOSING OF SALE | 0.1 | $99.00 |
| 07/24/2023 | AXELROD | CA | REVIEW OREGON DEPARTMENT OF REVENUE PROOF OF CLAIM | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC EMAIL RE SURCHARGE QUESTION | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW PROVINCE MONTHLY FEE STATEMENT AND APPROVE SAME FOR FILING | 0.3 | $297.00 |
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM M MCCREARY RE ADMIN CLAIM EXTENSION | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J GUSTO ON CLOSING | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW ADMIN CLAIM FILED BY C&S WHOLESALE AND DISCUSS ADMIN CLAIM OBJECTION WITH J MCPHERSON | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO MULTIPLE CREDITOR INQUIRIES RE BAR DATE | 0.3 | $297.00 |
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO DRAFT SOURCES AND USES | 0.3 | $297.00 |
| 07/24/2023 | AXELROD | CA | REVIEW UCC CHANGES TO SURCHARGE MOTION | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW LATE SUBMITTED CLAIMS AND REVIEW COS AND MOTION RE GROUNDS FOR DISALLOWANCE OF SAME | 0.8 | $792.00 |
| 07/24/2023 | AXELROD | CA | CALL WITH N KOFFROTH RE SURCHARGE MOTION DELETING STALKING HORSE AND UP PAYMENTS | 0.2 | $198.00 |
| 07/24/2023 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING AGENDA FOR JULY 27 | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | CA | PREPARE AND FILE WITH THE COURT AGENDA FOR HEARINGS SET FOR JULY 27 | 0.6 | $225.00 |
| 07/24/2023 | MCPHERSON | CA | REVIEW AGENDA FOR JULY 27 HEARINGS AND FINALIZE | 0.2 | $135.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | SAME AND REVIEW STRETTO SITE | | |
| 07/25/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM GENESIS HOLDCO RE PURCHASE PRICE REDUCTION | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW BILL OF SALE AND APPROVE SAME | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW UCC MOTION FOR DERIVATIVE STANDING | 0.3 | $297.00 |
| 07/25/2023 | AXELROD | CA | REVIEW AND APPROVE SALE OF REMNANT I EQUIPMENT TO HELLER WITHIN LIQUIDATION RANGE | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO OBJECTION TO ENIGMA'S ADMIN CLAIM | 0.3 | $297.00 |
| 07/25/2023 | AXELROD | CA | CALL WITH B GAYDA RE PRIVATE SALE | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | CALL WITH PROVINCE RE SALE PROCEEDS | 0.5 | $495.00 |
| 07/25/2023 | AXELROD | CA | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PROVINCE RE ROCKITCOIN PAYMENT, DIP PAYDOWN AND SERVICES AND USES | 0.4 | $396.00 |
| 07/25/2023 | AXELROD | CA | REVIEW EMAIL RE CURRENT EMPLOYEE ORG CHART REQUESTED BY HELLER | 0.1 | $99.00 |
| 07/25/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE KIOSK DEPOSIT AND CLAIM BACK | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW EMAIL FROM HELLER RE SALE OF ADDITIONAL REMNANTS AND RESPOND TO SAME | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | EMAIL EXCHANGE WITH HELLER RE PARDEE'S PROOF OF CLAIM FOR POTENTIAL CURE AND ASSUMPTION | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW EMAIL FROM OPTCONNECT COUNSEL REQUESTING CALL TO DISCUSS ADMIN CLAIM | 0.1 | $99.00 |
| 07/25/2023 | AXELROD | CA | UPDATE UCC RE OPERATIONS | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW ERRATA TO POPULUS ADMIN CLAIM | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW REQUEST RE CONTINUANCE RE BROOKFIELD AND WPG REJECTION MOTION AND | 0.2 | $198.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|-----------|------|-------------|-------|--------------|
| | | | RESPOND TO SAME | | |
| 07/25/2023 | AXELROD | CA | REVIEW BRINK'S PROOF OF CLAIM AND CONFER WITH T JAMES RE POST PETITION PORTION | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | EMAIL EXCHANGE WITH J NEUENTELDT RE CUSTOMER REQUESTS AND BAR DATE NOTICE | 0.2 | $198.00 |
| 07/25/2023 | CHLUM | CA | REVIEW EMAIL REQUEST FROM B. MORTON REGARDING SERVICE LIST CHANGE FOR OTIS ELEVATOR | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | CA | PREPARE EMAIL TO A. TSAI AND STRETTO TEAM REQUESTING CHANGE OF SERVICE ADDRESS FOR OTIS ELEVATOR | 0.2 | $75.00 |
| 07/26/2023 | AXELROD | CA | REVIEW NOTICE OF HEARING ON MOTION FOR DERIVATIVE STANDING | 0.1 | $99.00 |
| 07/26/2023 | AXELROD | CA | REVIEW EMAIL RE COLE KEMPRO SETTLEMENT | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM A KISSNER RE SALE PROCEEDS | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | WORK ON OBJECTIONS TO ADMIN CLAIMS | 0.8 | $792.00 |
| 07/26/2023 | AXELROD | CA | REVIEW EMAIL FROM HELLER RE BILL OF SALE | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | REVIEW EMAIL FROM M WEINBERG RE CALCULATION QUESTIONS RE SALE ANALYSIS | 0.1 | $99.00 |
| 07/26/2023 | AXELROD | CA | REVIEW AND FORWARD ENIGMA EMAIL RE SALE PROCEEDS ALLOCATION TO T JAMES | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | RESPOND TO EMAIL FROM A KISSNER RE QUESTIONS ON SALE ANALYSIS | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM ENIGMA RE DEBTOR'S RECORDS RE SECURITY INTEREST | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | CALL WITH OPTCONNECT RE ADMIN CLAIM AND OPERATIONS | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | PREPARE EMAIL TO SECURED CREDITORS RE SALE PROCEEDS ANALYSIS | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | SEND EMAIL TO J GUSTO RE PAYMENT OF DIP | 0.2 | $198.00 |

| Dt e | Tntipiiris | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/26/2023 | AXELROD | CA | CALL WITH PROVINCE RE AVOIDANCE ACTIONS | 1.0 | $990.00 |
| 07/26/2023 | AXELROD | CA | REVIEW NOTICE OF DEPOSITION | 0.1 | $99.00 |
| 07/26/2023 | CHLUM | CA | REVIEW FIRST AMENDED AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON JULY 27, 2023 | 0.1 | $37.50 |
| 07/26/2023 | WILLIAMS | CA | CORRESPONDENCE WITH ENIGMA COUNSEL REGARDING SCHEDULED HEARING ON REJECTIONS. | 0.1 | $38.50 |
| 07/27/2023 | AXELROD | CA | CALL WITH UCC PROFESSIONALS | 1.0 | $990.00 |
| 07/27/2023 | AXELROD | CA | REVIEW FILED ADMIN CLAIMS AND OUTLINE OBJECTIONS TO SAME | 0.5 | $495.00 |
| 07/27/2023 | AXELROD | CA | CALL WITH J MCPHERSON RE ABANDONMENT OF UNSOLD MACHINES TO SECURED CREDITORS | 0.3 | $297.00 |
| 07/27/2023 | AXELROD | CA | REVIEW AND APPROVE OBJECTION TO ENIGMA ADMIN CLAIM | 0.2 | $198.00 |
| 07/28/2023 | AXELROD | CA | REVIEW UCC DEMAND LETTER TO C MCALARY | 0.2 | $198.00 |
| 07/28/2023 | AXELROD | CA | REVIEW EMAIL FROM UCC RE DEMAND LETTER STATUS | 0.1 | $99.00 |
| 07/28/2023 | AXELROD | CA | REVIEW AND REPLY TO OST CONSENT RE BRINKS MOTION FOR ADMIN CLAIM | 0.2 | $198.00 |
| 07/31/2023 | ALSIP | CA | FIND SAMPLE MOTIONS FOR SALE TO INSIDERS IN 9TH CIRCUIT BANKRUPTCY COURTS PER PCHLUM. | 2.5 | $575.00 |
| 07/31/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL RE SURCHARGE SCHEDULE | 0.1 | $99.00 |
| 07/31/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE BIT ACCESS | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC DERIVITATIVE STANDING STIPULATION QUESTIONS | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | CA | REVIEW EMAIL FROM ENIGMA RE 9/25 WEEK FOR EVIDENTIARY HEARING ON SURCHARGE | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | CA | REVIEW STIPULATION AND ORDER WITH IPFS CORPORATION AND CIRCULATE TO D AYALA FOR APPROVAL | 0.3 | $297.00 |
| 07/31/2023 | AXELROD | CA | REVIEW AND RESPOND TO | 0.2 | $198.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL FROM B GAYDA RE C MCALARY | | |
| 07/31/2023 | AXELROD | CA | CALL WITH FTI RE DERIVATIVE STANDING REQUEST | 0.2 | $198.00 |
| | | | **SU. TOTAL TASB: CA** | **7.7** | **$2,528.70** |
| **TASB: CH** | | | | | |
| 07/26/2023 | CHLUM | CH | REVIEW EMAIL FROM ENIGMA COUNSEL REGARDING JULY 27 HEARING SCHEDULE | 0.1 | $37.50 |
| | | | **SU. TOTAL TASB: CH** | **0.1** | **$37.50** |
| **TASB: CI** | | | | | |
| 07/14/2023 | HOSEY | CI | REVIEW MULTIPLE FROM EMAILS AND PROVIDE SEVERAL RESPONSES TO JEANETTE MCPHERSON REGARDING REQUEST FOR REFUND OF FUNDS DEPOSITED INTO KIOSK BY ANDREA SEAL. | 0.5 | $122.50 |
| 07/17/2023 | HOSEY | CI | TELEPHONE CALL WITH TERRY JONES REGARDING NOTICE OF ADMINISTRATIVE CLAIM DEADLINE ORDER. | 0.2 | $49.00 |
| 07/19/2023 | HOSEY | CI | TELEPHONE CALL WITH SAM MUSTAFA REGARDING STATUS OF MACHINE IN HIS OLD BUSINESS AND HIS RESPONSIBILITIES VERSUS NEW OWNER. | 0.3 | $73.50 |
| 07/20/2023 | HOSEY | CI | TELEPHONE CALL TO AND LEAVE MESSAGE FOR TOM DOTY ADVISING OF 7 DAY EXETENSION TO FILE ADMINISTRATIVE CLAIM. | 0.1 | $24.50 |
| 07/20/2023 | HOSEY | CI | TELEPHONE CALLS WITH TOM DOTY REGARDING NOTICE RECEIVED AND REASON FOR RECEIPT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | CI | PREPARE EMAIL TO BRETT AXELROD REGARDING TOM DOTY REGARDING RECEIPT OF NOTICE OF CLAIM BAR DATE AND INABILITY TO COMPLY WITH DEADLINE DUE TO RECEIVING ON DEADLINE DATE. | 0.2 | $49.00 |
| 07/20/2023 | HOSEY | CI | PREPARE EMAILS TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING TOM DOTY REGARDING REASON FOR RECEIPT OF NOTICE OF CLAIM BAR DATE. | 0.2 | $49.00 |
| 07/24/2023 | HOSEY | CI | TELEPHONE CALL WITH TOM | 0.1 | $24.50 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|---|---|---|---|---|---|
| | | | DOTY REGARDING HIS DECISION TO NOT FILE A CLAIM. | | |
| 07/26/2023 | MCCARTY | CI | TELECONFERENCE WITH ACCOUNTING TEAM REGARDING PREFERENCES IN PREPARATION TO DRAFT LETTERS AND COMPLAINT. | 1.1 | $605.00 |
| 07/26/2023 | MCCARTY | CI | REVIEW OPTCONNECT ADMIN CLAIM. | 0.1 | $55.00 |
| | | | **SU. TOTAL TASB: CI** | **3.3** | **$2,268.70** |

**TASB: C4**

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/2023 | WILLIAMS | CM | REVIEW SUBPOENA FOR DOCUMENTS REQUESTED BY DEBTOR. MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL AND JIM JIMMERSON REGARDING DOCUMENTS TO BE PRODUCED. | 0.4 | $154.00 |
| 07/06/2023 | WILLIAMS | CM | REVIEW FINAL CONFIDENTIALITY AGREEMENT AND COORDINATE SIGNATURE. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | CM | BI-WEEKLY CALL WITH COMMITTEE COUNSEL AND FTI. | 0.5 | $192.50 |
| 07/07/2023 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING DAMAGES REJECTION BAR DATE. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE AND BITACCESS COUNSEL REGARDING GARON DEPOSITION. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | CM | REVIEW NOTICE OF VACATING DEPOSITION OF JEFF GARON. CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | CM | BI-WEEKLY COMMITTEE AND PROFESSIONALS CALL. | 0.5 | $192.50 |
| 07/26/2023 | WILLIAMS | CM | REVIEW HELLER APA AND CALCULATE PURCHASE PRICE REDUCTION. DRAFT EMAIL TO MICHAEL TUCKER EXPLAINING PRICE REDUCTION. | 0.4 | $154.00 |
| 07/27/2023 | WILLIAMS | CM | REVIEW COMMITTEE COMMENTS TO ENIGMA ADMIN CLAIM OBJECTION. CORRESPONDENCE WITH AUDREY NOLL REGARDING THE SAME. | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/2023 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| | | | **SU. TOTAL TASB: C4** | 3.0 | $2,277.00 |
| **TASB: CR** | | | | | |
| 07/13/2023 | NOLL | CR | REVIEW DIP LOAN AGREEMENT FOR CAP ON ATTORNEYS FEES; FORWARD TO PROVINCE. | 0.3 | $253.50 |
| 07/13/2023 | NOLL | CR | REVIEW FINAL DIP ORDER FOR CARVE-OUT LANGUAGE; FORWARD TO B. AXELROD. | 0.2 | $169.00 |
| 07/13/2023 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH PROVINCE AND DIP LENDER REGARDING DIP PAYDOWN. | 0.2 | $77.00 |
| 07/14/2023 | AXELROD | CR | EMAIL EXCHANGE WITH UCC RE DIP CARVE OUT | 0.2 | $198.00 |
| 07/14/2023 | NOLL | CR | RESEARCH REGARDING APPLICATION OF CARVE-OUT WHERE LENDER OVERSECURED; SEND EMAIL TO B. AXELROD REGARDING SAME. | 1.0 | $845.00 |
| 07/18/2023 | AXELROD | CR | CALL WITH J GUSTO RE DIP CARVE OUT | 0.2 | $198.00 |
| 07/18/2023 | NOLL | CR | EXCHANGE EMAILS WITH T. JAMES REGARDING CAP ON DIP COUNSEL FEES. | 0.1 | $84.50 |
| 07/21/2023 | KOFFROTH | CR | DRAFT MOTION CONCERNING SURCHARGE OF PREPETITION SECURED CREDITOR COLLATERAL | 7.8 | $4,992.00 |
| 07/21/2023 | WILLIAMS | CR | CORRESPONDENCE WITH JIM HALL REGARDING PAYMENT OF DIP LENDER FEES. | 0.1 | $38.50 |
| 07/22/2023 | KOFFROTH | CR | DRAFT AND REVISE SURCHARGE MOTION | 2.3 | $1,472.00 |
| 07/24/2023 | KOFFROTH | CR | DRAFT JAMES DECLARATION IN SUPPORT OF SURCHARGE MOTION (3.8) | 3.8 | $2,432.00 |
| 07/24/2023 | KOFFROTH | CR | DRAFT AND REVISE SURCHARGE MOTION | 4.4 | $2,816.00 |
| 07/25/2023 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING PAYMENT OF DIP LOAN. | 0.2 | $77.00 |
| 07/26/2023 | AXELROD | CR | REVIEW AND APPROVE DIP FINAL PAYMENT CALCULATIONS | 0.1 | $99.00 |

| Dt e | Tn i p i i r i s | Tt c p | Di c os m en u | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | **SU. TOTAL TASB: CR** | a0$I | 9235672$70 |
| **TASB: EAa** | | | | | |
| 07/12/2023 | WILLIAMS | EA2 | CALL WITH BRETT AXELROD AND CORRESPONDENCE WITH PAT CHLUM REGARDING EMPLOYMENT APPLICATION FOR PRIVATE INVESTIGATOR. | 0.2 | $77.00 |
| 07/13/2023 | NOLL | EA2 | REVIEW CORRESPONDENCE REGARDING HIRING PRIVATE INVESTIGATOR. | 0.1 | $84.50 |
| 07/14/2023 | CHLUM | EA2 | REIVEW ENGAGEMENT AGREEMENT AND DRAFT APPLICATION TO EMPLOY ISG AND PROPOSED ORDER | 1.0 | $375.00 |
| | | | **SU. TOTAL TASB: EAa** | 2$3 | 973, $70 |
| **TASB: E.** | | | | | |
| 07/07/2023 | BADWAY | EB | DRAFTING AND REVISING EMAILS TO CLIENT AND CO-COUNSEL RE: INVESTIGATION; TELEPHONE CONFERENCES B. AXELROD RE: INVESTIGATION. | 0.5 | $512.50 |
| | | | **SU. TOTAL TASB: E.** | 0$7 | 972a$70 |
| **TASB: EC** | | | | | |
| 07/03/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HOSEY REGARDING ASSOCIATED GROCERS AND ISSUES RAISED BY COUNSEL FOR SAME AND DETERMINE IF COUNTERPARTIES NOT PROPERLY LISTED OR ADDRESSES INCORRECT | 0.2 | $135.00 |
| 07/03/2023 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS FROM M. PINKSTON REGARDING REMOVAL OF MACHINES | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM CRYPTIO REGARDING CONTRACT AND CANCELLATION AND PAYMENT | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING BROOKFIELD LEASES AND STATUS | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING STATUS OF NEGOTIATIONS WITH HELLER | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA IN RESPONSE TO ADDITIONAL TIME TO RESPOND TO MOTION FOR REJECTION | 0.1 | $67.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING REJECTED LEASES. | 0.2 | $77.00 |
| 07/03/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH THORNTONS REGARDING REJECTION OF MSA. CALL WITH JEANETTE MCPHERSON REGARDING THE SAME. | 0.4 | $154.00 |
| 07/04/2023 | MCPHERSON | EC | DRAFT EMAIL TO C. HOLZAEPFEL REGARDING EXTENSION TO RESPOND TO MOTION TO REJECT | 0.1 | $67.50 |
| 07/05/2023 | HOSEY | EC | REVIEW EMAILS BETWEEN JEANETTE MCPHERSON AND TANNER JAMES REGARDING STATUS OF ASSOCIATED WHOLESALE GROCERS KIOSK LEASES AND MASTER AGREEMENT. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | EC | REVIEW STIPULATION AND ORDER REGARDING EXTENDING OPPOSITION DEADLINE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | 0.1 | $24.50 |
| 07/05/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STATUS OF ASSOCIATED WHOLESALE GROCERS KIOSK LEASES AND MASTER AGREEMENT. | 0.5 | $122.50 |
| 07/05/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING OPPOSITION DEADLINE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | EC | RESEARCH ALL AGREEMENTS AND ALL OMNIBUS MOTIONS TO REJECT RELATED TO ASSOCIATED WHOLESALE GROCERS AND THE SUBLEASES UNDER VARIOUS RETAILER NAMES TO DETERMINE RELATIONSHIP AND STATUS OF LEASES. | 1.1 | $269.50 |
| 07/05/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REQUESTING LEASE COPIES FOR ASSOCIATED WHOLESALE | 0.3 | $73.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | GROCERS. | | |
| 07/05/2023 | MCPHERSON | EC | REVIEW MASTER AGREEMENT WITH ASSOCIATED GROCERS | 0.1 | $67.50 |
| 07/05/2023 | MCPHERSON | EC | REVIEW INFORMATION REGARDING ASSOCIATED GROCERS TO RESPOND TO INQUIRY FROM COUNSEL | 0.2 | $135.00 |
| 07/05/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CRYPTIO COUNSEL REGARDING REJECTION OF CONTRACT. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | EC | CORRESPONDENCE WITH THORNTONS COUNSEL REGARDING REJECTED CONTRACTS. | 0.2 | $77.00 |
| 07/06/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HALLER REGARDING ISSUES PERTAINING TO UNITED NATURAL FOODS, INC. AND REJECTIONS OF CERTAIN LOCATIONS AND WHETHER THIS WAS IN ERROR | 0.4 | $270.00 |
| 07/06/2023 | MCPHERSON | EC | REVIEW LETTER FROM ASSOCIATED GROCERS OF NEW ENGLAND AND DECIPHER REQUEST AND CONSIDER ISSUES REGARDING HOW TO RESOLVE | 0.3 | $202.50 |
| 07/06/2023 | MCPHERSON | EC | DRAFT EMAIL TO J. KLEISINGER REGARDING ASSUMPTION OF LEASE AND PROCEDURES REGARDING SAME | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | EC | REVIEW PLAN FOR INSTRUCTIONS REGARDING ASSUMPTION OF LEASES ALTHOUGH LISTED ON REJECTED MOTION | 0.2 | $135.00 |
| 07/06/2023 | MCPHERSON | EC | REVIEW EMAIL FROM J. KLEISINGER REGARDING PROCEDURE REGARDING HELLER TAKING OVER LEASE | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING REJECTIONS FOR ASSOCIATED WHOLESALE GROCERS | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HALLER REGARDING ASSUMPTION OF GATEWAY MALL LEASE | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | EC | REVIEW RESPONSE FROM UNITED NATURAL FOODS TO MOTION TO REJECT AND WORK ON ISSUES | 0.2 | $135.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | REGARDING SAME | | |
| 07/06/2023 | NOLL | EC | SEND EMAIL TO A. HOSEY REGARDING DATES OF ORDERS PERMITTING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES. | 0.1 | $84.50 |
| 07/06/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH REJECTED LEASE HOLDER REGARDING MACHINE REMOVAL. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | EC | CALL REGARDING BRINKS ACCOUNTS RECEIVABLE REVIEW. | 0.4 | $154.00 |
| 07/07/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO NICK KOFFROTH & MONICA WILSON REGARDING ORDER REGARDING ADMINISTRATIVE CLAIM BAR DATE AND NOTICE | 0.2 | $49.00 |
| 07/07/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING ASSOCIATED GROCERS OF NEW ENGLAND, INC. LEASES AND SUB-LEASES. | 0.2 | $49.00 |
| 07/07/2023 | HOSEY | EC | REVIEW LETTER FROM CHARLES POWELL, ATTORNEY FOR ASSOCIATED GROCERS OF NEW ENGLAND, INC. REGARDING STATUS OF AGREEMENTS, LEASES AND SUB-LEASES. | 0.2 | $49.00 |
| 07/07/2023 | HOSEY | EC | FINALIZE ORDER REGARDING ADMINISTRATIVE CLAIM BAR DATE AND NOTICE AND PREPARE TO LODGE | 0.2 | $49.00 |
| 07/07/2023 | HOSEY | EC | PREPARE EMAIL TO ANGELA TSAI REQUESTING ALL AGREEMENTS RELATIVE TO ASSOCIATED GROCERS OF NEW ENGLAND, INC. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | EC | DRAFT LIST OF MOTIONS TO REJECT AND SUMMARY OF STATUS OF ORDERS FOR EACH. | 0.6 | $147.00 |
| 07/07/2023 | MCPHERSON | EC | TELEPHONE CALL WITH CHARLES POWELL REGARDING ASSOCIATED GROCERS OF NEW ENGLAND REJECTIONS | 0.4 | $270.00 |
| 07/07/2023 | MCPHERSON | EC | TELEPHONE CALL FROM CHARLES POWELL REGARDING ASSOCIATED | 0.1 | $67.50 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|------|-----------|------|-------------|-------|--------------|
| | | | GROCERS OF NEW ENGLAND REJECTIONS | | |
| 07/07/2023 | MCPHERSON | EC | DRAFT EMAIL REQUESTING INFORMATION TO ENSURE CORRECT NOTICE PROVIDE TO ASSOCIATED GROWERS NEW ENGLAND | 0.1 | $67.50 |
| 07/07/2023 | WILLIAMS | EC | CORRESPONDENCE WITH COUNSEL FOR GATEWAY MALL REGARDING LEASE EXTENSIONS. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | EC | REVIEW RESPONSE TO SEVENTEENTH REJECTION MOTION. CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING THE SAME. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH HELLER TEAM REGARDING REMOVAL OF HENDERSON OIL MACHINES. | 0.2 | $77.00 |
| 07/10/2023 | CHLUM | EC | REVIEW EMAIL FROM L. BUBALA REGARDING EXTENSION OF TIME FOR BROOKFIELD TO RESPOND TO OMNIBUS REJECTION MOTIONS AND REVISE KEY DATES | 0.2 | $75.00 |
| 07/10/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING ASSOCIATED GROCERS OF NEW ENGLAND. | 0.2 | $49.00 |
| 07/10/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF TRANGISTICS ON MOTIONS TO REJECT. | 0.3 | $73.50 |
| 07/10/2023 | HOSEY | EC | RESEARCH MOTIONS TO REJECT TO CONFIRM C&S WHOLESALE GROCERS LEASES STATUS. | 0.4 | $98.00 |
| 07/10/2023 | HOSEY | EC | REVIEW CONTRACTS AND DRAFT LIST OF LEASES RELATED TO ASSOCIATED GROCERS OF NEW ENGLAND TO CONFIRM SERVICE ADDRESS STATUS. | 1.2 | $294.00 |
| 07/10/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING C&S WHOLESALE GROCERS LEASE STATUS. | 0.6 | $147.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ZACH WILLIAMS REGARDING GARY M. PARKER INC. LEASE STATUS. | 0.2 | $49.00 |
| 07/10/2023 | HOSEY | EC | REVIEW MOTIONS TO REJECT AND EMAIL FROM TANNER TO DETERMINE STATUS OF TRANGISTICS AND REASON IT IS NOT LISTED ON A MOTION. | 0.4 | $98.00 |
| 07/10/2023 | HOSEY | EC | RESEARCH MOTIONS TO REJECT TO DETERMINE GARY M. PARKER INC. LEASE STATUS. | 0.3 | $73.50 |
| 07/10/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO AUDREY NOLL REGARDING UPDATED LIST OF MOTIONS TO REJECT AND SUMMARY OF STATUS OF ORDERS FOR EACH. | 0.1 | $24.50 |
| 07/10/2023 | HOSEY | EC | UPDATE LIST OF MOTIONS TO REJECT AND SUMMARY OF STATUS OF ORDERS FOR EACH. | 0.5 | $122.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING BROOKFIELD LEASES AND TO BE ASSUMED | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM R. BECK REGARDING KIOSKS AT C AND S WHOLESALERS LOCATIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW INFORMATION REGARDING TRANGISTICS LEASE BEING ON MOTION TO REJECT HOWEVER CHART FROM DEBTOR ON KEEP LIST | 0.2 | $135.00 |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO HELLER REGARDING KIOSKS AT C AND S WHOLESALERS LOCATIONS AND REMOVAL AND DATE AND LOCATION | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING REQUESTING BAR DATE AS PART OF PENDING MOTIONS TO REJECT AND SUPPLEMENTING MOTIONS AND REVISING PROPOSED ORDERS | 0.4 | $270.00 |
| 07/10/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTINUANCE OF MOTION TO REJECT FOR WPG LEGACY REGARDING AGREEMENT NOT FINALIZED | 0.2 | $135.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | WITH HELLER | | |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO HELLER REGARDING GATEWAY MALL AND STATUS OF NEGOTIATIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | TELEPHONE CALL WITH COUNSEL FOR C AND S WHOLESALERS REGARDING STATUS OF MOTION FOR ADMINISTRATIVE CLAIMS AND ISSUES REGARDING REJECTION MOTIONS AND REMOVAL OF KIOSKS | 0.3 | $202.50 |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO T. JAMES REGARDING PARKER CONTRACTS AND TERMINATION OR REJECTION | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING BROOKFIELD LEASE AGREEMENTS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAILS REGARDING BROOKFIELD LEASE AND STATUS OF NEGOTIATIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW INFORMATION REGARDING C AND S WHOLESALERS AND STATUS OF REJECTIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM M. CASEY REGARDING REMOVAL OF KIOSK | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW INFORMATION REGARDING ISSUES RAISED BY ASSOCIATED GROCERS OF NEW ENGLAND | 0.2 | $135.00 |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HALLER REGARDING STATUS OF NEGOTIATIONS WITH CERTAIN PARTIES SUBJECTION TO MOTIONS TO REJECT | 0.2 | $135.00 |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING STATUS OF GATEWAY NEGOTIATIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING REJECTION OF CONTRACTS WITH GREGORY PARKER | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | TELEPHONE CALL FROM C AND S WHOLESALERS REGARDING QUESTIONS REGARDING REJECTIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. SEVERINI REGARDING WPG LEGACY AND CONTINUANCE OF MOTION | 0.1 | $67.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 07/10/2023 | NOLL | EC | CALL WITH Z. WILLIAMS REGARDING AVT CLAIM. | 0.1 | $84.50 |
| 07/10/2023 | NOLL | EC | EXCHANGE EMAILS WITH A. HOSEY REGARDING LIST OF REJECTED CONTRACTS/LEASES AND DATES OF ORDERS APPROVING; REVIEW LIST. | 0.2 | $169.00 |
| 07/10/2023 | WILLIAMS | EC | CALL WITH REPRESENTATIVE FOR PARKERS REGARDING REJECTION DAMAGES. CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING THE SAME. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH HELLER TEAM REGARDING ASSUMPTION AND EXTENSION OF VARIOUS LEASE AGREEMENTS. | 0.4 | $154.00 |
| 07/10/2023 | WILLIAMS | EC | MULTIPLE CALLS WITH TANNER JAMES REGARDING TRANGISTICS CLAIM AND BRAZIL WIND DOWN. | 0.3 | $115.50 |
| 07/11/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING STATUS OF KIOSKS OWNED BY MULTIPLE CREDITORS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING GREGORY M. PARKER LEASE TERMINATION STATUS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | EC | REVIEW MASTER HOST AGREEMENT TO DETERMINE TERMS OF LEASE REGARDING GREGORY M. PARKER INC. | 0.3 | $73.50 |
| 07/11/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING GREGORY M. PARKER LEASE. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING ASSOCIATED GROCERS OF NEW ENGLAND REJECTIONS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | EC | CONFIRM OMNIBUS MOTION LIST INCLUDING ASSOCIATED GROCERS OF NEW ENGLAND REJECTIONS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | EC | REVIEW MASTER KIOSK HOST AGREEMENT LIST TO | 0.6 | $147.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|-----------|------|-------------|-------|-------|
| | | | DETERMINE STATUS OF KIOSKS OWNED BY MULTIPLE CREDITORS. | | |
| 07/11/2023 | MCPHERSON | EC | REVIEW AGREEMENT WITH GREGORY M. PARKER INC. | 0.2 | $135.00 |
| 07/11/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT AND R. PHILLIPS WITH HELLER REGARDING RESPONSE FILED BY UNITED NATURAL FOODS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING GATEWAY AND DRAFT EMAIL TO MT REGARDING GATEWAY REGARDING RESOLUTION STATUS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING PARKERS AND DISCREPANCY REGARDING TERMINATION AND ON REJECTION LIST | 0.2 | $135.00 |
| 07/11/2023 | MCPHERSON | EC | DRAFT EMAIL TO HELLER REGARDING GATEWAY MALL ISSUES | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | EC | DRAFT EMAIL TO ERIN REGARDING GATEWAY MALL STATUS AND CONTINUANCE OF MOTION TO REJECT | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING DETERMINATION OF WHICH KIOSKS ARE COLLATERAL OF EACH OF THE SECURED PARTIES | 0.2 | $135.00 |
| 07/11/2023 | WILLIAMS | EC | CALL WITH WAREHOUSE PROVIDER FOR SLOAN WAREHOUSE. | 0.4 | $154.00 |
| 07/11/2023 | WILLIAMS | EC | CORRESPONDENCE WITH COUNSEL REGARDING VENDOR WITH MACHINES TO BE REMOVED FROM STORE. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | EC | CALL WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING TRANGISTICS REPLY TO ADMIN CLAIM. | 0.5 | $192.50 |
| 07/12/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO GREG HESSE, ATTORNEY FOR AHOLD USA INC. (LID 160035) REGARDING STATUS OF COPY OF LEASE AGREEMENT IN CONNECTION TO EIGHTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/12/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO | 0.3 | $73.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | GREG HESSE, ATTORNEY FOR AHOLD USA INC. (LID 160035) REGARDING ABILITY TO DISPOSE OF KIOSK ONCE ORDER IS ENTERED. | | |
| 07/12/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM SPENCER STIRES & TANNER JAMES REGARDING REQUEST RECEIVED FROM GREG HESSE, ATTORNEY FOR AHOLD USA INC. (LID 160035) REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STEPHANIE BALDI REGARDING REQUEST RECEIVED FROM GREG HESSE, ATTORNEY FOR AHOLD USA INC. (LID 160035) REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM R. PHILLIPS REGARDING QUESTIONS FROM UNFI | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | ADDRESS QUESTIONS REGARDING AHOLD AND KIOSK AND EMAIL EXCHANGE WITH MT REGARDING STATUS OF KIOSK AND WHETHER HELLER PURCHASED | 0.2 | $135.00 |
| 07/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING UNFI AND ALL LOCATIONS TO BE ASSUMED AND REPLY TO RESPONSE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING OUTSTANDING ISSUES TO BE RESOLVED WITH HELLER AND PENDING REJECTIONS | 0.3 | $202.50 |
| 07/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING EXTENSION FOR BROOKFIELD SINCE NEW AGREEMENT NOT YET REACHED WITH HELLER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING GATEWAY MALL AND EMAIL TO ERIC REGARDING DIRECTIONS TO ADDRESS | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT | 0.1 | $67.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | REGARDING UNFI ISSUES AND RESPONSE TO MOTION TO REJECT | | |
| 07/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. SEVERINI REGARDING ADDITIONAL EXTENSION AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO R. PHILLIPS REGARDING UNFI QUESTIONS AND RESPONSE TO MOTION TO REJECT | 0.1 | $67.50 |
| 07/12/2023 | WILLIAMS | EC | CALL WITH COUNSEL FROM ADUSA REGARDING USE AND REMOVAL OF MACHINES. | 0.3 | $115.50 |
| 07/12/2023 | WILLIAMS | EC | CALLS WITH TANNER JAMES REGARDING TRANGISTICS CLAIM, AND AVTECH PERSONAL GUARANTY. | 0.4 | $154.00 |
| 07/12/2023 | WILLIAMS | EC | CORRESPONDENCE WITH JEANETTE MCPHERSON AND TANNER JAMES REGARDING TAYLOR DOVE. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | CORRESPONDENCE WITH REJECTED VENDOR REGARDING PAYMENT OF ADMIN CLAIM. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING REJECTED KIOSKS. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | CORRESPONDENCE WITH GATEWAY MALL COUNSEL REGARDING EXTENSION OF TIME TO FILE OBJECTION TO REJECTION MOTION. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH COUNSELS FROM BROOKFIELD, PARKERS, AND THORNTONS REGARDING DCMS. | 0.3 | $115.50 |
| 07/12/2023 | WILLIAMS | EC | REVIEW LETTER FROM TRANGISTICS COUNSEL REGARDING CLAIM OF PAYMENT. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | REVIEW LETTER TO TRANGISTICS REBUTTING ADMIN CLAMS. | 0.2 | $77.00 |
| 07/13/2023 | HOSEY | EC | CONTINUE TO REVISE REPLY TO RESPONSE TO SEVENTEENTH OMNIBUS MOTION TO REJECT TO INCLUDE ADDITIONAL LOCATIONS FROM NINTH OMNIBUS MOTION. | 2.0 | $490.00 |
| 07/13/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS | 0.5 | $122.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING ADDITIONAL UNFI LOCATIONS IN CONNECTION TO REPLY TO RESPONSE TO SEVENTEENTH OMNIBUS MOTION TO REJECT THAT ARE LISTED ON THE NINTH OMNIBUS MOTION TO REJECT. | | |
| 07/13/2023 | HOSEY | EC | PREPARE EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF OBTAINING APPROVAL FROM MICHAEL TOMLINSON OF REPLY TO RESPONSE TO SEVENTEENTH MOTION TO REJECT. | 0.1 | $24.50 |
| 07/13/2023 | HOSEY | EC | REVISE REPLY TO RESPONSE TO SEVENTEENTH OMNIBUS MOTION TO REJECT TO INCLUDE KIOSK LOCATIONS. | 0.4 | $98.00 |
| 07/13/2023 | HOSEY | EC | TELEPHONE CALL WITH MICHAEL TOMLINSON DISCUSSING APPROVAL OF REPLY TO RESPONSE TO SEVENTEENTH MOTION TO REJECT. | 0.2 | $49.00 |
| 07/13/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS BETWEEN JEANETTE MCPHERSON AND MICHAEL TOMLINSON REGARDING STATUS OF HELLER'S INTEREST IN KIOSK LOCATED AT AHOLD USA INC. AND PROCEDURES RELATED TO SAME. | 0.3 | $73.50 |
| 07/13/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM MICHAEL TOMLINSON REQUESTING APPROVAL OF REPLY TO RESPONSE TO SEVENTEENTH MOTION TO REJECT. | 0.3 | $73.50 |
| 07/13/2023 | MCPHERSON | EC | REVIEW EMAIL EXCHANGE WITH E. SEVERINI REGARDING LEASE EXTENSION AND STATUS | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | DISCUSS WITH MT HOST AGREEMENTS WITH CARDENAS | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | REVIEW DOCUMENTS REFERENCED IN RESPONSE BY UNFI TO MOTION TO REJECT AND DRAFT REPLY TO RESPONSE REGARDING | 0.8 | $540.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | WITHDRAWAL OF CERTAIN CONTRACTS | | |
| 07/13/2023 | MCPHERSON | EC | ADDRESS ISSUES WITH MT REGARDING CONTRACTS TO BE REMOVED FROM REMOVAL RELATING UNFI AND MISSING LOCATIONS AND REVIEW REVISIONS TO REPLY TO RESPONSE TO SEVENTEENTH MOTION TO ADDRESS CONTRACTS IN NINTH MOTION | 0.4 | $270.00 |
| 07/13/2023 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING BROOKFIELD NEGOTIATIONS AND NEW AGREEMENT AND STATUS | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING GATEWAY LEASE AND NEW AGREEMENT | 0.3 | $202.50 |
| 07/13/2023 | MCPHERSON | EC | CONFERENCE CALL WITH MT REGARDING CONTRACTS WITH UNFI AND LOCATIONS OF SAME | 0.3 | $202.50 |
| 07/13/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING NEGOTIATIONS WITH GATEWAY | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING REMOVAL OF UNFI CONTRACTS FROM MOTION TO REJECT | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING SIMON PROPERTY LEASES AND NEW AGREEMENTS AND STATUS | 0.3 | $202.50 |
| 07/14/2023 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION TO CONTINUE OMNIBUS MOTIONS HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.3 | $73.50 |
| 07/14/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STIPULATION TO CONTINUE OMNIBUS MOTION HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.3 | $73.50 |
| 07/14/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.3 | $73.50 |
| 07/14/2023 | HOSEY | EC | DRAFT STIPULATION TO CONTINUE OMNIBUS MOTIONS HEARINGS | 0.5 | $122.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | REGARDING BROOKFIELD LANDLORDS. | | |
| 07/14/2023 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.3 | $73.50 |
| 07/14/2023 | HOSEY | EC | FINALIZE STIPULATION TO CONTINUE OMNIBUS MOTIONS HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | PREPARE EMAIL TO LOUIS BUBALA REQUESTING APPROVAL OF STIPULATION AND ORDER TO CONTINUE OMNIBUS MOTIONS HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | FINALIZE ORDER REGARDING STIPULATION TO CONTINUE OMNIBUS MOTIONS HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | FINALIZE REVISED STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING REVISED STIPULATION AND ORDER TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | FINALIZE STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | PREPARE EMAIL TO ERIN SEVERINI REQUESTING APPROVAL OF STIPULATION AND ORDER TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING STATUS OF NEGOTIATIONS WITH BROOKFIELD AND CURE AMOUNTS | 0.3 | $202.50 |
| 07/14/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. SEVERINI REGARDING ISSUES WITH MOTION TO REJECT AND PENDING NEGOTIATIONS WITH HELLER | 0.1 | $67.50 |

| Dtе | Tиιрiιrіs | Ttср | Dicosmenu | HnKsc | Ak nKue |
|-----|-----------|------|-----------|-------|---------|
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL WITH I. GOLD REGARDING STATUS OF NEGOTIATIONS BETWEEN BROOKFIELD AND DEBTOR REGARDING AGREEMENTS ON REJECTION LIST AND STATUS OF CURE AMOUNT | 0.3 | $202.50 |
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL AND EMAIL TO I. GOLD REGARDING STIPULATION TO CONTINUE HEARING ON MOTION TO REJECT | 0.2 | $135.00 |
| 07/14/2023 | MCPHERSON | EC | REVIEW EMAIL FROM I. GOLD REGARDING STOP PAYMENTS ON CHECKS AND REVIEW EMAILS REGARDING REASON WHY STOPPED PAYMENT | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM T. GOTTLIEB REGARDING RETURN OF MONEY AND DECIPHER SAME | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | REVIEW EMAIL FROM G. PITTS REGARDING WITHDRAWING OPPOSITION NOW | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAIL FROM E. SEVERINI REGARDING STATUS OF AGREEMENTS WITH GATEWAY | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL WITH E. SEVERINI REGARDING ISSUES REGARDING FINALIZING NEGOTIATIONS BETWEEN GATEWAY AND HELLER AND PENDING MOTIONS TO REJECT | 0.2 | $135.00 |
| 07/14/2023 | MCPHERSON | EC | DRAFT TO T. GOTTLIEB REGARDING A PURE HEART CRIME AND BASIS FOR RETURN OF MONIES | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | DRAFT STIPULATION WITH WPG REGARDING CONTINUANCE OF MOTION TO REJECT AND TIME TO RESPOND AND REPLY AND REVIEW ORDER FOR SAME | 0.5 | $337.50 |
| 07/14/2023 | MCPHERSON | EC | REVIEW AND REVISE STIPULATION AND ORDER TO CONTINUE HEARING AND REPLY DEADLINE WITH BROOKFIELD LEASE PARTIES LISTED IN MULTIPLE MOTIONS | 0.3 | $202.50 |
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL WITH L. BUBALA REGARDING | 0.2 | $135.00 |

| Dte | Tmipiiris | Ttcp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | STIPULATION TO CONTINUE HEARING ON MOTION TO REJECT REGARDING BROOKFIELD ENTITIES | | |
| 07/14/2023 | WILLIAMS | EC | CALL WITH JEANETTE MCPHERSON REGARDING TRANGISTICS CLAIM. | 0.3 | $115.50 |
| 07/17/2023 | CHLUM | EC | REVIEW STIPULATION WITH BROOKFIELD REGARDING CONTINUATION OF MULTIPLE OMNIBUS REJECTION MOTIONS AND REVISE KEY DATES. | 0.2 | $75.00 |
| 07/17/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STOPPED CHECKS REGARDING BROOKFIELD LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | REVIEW AND REVISE LIST OF STOPPED CHECKS REGARDING BROOKFIELD LOCATIONS. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | EC | DRAFT EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO WPG LEGACY KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO WPG LEGACY KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | PREPARE EMAIL TO PAT CHLUM REGARDING AGENDA FOR UPCOMING HEARINGS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | REVISE & FINALIZE STIPULATION REGARDING FOURTEENTH OMNIBUS MOTION REGARDING WPG LEGACY KIOSK LOCATIONS AND PREPARE TO FILE. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM COURT REGARDING MINUTE | 0.4 | $98.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | ENTRIES AND NOTICE OF RESCHEDULED HEARINGS ENTERED BY COURT REGARDING MULTIPLE OMNIBUS OBJECTIONS AS IT RELATES TO STIPULATIONS FILED IN CONNECTION TO WPG LEGACY AND BROOKFIELD. | | |
| 07/17/2023 | HOSEY | EC | DRAFT LIST OF WPG LEGACY AND BROOKFIELD KIOSK LOCATIONS AND RELATED OMNIBUS REJECTION MOTIONS. | 0.5 | $122.50 |
| 07/17/2023 | HOSEY | EC | REVIEW EMAIL FROM LOU BUBALA REGARDING APPROVAL OF STIPULATION TO CONTINUE HEARING REGARDING BROOKFIELD KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | DRAFT EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD LANDLORDS KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | REVIEW MINUTE ENTRIES AND NOTICE OF RESCHEDULED HEARINGS ENTERED BY COURT REGARDING MULTIPLE OMNIBUS OBJECTIONS. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO ERIN SEVERINI REGARDING REQUEST FOR CHANGES TO AND APPROVAL OF STIPULATION TO CONTINUE HEARING REGARDING WPG LEGACY KIOSK LOCATIONS. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO WPG LEGACY KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | DRAFT EMAIL TO AND | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | REVIEW RESPONSE FROM STRETTO REGARDING PROVIDING NOTICE TO SPECIFIC PARTIES IN CONNECTION TO THE NOTICES OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO WPG LEGACY AND BROOKFIELD LANDLORDS. | | |
| 07/17/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF STIPULATIONS REGARDING WPG LEGACY AND BROOKFIELD KIOSK LOCATIONS. | 0.1 | $24.50 |
| 07/17/2023 | HOSEY | EC | REVISE & FINALIZE ORDER GRANTING STIPULATION REGARDING FOURTEENTH OMNIBUS MOTION REGARDING WPG LEGACY KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | FINALIZE STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | MCPHERSON | EC | REVIEW LIST OF STOPPED PAYMENTS TO BROOKFIELD AND ADDRESS ISSUES REGARDING ISSUES REGARDING SAME FOR I. GOLD | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | REVIEW EMAILS REGARDING CALCULATION OF CURE AMOUNTS | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | FINALIZE FOR FILING NOTICE OF ENTRY OF ORDER REGARDING MOTION TO REJECT WITH BROOKFIELD PARTIES | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | FINALIZE FOR FILING NOTICE OF ENTRY OF ORDER REGARDING MOTION TO REJECT WITH WPG | 0.1 | $67.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/17/2023 | MCPHERSON | EC | REVIEW LIST OF LOCATIONS SUBJECT TO MOTIONS TO REJECT THAT WILL BE CONTINUED | 0.2 | $135.00 |
| 07/17/2023 | MCPHERSON | EC | DRAFT EMAIL TO J. HALL REGARDING SCHEDULE OF CHECKS STOPPED FOR PAYMENT RELATING TO BROOKFIELD LEASES | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | REVIEW EMAIL FROM COURT REGARDING CONTINUANCE OF ONLY CERTAIN MATTERS IN MOTION | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | REVIEW EMAIL FROM I. GOLD REGARDING SCHEDULE OF CHECKS STOPPED FOR PAYMENT | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | DRAFT EMAIL TO I. GOLD REGARDING EXCEL SPREADSHEET OF STOPPED PAYMENTS FOR BROOKFIELD LEASES | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAILS REGARDING CONTINUATION OF ONLY CERTAIN LEASES SUBJECT TO MOTIONS TO REJECT | 0.1 | $67.50 |
| 07/17/2023 | WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING STORAGE OF MACHINES. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | EC | CALL WITH MULTIPLE HOST VENDORS REGARDING ADMIN CLAIM DEADLINE. | 0.3 | $115.50 |
| 07/18/2023 | CHLUM | EC | REVIEW NOTICE OF WITHDRAWAL OF LIMITED RESPONSE TO DEBTORS AMENDED SEVENTEENTH OMNIBUS MOTION SEEKING REJECTION OF INDIVIDUAL DIGITAL CASH MACHINE CONTRACTS UNDER MASTER AGREEMENT DATED NOVEMBER 20, 2020, WITH UNITED NATURAL FOODS, INC. | 0.1 | $37.50 |
| 07/18/2023 | HOSEY | EC | REVIEW LIST OF LOCATIONS PROVIDED BY BUCHE FOODS AND CONFIRM STATUS OF REJECTIONS BASED ON MASTER CHART. | 1.2 | $294.00 |
| 07/18/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF LEASE REJECTIONS OF BUCHE FOODS. | 0.4 | $98.00 |
| 07/18/2023 | HOSEY | EC | PREPARE EMAILS TO AND | 0.4 | $98.00 |

| Dtei | Trnipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|------|------------|------|-----------|-------|---------|
| | | | REVIEW RESPONSES FROM BIANCA AT SNAPPY CONVENIENCE STORE REGARDING STATUS OF KIOSK AND HOW THE NOTICE OF CURE RELATES TO HER LOCATION. | | |
| 07/18/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JINEEN DEANGELIS REGARDING STATUS OF CONTINUANCE OF SEVERAL OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 07/18/2023 | HOSEY | EC | TELEPHONE CALL WITH BIANCA AT SNAPPY CONVENIENCE STORE REGARDING STATUS OF KIOSK AND HOW THE NOTICE OF CURE RELATES TO HER LOCATION. | 0.2 | $49.00 |
| 07/18/2023 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI AT STRETTO REGARDING REMAINING UNMATCHED KIOSK LOCATIONS ON LIST OF LOCATIONS PROVIDED BY BUCHE FOODS IN COMPARISON TO MASTER CHART. | 0.5 | $122.50 |
| 07/18/2023 | MCPHERSON | EC | REVIEW INFORMATION FROM A. HOHN REGARDING MISSING BUCHE LOCATIONS AND WORK ON INFORMATION FOR SAME | 0.1 | $67.50 |
| 07/18/2023 | MCPHERSON | EC | REVIEW ADDITIONAL INFORMATION REGARDING MISSING BUCHE LOCATIONS | 0.1 | $67.50 |
| 07/19/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING UPDATES TO THE STATUS OF THE BUCHE FOOD'S LEASE REJECTIONS. | 0.3 | $73.50 |
| 07/19/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HOHN REGARDING LIST OF CONTRACTS AND LOCATIONS REGARDING BUCHE | 0.2 | $135.00 |
| 07/19/2023 | MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES REGARDING PAYMENT OF MONIES BY HELLER FOR CURE AMOUNTS | 0.1 | $67.50 |
| 07/19/2023 | MCPHERSON | EC | REVIEW PLEADINGS AND RESPONSES REGARDING | 1.1 | $742.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | THE EIGHTH THROUGH 18TH MOTIONS TO REJECT IN PREPARATION FOR HEARINGS ON JULY 20 | | |
| 07/19/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING BUCHE QUESTIONS REGARDING BUCHE LOCATIONS AND MOTIONS TO REJECT | 0.2 | $135.00 |
| 07/19/2023 | MCPHERSON | EC | REVIEW AMENDMENT TO WEWORK LEASE THAT WAS EXECUTED IN MAY 2023 | 0.2 | $135.00 |
| 07/20/2023 | CHLUM | EC | REVIEW EMAIL FROM A. HOSEY RE ADDED LANGUAGE TO REJECTION MOTIONS | 0.1 | $37.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING ELEVENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING TWELFTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING SIXTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING LEASE REJECTION STATUS OF POPULUS (ACE CASH EXPRESS) BASED ON ECF 900. | 0.2 | $49.00 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING FIFTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING TENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | RESEARCH MASTER REJECTION LIST AND CURE NOTICE LIST TO DETERMINE LEASE REJECTION STATUS OF POPULUS (ACE CASH EXPRESS) BASED ON ECF 900. | 0.4 | $98.00 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|-----|-----------|------|-----------|-------|--------|
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING THIRTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANTHONY HOHN REGARDING STATUS OF 14 KIOSK LOCATIONS PERTAINING TO REJECTION MOTIONS. | 0.3 | $73.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HOHN REGARDING MOTIONS TO REJECT AND BUCHE LOCATIONS | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING THIRTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING CORRECTIONS TO SUMMARY OF CONTRACTS AND GATEWAY HELLER IS TO EXPEDITE | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LIST OF OUTSTANDING NEGOTIATIONS WITH HOSTS AND STATUS | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING TENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING FIFTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING AHOLD AND HELLER'S MEETING WITH THEM ON JULY 21 | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING SEVENTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING FOURTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR | 0.3 | $202.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | DRAFT ORDER GRANTING TWELFTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | | |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING ELEVENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING SIXTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING EIGHTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING NINTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | ADDITIONAL EMAIL TO MT REGARDING AHOLD AND DEMO KIOSK AND WHERE LOCATED AND EIGHTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING SIXTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING FIFTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING TWELFTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | PREPARE EMAIL TO CATHERINE LOTEMPIO REQUESTING APPROVAL OF ORDERS REGARDING EIGHTH THROUGH SEVENTEENTH OMNIBUS MOTIONS TO REJECT. | 0.1 | $24.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING ELEVENTH OMNIBUS MOTION | 0.3 | $73.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | TO REJECT. | | |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING THIRTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING TENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT WITH HELLER REGARDING NEGOTIATIONS WITH ACE CASH EXPRESS AND AMOUNT CLAIMED TO BE OWED | 0.1 | $67.50 |
| 07/24/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MARCIA AT SMOKE & TOKE REGARDING LID 144092 AND STATUS OF REJECTION AS LISTED ON THE FIFTEENTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 07/24/2023 | HOSEY | EC | TELEPHONE CALL WITH MARCIA REGARDING LID 144092 AND STATUS OF REJECTION AS LISTED ON THE FIFTEENTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 07/24/2023 | HOSEY | EC | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 27 2023. | 0.3 | $73.50 |
| 07/24/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF UNFI BEING REMOVED FROM SEVENTEENTH OMNIBUS MOTION TO REJECT. | 0.2 | $49.00 |
| 07/24/2023 | HOSEY | EC | REVISE ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT TO REMOVE UNFI LOCATIONS. | 0.2 | $49.00 |
| 07/24/2023 | MCPHERSON | EC | REVIEW REVISIONS TO LIST OF CONTRACTS FOR ORDER ON 17TH MOTION TO REJECT TO REMOVE ALL UNFI LOCATIONS AS AGREED UPON | 0.1 | $67.50 |
| 07/25/2023 | HOSEY | EC | TELEPHONE CALL WITH EVAN SCHAFER REGARDING LID 128812 (4915 FAIRMONT) AND STATUS OF REJECTION AS LISTED ON THE ELEVENTH OMNIBUS REJECTION. | 0.2 | $49.00 |

| Dt e | Tmi pi i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/25/2023 | HOSEY | EC | REVIEW LIST OF MOTIONS TO REJECT AND CONFIRM STATUS OF ALL ORDERS. | 0.3 | $73.50 |
| 07/25/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO AUDREY NOLL REGARDING STATUS OF ALL ORDERS REJECTING CONTRACTS. | 0.2 | $49.00 |
| 07/25/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING STATUS OF AGREEMENT WITH POPULUS | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA AND I. GOLD REGARDING WHETHER AGREEMENT FINALIZED WITH HELLER | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING AHOLD AND AGREEMENT | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. SEVERINI REGARDING AWAITING INFORMATION PERTAINING TO FINALIZATION OF AGREEMENT WITH HELLER | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING EFFECT OF TERMINATION OF WE WORK LEASE AND REVIEW LEASE AND AMENDMENTS TO SAME THAT WERE NOT APPROVED BY COURT | 0.4 | $270.00 |
| 07/25/2023 | MCPHERSON | EC | TELEPHONE CALL FROM L. BUBALA REGARDING MOTIONS TO REJECT AND BROOKFIELD STILL WORKING ON AGREEMENTS WITH HELLER | 0.2 | $135.00 |
| 07/26/2023 | CHLUM | EC | REVIEW ORDER GRANTING SECOND STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS | 0.1 | $37.50 |
| 07/26/2023 | CHLUM | EC | REVIEW EMAIL TO L. BUBALA AND ATTACHED SECOND STIPULATION AND RELATED ORDER CONTINUING THE OMNIBUS REJECTION MOTIONS AS THEY RELATE TO THE BROOKFIELD LANDLORDS | 0.1 | $37.50 |
| 07/26/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL OF DRAFT FIRST AMENDED AGENDA FOR JULY 27, 2023 | 0.3 | $73.50 |

| Dt e | Tm i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | HEARINGS DUE TO CONTINUANCES. | | |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING FIFTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING SIXTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING TENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING NOTICE OF ENTRY OF ORDER REGARDING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING ELEVENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | DRAFT SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.5 | $122.50 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING TWELFTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANTHONY HOHN REGARDING STATUS OF ORDER FOR NINTH MOTION TO REJECT. | 0.1 | $24.50 |
| 07/26/2023 | HOSEY | EC | DRAFT ORDER GRANTING SECOND STIPULATION TO | 0.3 | $73.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | | |
| 07/26/2023 | HOSEY | EC | REVIEW EMAILS BETWEEN ERIN SEVERINI AND JEANETTE MCPHERSON REGARDING WPG LEGACY AND STATUS OF JULY 27, 2023 HEARING ON FOURTEENTH MOTION. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER GRANTING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING STATUS OF AMENDED AGENDA FOR JULY 27, 2023 HEARINGS DUE TO CONTINUANCES. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO CATHERINE LOTEMPIO REGARDING APPROVAL OF EIGHTH THROUGH SEVENTEENTH OMNIBUS REJECTION ORDERS. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS | 0.2 | $49.00 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | | |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | TELEPHONE CALL WITH COURT TO CONFIRM STATUS OF SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.1 | $24.50 |
| 07/26/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM LOU BUBALA REGARDING APPROVAL OF SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING THIRTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | DRAFT FIRST AMENDED AGENDA FOR JULY 27, 2023 HEARINGS DUE TO CONTINUANCES. | 0.3 | $73.50 |
| 07/26/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/26/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/26/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTINUANCE OF MOTIONS WITH REGARD TO BROOKFIELD PARTIES | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | DRAFT EMAIL TO E. SEVERINI REGARDING STATUS OF NEW AGREEMENT REGARDING LEASES AND MOTION TO REJECT | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | REVIEW FOR FILING ORDER APPROVING STIPULATION REGARDING HEARINGS ON MOTIONS TO REJECT WITH RESPECT TO BROOKFIELD | 0.1 | $67.50 |

| Dt e i | Tm i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|--------|------------------|-------|------------|-------|---------|
| 07/26/2023 | MCPHERSON | EC | REVIEW AMENDED AGENDA AND FINALIZE FOR HEARINGS ON JULY 27 | 0.2 | $135.00 |
| 07/26/2023 | MCPHERSON | EC | REVIEW DRAFT STIPULATION AND DRAFT ORDER TO CONTINUE MOTIONS TO REJECT WITH REGARD TO BROOKFIELD | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING WPG FROM E. SEVERINI AND NO OBJECTION TO MOTION TO REJECT AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | RESEARCH REGARDING POSTPETITION AGREEMENT AMENDMENTS WITHOUT AUTHORITY | 0.4 | $270.00 |
| 07/26/2023 | MCPHERSON | EC | REVIEW STIPULATION TO EXTEND TIME ON HEARING ON MOTION TO REJECT PERTAINING TO BROOKFIELD LEASES ONLY | 0.1 | $67.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING THIRTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | TELEPHONE CALL WITH ANTHONY HOHN REGARDING STATUS OF 14TH KIOSK LOCATION FOR BUCHE. | 0.2 | $49.00 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING TENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REQUESTING APPROVAL OF NOTICE OF ENTRY OF ORDERS REGARDING EIGHTH THROUGH SEVENTEENTH OMNIBUS MOTIONS TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING SIXTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MICHAEL TUCKER REGARDING STATUS OF ORDER RELATING TO THE SIXTEENTH MOTION AND EFFECTIVE DATE OF REJECTION AS IT PERTAINS TO THORNTONS LOCATIONS. | 0.4 | $98.00 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF | 0.3 | $73.50 |

| Dt e | Tn i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | ORDER REGARDING ELEVENTH OMNIBUS MOTION TO REJECT. | | |
| 07/27/2023 | HOSEY | EC | CONFERENCE WITH ZACH WILLIAMS REGARDING STATUS OF NON-REJECTED AND NON-HELLER KIOSKS BEING EXPIRED LEASES. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING STATUS OF NON-REJECTED AND NON-HELLER KIOSKS BEING EXPIRED LEASES. | 0.5 | $122.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FIFTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | REVIEW AND CONFIRM STATUS OF NON-REJECTED AND NON-HELLER KIOSKS BEING EXPIRED LEASES. | 0.6 | $147.00 |
| 07/27/2023 | HOSEY | EC | REVIEW LIST OF LOCATIONS RELATING TO 14TH KIOSK LOCATION FOR BUCHE. | 0.5 | $122.50 |
| 07/27/2023 | HOSEY | EC | REVISE NOTICE OF ENTRY OF ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING TWELFTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANTHONY HOHN REGARDING STATUS OF 14TH KIOSK LOCATION FOR BUCHE. | 0.2 | $49.00 |
| 07/27/2023 | HOSEY | EC | REVISE NOTICE OF ENTRY OF ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | MCPHERSON | EC | ATTEND HEARING ON FOURTEENTH AND EIGHTEENTH MOTIONS TO REJECT | 0.3 | $202.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE | 0.1 | $67.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | NOTICE OF ENTRY OF ORDER GRANTING NINTH MOTION TO REJECT | | |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING TENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING THIRTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING ELEVENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW EMAIL FROM G. PITTS REGARDING UNFI LEASES AND ORDER REGARDING NINTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW EIGHTEENTH MOTION TO REJECT TO PREPARE FOR HEARING AND DETERMINE WHETHER RESPONSES WERE RECEIVED | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | EC | ADDRESS ISSUES REGARDING LOCATIONS THAT HAVE NOT BEEN NOTICED AS BEING REJECTED AND REMAINING PROPERTY AS SUCH LOCATIONS | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING EIGHTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW ORDER ON FOURTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HOHN REGARDING MISSING LEASE REGARDING BUCHE FOODS | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING FIFTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING FOURTEENTH MOTION TO REJECT | 0.1 | $67.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|------|-----------|------|-----------|-------|--------|
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING SIXTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING SEVENTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW DRAFT ORDER REGARDING EIGHTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW ADDITIONAL ORDER PERTAINING SOLELY TO WPG AND FOURTEENTH MOTION TO REJECT AND STATUS REGARDING WHAT PORTION IS MOVING FORWARD FOR TODAY'S HEARING IN PREPARATION FOR HEARING ON JULY 17 | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING TWELFTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING BUCHE FOODS AND NON-EXISTENCE OF AGREEMENT OR WHETHER AGREEMENT DOES NOT HAVE A KIOSK | 0.2 | $135.00 |
| 07/27/2023 | WILLIAMS | EC | REVIEW WEWORK LEASE FOR DETERMINATION OF TERMINATION PROVISIONS. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | EC | CORRESPONDENCE WITH ANGELA HOSEY, JEANETTE MCPHERSON, AND ROCKITCOIN COUNSEL REGARDING ABILITY OF ROCKITCOIN TO CONTACT REJECTED HOSTS. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH SPENCER STIRES AND JIM HALL REGARDING WEWORK LEASE. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH JEANETTE MCPHERSON AND ANGELA HOSEY REGARDING EXPIRED KIOSK CONTRACTS. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | EC | CORRESPONDENCE WITH AWG STORES REGARDING REMOVAL OF KIOSKS. | 0.1 | $38.50 |
| 07/27/2023 | WILLIAMS | EC | CALL WITH ANGELA HOSEY REGARDING EXPIRED HOST | 0.3 | $115.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | CONTRACTS. CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING THE SAME. | | |
| 07/28/2023 | HOSEY | EC | DRAFT ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT AS IT RELATES TO WPG LEGACY. | 0.3 | $73.50 |
| 07/28/2023 | HOSEY | EC | PREPARE EMAIL CATHERINE LOTEMPIO REGARDING APPROVAL OF DRAFT ORDERS REGARDING FOURTEENTH (WPG LEGACY ONLY) AND EIGHTEENTH OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 07/28/2023 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON REGARDING APPROVAL OF DRAFT ORDERS REGARDING FOURTEENTH (WPG LEGACY ONLY) AND EIGHTEENTH OMNIBUS MOTIONS TO REJECT. | 0.4 | $98.00 |
| 07/28/2023 | HOSEY | EC | DRAFT ORDER REGARDING EIGHTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/28/2023 | MCPHERSON | EC | RESEARCH REGARDING LIQUIDATED DAMAGES PROVISIONS AND NRS 104A | 0.9 | $607.50 |
| 07/28/2023 | MCPHERSON | EC | TELEPHONE CALL FROM I. GOLD COUNSEL FOR BROOKFIELD REGARDING ISSUES WITH HELLER | 0.1 | $67.50 |
| 07/28/2023 | MCPHERSON | EC | REVIEW MEMORANDUM REGARDING ANALYSIS OF WEWORK AGREEMENT AND AMENDMENTS | 0.3 | $202.50 |
| 07/28/2023 | MCPHERSON | EC | REVIEW AND FINALIZE ORDER APPROVING FOURTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/28/2023 | MCPHERSON | EC | REVIEW EMAIL FROM STRETTO REGARDING NOTICING OF ORDERS GRANTING MOTIONS TO REJECT | 0.1 | $67.50 |
| 07/28/2023 | MCPHERSON | EC | REVIEW EMAIL FROM I. GOLD REGARDING NEGOTIATIONS WITH HELLER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/28/2023 | MCPHERSON | EC | REVIEW AND FINALIZE ORDER APPROVING EIGHTEENTH MOTION TO REJECT | 0.1 | $67.50 |

| Dte | Tnipiiris | Ttcp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/28/2023 | TINNELL | EC | REVISE AND SUBMIT RE: COMMERICAL LEASE | 0.5 | $180.00 |
| 07/28/2023 | TINNELL | EC | DRAFT MEMO RE: COMMERICAL LEASE | 3.2 | $1,152.00 |
| 07/31/2023 | MCPHERSON | EC | DRAFT EMAIL REGARDING WEWORK LEASE AND TERMINATION AND INSTRUCTION TO S. BALDI | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | EC | REVIEW EMAIL FROM N. BONA REGARDING DATAART AND STATUS | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING MISSING DATAART AND DETERMINE UNDER NAME LOLATECH AND DRAFT EMAIL TO N. BONI REGARDING SAME | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | EC | REVIEW TERMINATION PROVISIONS IN WEWORK LEASE | 0.3 | $202.50 |
| 07/31/2023 | MCPHERSON | EC | REVIEW NEVADA CASELAW REGARDING LIQUIDATED DAMAGES AND BURDEN OF PROOF | 0.8 | $540.00 |
| 07/31/2023 | MCPHERSON | EC | REVIEW EMAIL FROM N. BONI REGARDING REJECTION OF LEASE AND DISAPPOINTMENT AND QUALITY OF WORK | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | EC | TELEPHONE CALL WITH I. GOLD REGARDING RESOLUTION OF CONTRACTS WITH HELLER AND PENDING OPPOSITION TO MOTIONS TO REJECT | 0.4 | $270.00 |
| 07/31/2023 | MCPHERSON | EC | TELEPHONE CALL TO S. BALDI REGARDING WEWORK LEASE | 0.1 | $67.50 |
| | | | **SU. TOTAL TASB: EC** | **1a$2** | **93, 5B, 00** |
| **TASB: FA2** | | | | | |
| 07/12/2023 | CHLUM | FA1 | EXCHANGE EMAILS WITH K. SUMMERLIN REGARDING EDITS TO JUNE FEE STATEMENT | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | FA1 | REVIEW AND REVISE JUNE FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 2.6 | $975.00 |
| 07/17/2023 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT FOX ROTHSCHILD'S MONTHLY FEE STATEMENT FOR JUNE AND EFFECTUATE SERVICE OF SAME | 0.4 | $150.00 |
| 07/17/2023 | CHLUM | FA1 | FINALIZE AND FILE WITH THE | 0.2 | $75.00 |

| Dte | Tm i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | COURT CERTIFICATE OF NO OBJECTION REGARDING FOX ROTHSCHILD'S FEES FOR MAY | | |
| 07/17/2023 | CHLUM | FA1 | PREPARE FOX MONTHLY FEE APPLICATION FOR JUNE 2023. | 1.1 | $412.50 |
| 07/17/2023 | CHLUM | FA1 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING FOX ROTHSCHILD'S FEES FOR MAY | 0.2 | $75.00 |
| | | | **SU. TOTAL TASB: FA2** | **8$6** | **92$5, a$70** |
| **TASB: FAa** | | | | | |
| 07/10/2023 | CHLUM | FA2 | EXCHANGE EMAILS WITH S. STIRES REGARDING PROFESSIONAL FEES RELATED TO SALE PROCESS | 0.2 | $75.00 |
| 07/11/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FORM D. MOSES REGARDING PROVINCE FEE APPLICATION OBJECTION DEADLINE | 0.2 | $75.00 |
| 07/12/2023 | HOSEY | FA2 | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO TANNER JAMES REGARDING STATUS OF FILED FEE STATEMENTS OF PROFESSIONALS. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | FA2 | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRIAN GRUBB REGARDING STATUS OF PROFESSIONAL FEE APPLICATION PAYMENTS. | 0.3 | $73.50 |
| 07/19/2023 | CHLUM | FA2 | REVIEW EMAIL FROM D. MOSES RE STATUS OF OBJECTIONS TO PROVINCE FEE STATEMENT | 0.2 | $75.00 |
| 07/19/2023 | CHLUM | FA2 | EXCHANGE EMAILS WITH PAUL HUYGENS REGARDING PROVINCE CNO FOR MAY FEE STATEMENT | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION REGARDING PROVINCE, LLC'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023 | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | FA2 | REVIEW, FINALIZE AND FILE WITH THE COURT PROVINCE MONTHLY FEE STATEMENT FOR JUNE AND EFFECTUATE SERVICE OF SAME | 0.5 | $187.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 07/31/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING BANKERHOSTETLER DRAFT FEE APPLICATION. | 0.2 | $169.00 |
| 07/31/2023 | NOLL | FA2 | REVIEW INTERIM COMPENSATION PROCEDURES ORDER, DRAFT BAKERHOSTETLER FEE APPLICATION AND FORM FINAL FEE APPLICATION. | 0.4 | $338.00 |
| 07/31/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING BANKERHOSTETLER DRAFT FEE APPLICATION. | 0.2 | $169.00 |
| | | | SU. TOTAL TASB: FAa | a$1 | 9253M7$70 |
| **TASB: GI** | | | | | |
| 07/07/2023 | MANN | GI | CASE LAW RESEARCH RE IF CLAIM OF INTERFERENCE OF CONTRACT IS ASSIGNABLE | 1.6 | $624.00 |
| 07/08/2023 | MANN | GI | REVIEW AND ANALYZE CASE LAW TO DETERMINE IF A INTERFERENCE OF CONTRACT CLAIM IS ASSIGNABLE | 1.1 | $429.00 |
| 07/13/2023 | ALKON | GI | REVIEW AND COMPILE SEARS CASE PLAN FILINGS | 0.6 | $135.00 |
| 07/31/2023 | MANN | GI | DRAFT CORRESPONDENCE TO ANDREW KISSNER, ENIGMA COUNSEL, REGARDING THE 30(B)(6) WITNESS FOR COIN CLOUD | 0.3 | $117.00 |
| 07/31/2023 | MANN | GI | REVIEW CORRESPONDENCE FROM ANDREW KISSNER, ENIGMA COUNSEL, REGARDING THE 30(B)(6) WITNESS FOR COIN CLOUD | 0.2 | $78.00 |
| | | | SU. TOTAL TASB: GI | 3$M | 9253MB$00 |
| **TASB: 4 A** | | | | | |
| 07/05/2023 | PETRONE | MA | REVIEW PURCHASE AGREEMENT TO CONFIRM STATUS OF CLOSING DELIVERABLES AND DRAFT CLOSING CHECKLIST | 0.8 | $344.00 |
| 07/06/2023 | PETRONE | MA | CALL WITH BUYER'S COUNSEL TO DISCUSS CLOSING | 0.4 | $172.00 |
| 07/06/2023 | PETRONE | MA | FINALIZE SIGNATURE PAGES FOR CLOSING DOCUMENTS AND CIRCULATE | 0.6 | $258.00 |
| 07/06/2023 | PETRONE | MA | REVIEW PURCHASE AGREEMENT TO CONFIRM CLOSING STATUS AND REQUIRED DELIVERABLES, DRAFT CLOSING CHECKLIST, | 2.7 | $1,161.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | AND FINALIZE CLOSING DOCUMENTS | | |
| 07/06/2023 | PETRONE | MA | DRAFT CLOSING ACKNOWLEDGMENT AGREEMENT | 0.4 | $172.00 |
| 07/07/2023 | PETRONE | MA | REVIEW PURCHASE AGREEMENT TO CONFIRM STATUS OF CLOSING DELIVERABLES AND DRAFT CLOSING CHECKLIS;, DRAFT CLOSING SIDE AGREEMENT | 0.3 | $129.00 |
| 07/10/2023 | OLSZYK | MA | REVIEW AND ANALYSIS OF TRADEMARK RIGHTS HELD IN COIN CLOUD TWO (2) TRADEMARK REGISTRATIONS; DRAFT TRADEMARK ASSIGNMENT DOCUMENT; DRAFT EMAIL TO TEAM WITH MULTIPLE QUESTIONS RE OWNERSHIP ISSUES, SECURITY INTERESTS AGAINST TRADEMARK AND ABILITY TO ASSIGN | 0.6 | $387.00 |
| 07/10/2023 | PETRONE | MA | REVIEW STATUS OF OUTSTANDING ITEMS AND UPDATE CLOSING CHECKLIST | 0.6 | $258.00 |
| 07/10/2023 | PETRONE | MA | REVISE INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT | 0.5 | $215.00 |
| 07/10/2023 | PETRONE | MA | DRAFT CLOSING CHECKLIST FOR GENESIS COIN APA AND REVIEW STATUS OF OUTSTANDING ITEMS | 0.4 | $172.00 |
| 07/10/2023 | PETRONE | MA | REVIEW AND REVISE FORM OF BILL OF SALE FOR HELLER PURCHASE AGREEMENT; REVIEW FORM OF ASSIGNMENT AND ASSUMPTION AGREEMENT FOR HELLER PURCHASE AGREEMENT | 0.4 | $172.00 |
| 07/11/2023 | PETRONE | MA | FINALIZE HELLER CLOSING DOCUMENTS | 1.4 | $602.00 |
| 07/13/2023 | PETRONE | MA | DRAFT CLOSING ACKNOWLEDGEMENT LETTER FOR HELLER PURCHASE AGREEMENT | 0.5 | $215.00 |
| 07/13/2023 | PETRONE | MA | FINALIZE HELLER AND GENESIS COIN PURCHASE DOCUMENTS | 2.4 | $1,032.00 |
| 07/17/2023 | PETRONE | MA | DRAFT CLOSING BINDER INDEX | 0.6 | $258.00 |
| 07/17/2023 | PETRONE | MA | DISCUSS CLOSING WITH HELLER CAPITAL COUNSEL | 0.7 | $301.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/17/2023 | PETRONE | MA | FINALIZE TRANSACTION DOCUMENTS FOR CLOSING | 0.2 | $86.00 |
| 07/18/2023 | PETRONE | MA | DRAFT HELLER CAPITAL SERVICES AGREEMENT | 0.2 | $86.00 |
| 07/18/2023 | PETRONE | MA | REVIEW HELLER CAPITAL PURCHASE AGREEMENT TO CONFIRM WHETHER EMPLOYEE COMPUTER AND IT EQUIPMENT ARE PART OF SALE | 0.2 | $86.00 |
| 07/18/2023 | PETRONE | MA | FINALIZE HELLER TRANSACTION DOCUMENTS FOR CLOSING; FINALIZE GENESIS COIN TRANSACTION DOCUMENTS FOR CLOSING | 1.4 | $602.00 |
| 07/19/2023 | PETRONE | MA | DRAFT OFFICER'S CERTIFICATE FOR HELLER CAPITAL PURCHASE AGREEMENT; CORRESPOND WITH BUYER'S COUNSEL | 0.8 | $344.00 |
| 07/19/2023 | PETRONE | MA | DRAFT SERVICES AGREEMENT FOR HELLER CAPITAL | 2.8 | $1,204.00 |
| 07/19/2023 | PETRONE | MA | REVIEW AND FINALIZE IP ASSIGNMENT FOR GENESIS COIN PURCHASE AGREEMENT | 0.5 | $215.00 |
| 07/19/2023 | PETRONE | MA | CORRESPOND WITH GENESIS COIN COUNSEL REGARDING INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT | 0.2 | $86.00 |
| 07/19/2023 | PETRONE | MA | CORRESPOND WITH CLIENT REGARDING QUESTION ON EMPLOYEE COMPUTERS AND IT EQUIPMENT FOR HELLER PURCHASE AGREEMENT | 0.2 | $86.00 |
| 07/20/2023 | PETRONE | MA | REVIEW HELLER PURCHASE AGREEMENT REGARDING PURCHASE PRICE ADJUSTMENT | 0.2 | $86.00 |
| 07/20/2023 | PETRONE | MA | FINALIZE IP ASSIGNMENT FOR GENESIS COIN PURCHASE AGREEMENT AND CIRCULATE FOR RECORDING | 0.1 | $43.00 |
| 07/21/2023 | OLSZYK | MA | PREPARE AND FILE TRADEMARK ASSIGNMENT DOCUMENTS FOR TWO TRADEMARKS WITH USPTO | 0.3 | $193.50 |
| 07/21/2023 | PETRONE | MA | CIRCULATE GENESIS COIN IP ASSIGNMENT AGREEMENT FOR RECORDING | 0.2 | $86.00 |
| 07/21/2023 | PETRONE | MA | FINALIZE HELLER TRANSACTION DOCUMENTS FOR CLOSING AND | 2.6 | $1,118.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CIRCULATE FOR SIGNATURE | | |
| 07/21/2023 | PETRONE | MA | REVIEW AND FINALIZE IP ASSIGNMENT FOR GENESIS COIN PURCHASE AGREEMENT | 0.1 | $43.00 |
| 07/21/2023 | PETRONE | MA | FINALIZE IP ASSIGNMENT FOR GENESIS COIN PURCHASE AGREEMENT AND CIRCULATE FOR RECORDING | 0.1 | $43.00 |
| | | | **SU. TOTAL TASB: 4 A** | **3.8** | **$2,057.00** |
| **TASB: 4 R** | | | | | |
| 07/31/2023 | CHLUM | MR | REVIEW IPFS CORP STIPULATION FOR RELIEF FROM STAY | 0.1 | $37.50 |
| | | | **SU. TOTAL TASB: 4 R** | **0.2** | **$37.50** |
| **TASB: PC** | | | | | |
| 07/03/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING ARIZONA DEPARTMENT OF REVENUE AND REQUEST FOR 2022 TAXES AND/OR HARD DATE | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM ARIZONA DEPARTMENT OF REVENUE REGARDING TAX INFORMATION | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | PC | RESEARCH REGARDING ADMINISTRATIVE CLAIMS AND BURDEN AND DRAFT RESPONSE TO MOTION FOR ADMINISTRATIVE CLAIM FILED BY TRANGISTICS | 2.4 | $1,620.00 |
| 07/05/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL INVOICES IN CONNECTION TO TRANGISTICS CLAIM. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | PC | REVIEW VOICEMAIL FROM TERRY MOORE AT VAPOR PLANET (954-557-9022) REGARDING KIOSKS LEASE REJECTION. | 0.1 | $24.50 |
| 07/05/2023 | HOSEY | PC | REVIEW STATUS OF KIOSK LOCATIONS FOR TERRY MOORE AT VAPOR PLANET. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | PC | TELEPHONE CALL TO TERRY MOORE AT VAPOR PLANET (954-557-9022) REGARDING THE STATUS OF HER KIOSK LOCATIONS (LIDS 129545 & 129547). | 0.6 | $147.00 |
| 07/05/2023 | HOSEY | PC | REVIEW AND ORGANIZE ADDITIONAL INVOICES IN CONNECTION TO TRANGISTICS CLAIM. | 0.3 | $73.50 |

| Date | Timekeepers | Type | Description | Hours | Amount |
|------|-------------|------|-------------|-------|--------|
| 07/05/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING FILING OF TAX RETURNS FOR ARIZONA DEPARTMENT OF REVENUE | 0.1 | $67.50 |
| 07/05/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING EXTENSION OF 30 DAYS FOR TRANGISTICS MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 07/05/2023 | MCPHERSON | PC | WORK ON RESPONSE TO TRANGISTICS MOTION FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM | 0.7 | $472.50 |
| 07/05/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. SCHLOSSER REGARDING TAX RETURNS FOR ARIZONA DEPARTMENT OF REVENUE | 0.1 | $67.50 |
| 07/05/2023 | MCPHERSON | PC | WORK ON ISSUES RAISED REGARDING CONTINUANCE OF TRANGISTICS MOTION AND DRAFT RESPONSE TO M. GUYMON | 0.1 | $67.50 |
| 07/06/2023 | HOSEY | PC | FINALIZE RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 07/06/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 07/06/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STATUS OF KIOSK LEASE REJECTIONS CONNECTED TO UNITED NATURAL FOODS. | 0.2 | $49.00 |
| 07/06/2023 | HOSEY | PC | DRAFT CHART SETTING FORTH STATUS OF KIOSK LEASE REJECTIONS CONNECTED TO UNITED NATURAL FOODS. | 0.2 | $49.00 |
| 07/06/2023 | HOSEY | PC | RESEARCH KIOSK LOCATIONS AND REJECTION MOTIONS TO DETERMINE THE STATUS OF KIOSK LEASE REJECTIONS CONNECTED TO UNITED NATURAL FOODS. | 0.3 | $73.50 |
| 07/06/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON | 0.3 | $73.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | REGARDING CONTINUANCE OF DEADLINE TO FILE RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | | |
| 07/06/2023 | MCPHERSON | PC | REVIEW AND APPROVE DRAFT STIPULATION AND ORDER REGARDING CONTINUANCE OF MOTION TO ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM M. GUYMON REGARDING CONTINUANCE OF TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM A. NOLL REGARDING LANGUAGE IN PLAN PERTAINING TO BAR DATE FOR REJECTION DAMAGES | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | FINALIZE RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM | 0.2 | $135.00 |
| 07/06/2023 | MCPHERSON | PC | REVIEW CORRESPONDENCE REGARDING SETTING BAR DATE BY MOTION OR THROUGH PLAN | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | WORK ON FORMAT WITH A. HOSEY FOR MOTION TO SET BAR DATE FOR REJECTION DAMAGES | 0.2 | $135.00 |
| 07/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM ARIZONA DEPARTMENT OF REVENUE REGARDING TAX RETURN STATUS | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING BAR DATE FOR NEW MOTIONS TO REJECT | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING EXPECTATION TO RESOLVE MATTER | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. GUYMON REGARDING RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM IN LIGHT OF POTENTIAL CONTINUANCE | 0.1 | $67.50 |
| 07/06/2023 | NOLL | PC | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING BAR DATE FOR REJECTION DAMAGE CLAIMS. | 0.2 | $169.00 |
| 07/06/2023 | NOLL | PC | CALL WITH B. AXELROD | 0.1 | $84.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS. | | |
| 07/06/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING MOTION TO SET BAR DATE FOR REJECTION DAMAGES CLAIMS. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | REVIEW MOTION TO SET BAR DATE FOR ADMINISTRATIVE CLAIMS; EXCHANGE EMAILS WITH B. AXELROD REGARDING REQUIREMENT FOR HEARING ON ALLOWANCE OF ADMINISTRATIVE CLAIMS. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | REVIEW EXCEL CHART OF ADMINISTRATIVE CLAIMS FROM STRETTO; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | RESEARCH REGARDING REQUIREMENT TO FILE MOTION FOR ALLOWANCE OF ADMINISTRATIVE CLAIM. | 0.2 | $169.00 |
| 07/06/2023 | NOLL | PC | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING BAR DATE FOR REJECTION DAMAGE CLAIMS. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | REVIEW OPTCONNECT CLAIM AND EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | EXCHANGE EMAILS WITH A. TSAI REGARDING LIST OF ADMINISTRATIVE CLAIMS. | 0.2 | $169.00 |
| 07/06/2023 | SUTEHALL | PC | DRAFT, REVISE MULTIPLE EVIDENCE PRESERVATION LETTERS | 1.8 | $1,179.00 |
| 07/07/2023 | KOFFROTH | PC | ATTEND HEARING CONCERNING MOTION FOR APPROVAL OF ADMINISTRATIVE CLAIMS BAR DATE | 0.1 | $64.00 |
| 07/10/2023 | MCPHERSON | PC | WORK ON ISSUES ADDRESSING BAR DATE FOR REJECTION DAMAGES | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING TRANGISTICS RESPONSE AND WAREHOUSE LIEN | 0.8 | $540.00 |
| 07/10/2023 | NOLL | PC | MULTIPLE CALLS WITH J. MCPHERSON REGARDING ADDING REJECTION DAMAGES BAR DATES TO PROPOSED ORDERS. | 0.2 | $169.00 |
| 07/10/2023 | NOLL | PC | EXCHANGE EMAILS WITH J. | 0.1 | $84.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | MCPHERSON REGARDING ADDING REJECTION DAMAGES BAR DATES TO PROPOSED ORDERS. | | |
| 07/10/2023 | NOLL | PC | CALL WITH C. LOTIEMPO REGARDING BAR DATE FOR REJECTION DAMAGES CLAIMS. | 0.2 | $169.00 |
| 07/10/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING REJECTION DAMAGES BAR DATE. | 0.1 | $84.50 |
| 07/10/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING ADMIN BAR DATE AND RELATED MOTION. | 0.3 | $115.50 |
| 07/11/2023 | CHLUM | PC | REVIEW NOTICE OF ADMIN CLAIM BAR DATE AND CONFER WITH A. HOSEY REGARDING SAME | 0.2 | $75.00 |
| 07/11/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH A. TSAI REGARDING SERVICE OF BAR DATE NOTICE | 0.2 | $75.00 |
| 07/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THORTONS | 0.1 | $37.50 |
| 07/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TOOT N TOTUM FOOD STORE | 0.1 | $37.50 |
| 07/11/2023 | HOSEY | PC | FINALIZE NOTICE OF ORDER REGARDING ADMINISTRATIVE CLAIMS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING PROVIDING NOTICE OF NOTICE OF ORDER REGARDING ADMINISTRATIVE CLAIMS AND RELATED SERVICE REQUIREMENTS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | PC | DRAFT EMAIL TO BRETT AXELROD AND PAT CHLUM AND PROVIDE RESPONSE TO PAT CHLUM REGADING REVISED NOTICE OF ORDER REGARDING ADMINISTRATIVE CLAIMS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING STATUS OF | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | ORDER REGARDING CLAIMS BAR DATE. | | |
| 07/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MONICA WILSON REGARDING STATUS OF CLAIMS BAR DATE ORDER. | 0.1 | $24.50 |
| 07/11/2023 | HOSEY | PC | REVISE NOTICE OF ORDER REGARDING ADMINISTRATIVE CLAIMS. | 0.2 | $49.00 |
| 07/11/2023 | MCPHERSON | PC | CONFERENCE CALL WITH S. BALDI REGARDING COMMUNICATIONS WITH TRANGISTICS AND AMOUNT PAID AND INFORMATION REGARDING SAME | 0.7 | $472.50 |
| 07/11/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING TRANGISTICS BASED ON ALLEGATIONS MADE BY TRANGISTICS IN LETTER FROM M. GUYMON AND STATUS GIVEN THAT TRANGISTICS PAYS OWNER OF WAREHOUSE WHO WOULD HAVE A WAREHOUSE LIEN AND EFFECT | 1.1 | $742.50 |
| 07/11/2023 | MCPHERSON | PC | REVIEW INFORMATION REGARDING WAREHOUSE OWNER AND AMOUNT BEING CHARGED AND WILLINGNESS TO LET KIOSKS BE REMOVED | 0.3 | $202.50 |
| 07/11/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING ACCOUNTING THAT DOES NOT MAKE SENSE | 0.2 | $135.00 |
| 07/11/2023 | MCPHERSON | PC | REVIEW LETTER FROM M. GUYMON REGARDING WHY TRANGISTICS HAS A SECURED CLAIM AND AN ADMINISTRATIVE CLAIM | 0.2 | $135.00 |
| 07/11/2023 | MCPHERSON | PC | REVISE RESPONSE TO MOTION FOR ADMINISTRATIVE EXPENSE FILED BY TRANGISTICS | 1.7 | $1,147.50 |
| 07/11/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDER REGARDING ACCOUNTING OF PAYMENTS MADE BY DEBTOR TO TRANGISTICS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REQUESTING COPY OF CHECK TO TRANGISTICS | 0.1 | $67.50 |
| 07/11/2023 | NOLL | PC | REVIEW SURCHARGE ANALYSIS FROM T. JAMES. | 0.1 | $84.50 |
| 07/11/2023 | NOLL | PC | CALL WITH T. JAMES REGARDING VALUE OF SURRENDERED MACHINES | 0.3 | $253.50 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 07/11/2023 | WILLIAMS | PC | CORRESPONDENCE WITH AUDREY NOLL REGARDING OBJECTION TO AVT SECURED CLAIM. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING ADMIN CLIAMS ANALYSIS. | 0.2 | $77.00 |
| 07/12/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MASSACHUSETTS DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 07/12/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JIM HALL REGARDING AVAILABILITY TO SIGN DECLARATION REGARDING OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING REVISED OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING PAYMENTS MADE BY DEBTOR AND INVOICES RECEIVED FROM TRANGISTICS IN SUPPORT OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.4 | $98.00 |
| 07/12/2023 | HOSEY | PC | PREPARE ELECTRONIC MESSAGES TO JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | 0.1 | $24.50 |
| 07/12/2023 | HOSEY | PC | REVIEW ADDITIONAL EMAILS FROM STEPHANIE BALDI CLARIFYING INVOICES RECEIVED FROM TRANGISTICS IN SUPPLEMENT TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.3 | $73.50 |
| 07/12/2023 | HOSEY | PC | COMPILE AND PREPARE EXHIBITS TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM | 0.7 | $171.50 |

| Dte | Tnipiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | MOTION. | | |
| 07/12/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.5 | $122.50 |
| 07/12/2023 | HOSEY | PC | DRAFT DECLARATION TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.5 | $122.50 |
| 07/12/2023 | HOSEY | PC | DISCUSSION WITH ZACH WILLIAMS REGARDING RENTS CHARGED BY LANDLORD IN CONNECTION TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.1 | $24.50 |
| 07/12/2023 | HOSEY | PC | TELEPHONE CALL WITH TANNER JAMES REGARDING CONTACT INFORMATION FOR JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | FINALIZE DECLARATION TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND PREPARE TO SEND TO JIM HALL THROUGH DOCUSIGN. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | FINALIZE REVISED OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.5 | $122.50 |
| 07/12/2023 | HOSEY | PC | PREPARE MULTIPLE EMAILS TO AND REVIEW RESPONSES FROM TANNER JAMES REGARDING CONTACT INFORMATION FOR JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | REVISE OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.3 | $73.50 |
| 07/12/2023 | HOSEY | PC | MULTIPLE TELEPHONE | 0.1 | $24.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | CALLS AND VOICE MAILS TO JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | | |
| 07/12/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO STEPHANIE BALDI REGARDING BANK STATEMENTS AND DOCUMENTS RELATED TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.4 | $98.00 |
| 07/12/2023 | HOSEY | PC | PREPARE EMAIL TO JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | FINALIZE SIGNED DECLARATION TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND PREPARE TO FILE. | 0.1 | $24.50 |
| 07/12/2023 | HOSEY | PC | FINALIZE OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING DRAFT DECLARATION SUPPORTING OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.2 | $49.00 |
| 07/12/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING NO ACCEPTANCE OF OFFER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING PROOF OF PAYMENT TO TRANGISTICS FOR A PAYMENT POSTPETITION | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | WORK ON REVIEW OF INFORMATION REGARDING ACH PAYMENT THAT IS NOT CLEAR | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | REVISE DECLARATION OF J. | 0.5 | $337.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|---|---|---|---|---|---|
| | | | HALL REGARDING MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE | | |
| 07/12/2023 | MCPHERSON | PC | REVIEW INFORMATION FROM S. BALDI REGARDING PAYMENT TO TRANGISTICS AND EMAILS REGARDING PROOF OF PAYMENT RECEIPT | 0.2 | $135.00 |
| 07/12/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING L. MOLINA AND TERMINATION AND DISCONNECTED PHONE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING DECLARATION FOR RESPONSE TO ADMINISTRATIVE EXPENSE CLAIM AND INFORMATION FOR SAME FROM WAREHOUSE OWNER | 0.4 | $270.00 |
| 07/12/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING AMOUNT OWED TO TRANGISTICS PREPETITION AND POSTPETITION BASED ON INVOICES AND INVOICES RECEIVED | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | REVISE RESPONSE TO MOTION FOR ADMINISTRATIVE CLAIM FILED BY TRANGISTICS DUE TO PAYMENT INFORMATION | 0.4 | $270.00 |
| 07/12/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING MISSING INVOICES | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | REVIEW SPREADSHEET OF AP WITH TRANGISTICS AND ATTEMPT TO MATCH AND DETERMINE PAYMENTS MADE | 0.7 | $472.50 |
| 07/12/2023 | NOLL | PC | REVIEW CRITICAL VENDOR ORDERS; SEND EMAIL TO R. GAYDA AND B. AXELROD REGARDING APPLICATION TO BRINKS. | 0.3 | $253.50 |
| 07/12/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING AVT MACHINES. | 0.2 | $169.00 |
| 07/12/2023 | WILLIAMS | PC | REVIEW ORDER ESTABLISHING ADMIN BAR DATE. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | PC | REVIEW AND PROVIDE ADMIN CLAIM FORM TO ROCKITCOIN. | 0.1 | $38.50 |
| 07/12/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING RESPONSE TO TRANGISTICS ADMIN CLAIM. | | |
| 07/13/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL | 0.1 | $37.50 |
| 07/13/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ROCKITCOIN | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PC | REVIEW EMAILS WITH A. KISSNER REGARDING AV TECH AND ENIGMA MACHINES AND COLLATERAL ISSUES | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH JUSTIN MERTZ RE AV TECH COLLATERAL CLAIM | 0.2 | $75.00 |
| 07/13/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO SHARON LEE AT STRETTO REQUESTING SERVICE PARAMETERS IN CONNECTION TO RESPONSE TO TRANGISTIC'S ADMINISTRATION CLAIM MOTION. | 0.2 | $49.00 |
| 07/13/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING INFORMATION FROM L. MOLINA | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | PC | REVIEW EMAIL STRING FROM S. BALDI REGARDING L. MOLINA AND INFORMATION REGARDING TRANGISTICS | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING QUESTIONS REGARDING TRANGISTICS IF GET RESPONSE FROM L. MOLINA | 0.2 | $135.00 |
| 07/13/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING DISPUTES BETWEEN AVT AND ENIGMA. | 0.2 | $169.00 |
| 07/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ILLINOIS DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 07/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OPTCONNECT | 0.1 | $37.50 |
| 07/14/2023 | MCPHERSON | PC | TELEPHONE CALL WITH S. BALDI REGARDING INFORMATION SEARCHED FOR AND PERTAINING TO TRANGISTICS AND CONNECTION WITH POWERHOUSE AND HEADQUARTERS LANDLORD CONNECTION | 0.8 | $540.00 |
| 07/14/2023 | MCPHERSON | PC | REVIEW ANOTHER EMAIL | 0.1 | $67.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM T. GOTTLIEB REGARDING ACCOUNT FOR CLIENT FOR MONEY PUT IN MACHINE | | |
| 07/14/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING INFORMATION REGARDING TRANGISTICS AND CONSIDER SAME | 0.2 | $135.00 |
| 07/16/2023 | NOLL | PC | EXCHANGE EMAILS WITH T. JAMES REGARDING VALUE OF SURRENDERED MACHINES. | 0.2 | $169.00 |
| 07/17/2023 | CHLUM | PC | REVIEW SEVEN PROOFS OF CLAIM FILED BY CITY OF LAS VEGAS | 0.2 | $75.00 |
| 07/17/2023 | HOSEY | PC | TELEPHONE CALL WITH CREDITOR (IDENTIFIED HIMSELF ONLY AS KAN) REGARDING THE ADMINISTRATIVE CLAIMS DEADLINE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | PC | TELEPHONE CALL WITH CREDITOR (IDENTIFIED HIMSELF ONLY AS ADAM) REGARDING THE ADMINISTRATIVE CLAIMS DEADLINE. | 0.2 | $49.00 |
| 07/17/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM T. GOTTLIEB REGARDING PURE HEART CLAIM AND NOT BE LAWYERING AND DRAFT RESPONSE TO SAME | 0.1 | $67.50 |
| 07/18/2023 | CHLUM | PC | REVIEW REPLY IN SUPPORT OF MOTION FOR APPROVAL OF ADMINISTRATIVE CLAIM AND SUPPORTING DECLARATIO FILED BY TRANGISTICS | 0.1 | $37.50 |
| 07/18/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ENIGMA | 0.1 | $37.50 |
| 07/18/2023 | CHLUM | PC | REVIEW ENIGMA APPLICATION FOR ADMINISTRATIVE EXPENSE CLAIM AND PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 07/18/2023 | MCPHERSON | PC | REVIEW REPLY BY TRANGISTICS AND TWO SEPARATE DECLARATIONS FILED BY TRANGISTICS IN SUPPORT OF MOTION FOR ADMINISTRATIVE CLAIM | 0.2 | $135.00 |
| 07/18/2023 | NOLL | PC | EXCHANGE EMAILS WITH R. GAYDA REGARDING GENESIS SETTLEMENT PROPOSAL. | 0.1 | $84.50 |

| Dt e | Tꞕ i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/18/2023 | NOLL | PC | REVIEW GENESIS SETTLEMENT PROPOSAL FROM M. WEINBERG; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $169.00 |
| 07/19/2023 | CHLUM | PC | REVIEW OPTCONNECT ADMIN CLAIM | 0.1 | $37.50 |
| 07/19/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SUPER XPRESS MINI MART | 0.1 | $37.50 |
| 07/19/2023 | CHLUM | PC | REVIEW NOTICE OF HEARING ON CREDITOR ENIGMA SECURITIES LIMITEDS APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM; REVISE KEY DATES | 0.2 | $75.00 |
| 07/19/2023 | CHLUM | PC | REVIEW ADMIN CLAIM FILED BY AVT | 0.1 | $37.50 |
| 07/19/2023 | CHLUM | PC | REVIEW ADMIN CLAIM FILED BY ORACLE | 0.1 | $37.50 |
| 07/19/2023 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM D. MOSES RE REQUEST FOR ADMIN CLAIMS | 0.2 | $75.00 |
| 07/19/2023 | MCPHERSON | PC | REVIEW PLEADINGS REGARDING TRANGISTICS AND PREPARE FOR HEARING ON 7/20 REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.4 | $270.00 |
| 07/19/2023 | WILLIAMS | PC | REVIEW ENIGMA ADMIN CLAIM AND RELATED MOTION. EMAIL CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING OBJECTION. | 0.4 | $154.00 |
| 07/19/2023 | WILLIAMS | PC | REVIEW REPLY IN SUPPORT OF ADMINISTRATIVE CLAIM. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | PC | REVIEW APPLICATION OF ADMIN CLAIM BY ORACLE. | 0.3 | $115.50 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY AMAZON WEB SERVICES | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | COMPILE AND ORGANIZE ALL FILED ADMIN CLAIMS AND TRANSMIT TO PROVINCE VIA KITEWORKS | 0.5 | $187.50 |
| 07/20/2023 | CHLUM | PC | REVIEW ADMIN CLAIM FILED BY RK PETROLEUM | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM 153 FILED BY BRINKS | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM | 0.1 | $37.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | FILED BY OREGON DEPARTMENT OF REVENUE | | |
| 07/20/2023 | CHLUM | PC | REVIEW EMAIL FROM R. HENDERSON AND ATTACHED ADMIN CLAIM FILED BY BRINKS | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY KEVIN HECHAVARRIA | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW APPLICATION FOR ADMINISTRATIVE CLAIM FILED BY POPULUS FINANCIAL AND PREPARE EMAIL TO FOX TEAM AND PROVINCE | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BRINKS | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW ADMINISTRATIVE CLAIM FILED BY STRETTO | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | PREPARE INITIAL DRAFT MOTION TO SURCHARGE | 0.5 | $187.50 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TENNESSEE DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | PREPARE EMAIL TO C. LOTEMPIO TRANSMITTING ALL FILED ADMIN CLAIMS VIA KITEWORKS | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY DEBORAH MCCLANAHAN | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GENESIS GLOBAL HOLDCO | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW EMAIL REGARDING EXTENSION OF TIME TO FILE ADMIN CLAIM PROVIDED TO TOM DOTY | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | PREPARE EMAIL TO MICHAEL TUCKER TRANSMITTING ALL FILED ADMIN CLAIMS VIA KITEWORKS | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | REVIEW ADMIN CLAIM FILED BY C. MCALARY | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES REGARDING EXTENSION OF TIME FOR TOM DOTY TO FILE ADMIN CLAIM; REVISE KEY DATES | 0.2 | $75.00 |
| 07/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM MT REGARDING ACE CASH GIVEN LARGE ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |

| Dt e | Tm i p i ir is | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/20/2023 | MCPHERSON | PC | REVIEW INFORMATION REGARDING POPULUS CONTRACTS AND REJECTION ON EIGHTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM CLAIMANT FOR SCAM REGARDING DEPOSIT OF MONEY IN KIOSK | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | PC | REVIEW MOTION FOR ADMINISTRATIVE EXPENSE CLAIM FILED BY POPULUS AND DETERMINE STATUS OF AGREEMENTS | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO MT REGARDING WHETHER HELLER WAS INTERESTED IN ACE CASH AGREEMENTS GIVEN LARGE ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 07/20/2023 | NOLL | PC | REVIEW ENIGMA'S MOTION FOR ADMIN CLAIM; FINAL DIP ORDER, DIP MOTION, HUYGENS DECLARATION. | 1.5 | $1,267.50 |
| 07/20/2023 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARING OBJECTIONS/OPPOSITIONS TO ADMIN CLAIMS. | 0.2 | $169.00 |
| 07/20/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING OBJECTIONS TO ADMIN CLAIMS, INCLUDING ENIGMA'S. | 0.2 | $169.00 |
| 07/20/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS. | 0.2 | $169.00 |
| 07/20/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH A. HOSEY REGARDING BAR DATE LANGUAGE IN REJECTION ORDERS. | 0.4 | $338.00 |
| 07/20/2023 | NOLL | PC | SEND MULTIPLE EMAILS TO PROVINCE REGARDING ENIGMA ARGUMENTS RE DIMINUTION IN VALUE OF ITS COLLATERAL. | 0.4 | $338.00 |
| 07/20/2023 | WILLIAMS | PC | CALL WITH HOST VENDOR REGARDING ADMIN CLAIM DEADLINE. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | PC | CALL WITH AUDREY NOLL REGARDING OPPOSITIONS TO ADMIN CLAIMS. | 0.4 | $154.00 |
| 07/20/2023 | WILLIAMS | PC | CALLS WITH TANNER JAMES REGARING ADMIN CLAIMS FILED AND LIQUIDATION OF | 0.3 | $115.50 |

| Date | Timekeepers | Type | Description | Hours | Amount Due |
|------|-------------|------|-------------|-------|------------|
| | | | BRAZIL ASSETS. | | |
| 07/21/2023 | CHLUM | PC | REVIEW EMAIL FROM M. SHEPPARD AND ATTACHED LATE FILED ADMIN CLAIM | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PC | EXCHANGE EMAILS WITH MICHAEL TUCKER REGARDING FILED ADMINISTRATIVE CLAIMS | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PC | REVIEW EMAIL FROM A. TSAI REGARDING LATE FILED ADMIN CLAIMS | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PC | PREPARE EMAIL TO RICH HALEVY AT FTI FORWARDING FILED ADMIN CLAIMS VIA KITEWORKS | 0.2 | $75.00 |
| 07/21/2023 | HOSEY | PC | TELEPHONE CALL WITH JEFF GUERIN REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM FOR ATTORNEY EXPENSES INCURRED PREPARING FOR DEPOSITION. | 0.2 | $49.00 |
| 07/21/2023 | HOSEY | PC | TELEPHONE CALL WITH MARCUS SHEPHERD REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM LATE SINCE HE RECEIVED NOTICE AFTER DEADLINE. | 0.4 | $98.00 |
| 07/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO MT REGARDING ADMINISTRATIVE EXPENSE CLAIM CLAIMED BY ACE CASH EXPRESS | 0.1 | $67.50 |
| 07/21/2023 | NOLL | PC | CALL WITH C. LOTIEMPO REGARDING COMMITTEE'S CHALLENGE TO ENIGMA LIEN. | 0.3 | $253.50 |
| 07/21/2023 | NOLL | PC | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING COMMITTEE'S CHALLENGE TO ENIGMA LIEN AND ENIGMA ADMIN CLAIM. | 0.2 | $169.00 |
| 07/21/2023 | NOLL | PC | RESEARCH REGARDING BURDEN OF PROOF ON DIMINUTION IN COLLATERAL VALUE. | 1.2 | $1,014.00 |
| 07/21/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING DIMINUTION IN ENIGMA COLLATERAL VALUE. | 0.3 | $253.50 |
| 07/21/2023 | NOLL | PC | REVIEW CORRESPONDENCE BETWEEN C. LOTIEMPO AND A. KISSNER REGARDING STIPULATION CONTINUING CONFIRMATION. | 0.1 | $84.50 |
| 07/23/2023 | NOLL | PC | SEND EMAIL TO N. | 0.1 | $84.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | KOFFROTH REGARDING LACK OF AGREEMENT TO PAY BRINKS CRITICAL VENDOR CLAIM. | | |
| 07/23/2023 | NOLL | PC | REVIEW BRINKS PROOF OF ADMIN CLAIM AND BRINKS OBJECTION TO CONFIRMATION. | 0.5 | $422.50 |
| 07/23/2023 | NOLL | PC | SEND DETAILED EMAIL WITH QUESTIONS TO PROVINCE REGARDING ENIGMA APPLICATION FOR ADMIN CLAIM. | 0.4 | $338.00 |
| 07/23/2023 | NOLL | PC | RESEARCH REGARDING ADMINISTRATIVE STATUS OF CRITICAL VENDOR CLAIM. | 0.3 | $253.50 |
| 07/24/2023 | CHLUM | PC | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISED ANALYSIS FOR SURCHARGE MOTION | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | PREPARE INITIAL DRAFT OBJECTION TO ENIGMA APPLICATION FOR ADMIN EXPENSE CLAIM | 0.5 | $187.50 |
| 07/24/2023 | CHLUM | PC | REVIEW MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER GRANTING LEAVE, DERIVATIVE STANDING AND AUTHORITY TO COMMENCE, PROSECUTE AND SETTLE CLAIMS ON BEHALF OF THE DEBTORS ESTATE | 0.1 | $37.50 |
| 07/24/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT MOTION FOR ENTRY OF AN ORDER AUTHORIZING DEBTOR TO SURCHARGE THE COLLATERAL OF GENESIS GLOBAL HOLDCO, LLC, ENIGMA SECURITIES LIMITED, AND AVT NEVADA, L.P. ; DECLARATION OF TANNER JAMES AND NOTICE OF HEARING | 0.5 | $187.50 |
| 07/24/2023 | CHLUM | PC | REVIEW SALE ORDER TO DETERMINE SURCHARGE HEARING DEADLINE | 0.1 | $37.50 |
| 07/24/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY COIN CLOUD ATIVOS DIGITAIS BRASIL | 0.1 | $37.50 |
| 07/24/2023 | CHLUM | PC | PREPARE NOTICE OF HEARING ON MOTION TO SURCHARGE | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | REVIEW MULTIPLE EMAILS WITH T. JAMES REGARDING SURCHARGE MOTION | 0.2 | $75.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|------------|------------|------|-----------|-------|--------|
| 07/24/2023 | CHLUM | PC | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISIONS TO DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OREGON DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 07/24/2023 | CHLUM | PC | COMPILE HISTORICAL DOCUMENTATION FOR PREPARATION OF OBJECTION TO ENIGMA ADMIN CLAIM | 0.3 | $112.50 |
| 07/24/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH MARGARET MCCOY AUTHORIZING EXTENSION OF TIME TO FILE ADMIN CLAIM. | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING DATE ON MOTION TO SURCHARGE | 0.2 | $75.00 |
| 07/24/2023 | HOSEY | PC | TELEPHONE CALL WITH EDWARD ALLEN PACE (864-293-2365) REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM FOR $19,000 LATE SINCE HE RECEIVED NOTICE AFTER DEADLINE (RECEIVED IT ON 07/22/23). | 0.2 | $49.00 |
| 07/24/2023 | HOSEY | PC | ADDITIONAL TELEPHONE CALL WITH MARGARET MCCOY REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM. | 0.4 | $98.00 |
| 07/24/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING PROOF OF CLAIM FILED BY C& S WHOLESALERS | 0.1 | $67.50 |
| 07/24/2023 | NOLL | PC | COMMENCE PREPARATION OF OBJECTION TO ENIGMA APPLICATION FOR ADMIN CLAIM. | 2.8 | $2,366.00 |
| 07/24/2023 | NOLL | PC | CALL WITH T. JAMES REGARDING ENIGMA COLLATERAL. | 0.6 | $507.00 |
| 07/24/2023 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING ENIGMA LOAN AGREEMENT. | 0.2 | $169.00 |
| 07/24/2023 | NOLL | PC | REVIEW EMAIL FROM Z. WILLIAMS REGARDING CONVERSATIONS WITH BRINKS. | 0.1 | $84.50 |
| 07/24/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING BRINKS' PREPETITION | 0.2 | $169.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|-----------|
| | | | CONVERSATIONS. | | |
| 07/24/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA ARGUMENT ON MISSING COLLATERAL. | 0.2 | $169.00 |
| 07/24/2023 | TINNELL | PC | EMAIL CORRESPONDENCE WITH PROVINCE RE: BRINKS PREFERENCE MOTION | 0.2 | $72.00 |
| 07/24/2023 | TINNELL | PC | DRAFT RE: BRINKS PREFERENCE MOTION | 0.3 | $108.00 |
| 07/24/2023 | TINNELL | PC | CONFER W/ Z.WILLIAMS RE: BRINKS PREFERENCE MOTION | 0.2 | $72.00 |
| 07/24/2023 | TINNELL | PC | RESEARCH RE: BRINKS PREFERENCE MOTION | 1.8 | $648.00 |
| 07/24/2023 | WILLIAMS | PC | CALL WITH CHASE TINNELL REGARDING PREFERENCE ANALYSIS AND OBJECTION TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING BRINKS RESPONSE TO ADMIN CLAIM. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | CORRESPONDENCE WITH BRETT AXELROD, PAT CHLUM, AND STRETTO REGARDING LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | CALL WITH HENRY FEINBERG REGARDING ADMINISTRATIVE CLAIM. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | REVIEW FILES FOR PREPETITION EMAILS WITH BRINK REGARDING CRITICAL VENDOR DISCUSSIONS. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | CALL WITH HOST VENDOR REGARDING ADMIN CLAIM. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | REVIEW PROOF OF CLAIM FILED ON BEHALF OF COIN CLOUD BRAZIL. | 0.2 | $77.00 |
| 07/25/2023 | CHLUM | PC | REVIEW ERRATA TO POPULUS MOTION FOR ADMINISTRATIVE CLAIM AND CIRCULATE TO FOX TEAM | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | PC | REVIEW EMAIL FROM J. NEUENFELDT REGARDING CUSTOMER CLAIM OF PILAR GUTIERREZ MARTIN | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | PC | REVIEW AND REVISE OBJECTION TO ENIGMA APPLICATION FOR ADMIN EXPENSE CLAIM | 0.4 | $150.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| 07/25/2023 | CHLUM | PC | EXCHANGE EMAILS WITH A. TSAI AND STRETTO REGARDING SPREADSHEET OF ALL ADMIN CLAIMS | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | PC | EXCHANGE EMAILS WITH A. TSAI AND STRETTO TEAM REGARDING SERVICE OF ADMIN BAR DATE NOTICE UPON PILAR GUTIERREZ MARTIN | 0.2 | $75.00 |
| 07/25/2023 | HOSEY | PC | TELEPHONE CALL WITH MARLENE SANDERS REGARDING RECEIPT OF THE ADMINISTRATIVE CLAIM BAR DATE NOTICE AND WHY HER NAME WAS LISTED. | 0.1 | $24.50 |
| 07/25/2023 | HOSEY | PC | ADDITIONAL TELEPHONE CALL WITH VERNICE BOOKER REGARDING ANY ACCOUNT NUMBER ASSOCIATED WITH HER CASH CLOUD TRANSACTION. | 0.2 | $49.00 |
| 07/25/2023 | HOSEY | PC | TELEPHONE CALLS WITH ZACK CLARK REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM OWED BECAUSE HE RECEIVED THE NOTICE ON JULY 21, PAST THE DEADLINE. | 0.2 | $49.00 |
| 07/25/2023 | HOSEY | PC | TELEPHONE CALL WITH VERNICE BOOKER REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM FOR $17,000 OWED BECAUSE SHE RECEIVED THE NOTICE ON JULY 24, PAST THE DEADLINE. | 0.3 | $73.50 |
| 07/25/2023 | HOSEY | PC | TELEPHONE CALLS WITH MILES MOORE REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM OWED BECAUSE HE RECEIVED THE NOTICE ON JULY 24, PAST THE DEADLINE. | 0.2 | $49.00 |
| 07/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO J. HALL REGARDING AMOUNT OWED TO TRANGISTICS PREPETITION | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO J. HALL REGARDING VERIFICATION OF AMOUNT PAID TO TRANGISTICS POSTPETITION | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | PC | PROVIDE CLAIMS AND DRAFT EMAIL TO B. AXELROD PROVIDING INFORMATION | 0.2 | $135.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | REGARDING CLAIMS BEING MADE BY TRANGISTICS AND STATUS AND POSTPETITION PAYMENT | | |
| 07/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO MT REGARDING STATUS OF NEGOTIATIONS WITH POPULUS | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | PC | WORK ON ISSUES REGARD TO POPULUS CLAIM FOR AN ADMINISTRATIVE EXPENSE AND REVIEW ADDITIONAL FILING | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING AMOUNT OF PAYMENT MADE TO TRANGISTICS POSTPETITION AND WHETHER THERE WAS A SECOND PAYMENT AS INDICATED IN AN INVOICE ATTACHED TO TRANGISTICS' REPLY | 0.1 | $67.50 |
| 07/25/2023 | NOLL | PC | FINALIZE DRAFT OBJECTION TO ENIGMA ADMIN CLAIM; FORWARD TO B. AXELROD AND Z. WILLIAMS FOR REVIEW. | 5.7 | $4,816.50 |
| 07/25/2023 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING FORM OBJECTION TO ADMIN CLAIMS; REVIEW PRIOR PLEADINGS FOR FORM. | 0.2 | $169.00 |
| 07/25/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING LIMITING OBJECTION TO BRINKS' ADMIN CLAIM. | 0.1 | $84.50 |
| 07/25/2023 | NOLL | PC | REVIEW Z. WILLIAMS REDLINE TO OBJECTION TO ENIGMA ADMIN CLAIM. | 0.2 | $169.00 |
| 07/25/2023 | NOLL | PC | EXCHANGE EMAILS WITH T. JAMES REGARDING MISSING ENIGMA MACHINES. | 0.2 | $169.00 |
| 07/25/2023 | NOLL | PC | SEND EMAIL TO PROVINCE REGARDING COMMENTS TO OBJECTION TO ENIGMA ADMIN CLAIM. | 0.1 | $84.50 |
| 07/25/2023 | TINNELL | PC | RESARCH AND DRAFT RE: BRINKS PREFERENCE MOTION | 1.1 | $396.00 |
| 07/25/2023 | TINNELL | PC | CONFER W/ J.MCPHERSON RE: COMMERICAL LEASE | 0.2 | $72.00 |
| 07/25/2023 | TINNELL | PC | INTIAL RESEARCH RE: COMMERICAL LEASE | 0.4 | $144.00 |
| 07/25/2023 | WILLIAMS | PC | CORRESPONDENCE REGARDING CUSTOMER REFUND MATTERS. | 0.2 | $77.00 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/25/2023 | WILLIAMS | PC | REVIEW KSG PAYMENT HISTORY AND PREFERENCE ANALYSIS. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | PC | REVIEW LETTER FROM KSG REGARDING REFUND OF RETAINER PAID. | 0.2 | $77.00 |
| 07/26/2023 | CHLUM | PC | REVIEW EMAILS WITH T. JAMES RE ADDITIONS TO OBJECTION TO ENIGMA ADMIN CLAIM | 0.2 | $75.00 |
| 07/26/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING OBJECTION TO ENIGMA ADMIN CLAIM | 0.2 | $75.00 |
| 07/26/2023 | CHLUM | PC | REVIEW ADMIN CLAIM RECEIVED FROM VARANISE BOOKER | 0.1 | $37.50 |
| 07/26/2023 | CHLUM | PC | PULL SOFA AND 90 DAY PAYMENTS AND FORWARD TO C. MCCARTY | 0.2 | $75.00 |
| 07/26/2023 | CHLUM | PC | EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING PREPARATION OF CLAIM OBJECTIONS | 0.2 | $75.00 |
| 07/26/2023 | HOSEY | PC | TELEPHONE CALLS WITH CRAIG WINKLER REGARDING ADMINISTRATIVE CLAIM BAR DATE ISSUES REGARDING MAY 31, 2023 TRANSACTION AND CHANGE OF ADDRESS SINCE THEN. | 0.5 | $122.50 |
| 07/26/2023 | HOSEY | PC | PREPARE EMAIL TO STRETTO REGARDING CRAIG WINKLER'S CLAIMS REGARDING ADMINISTRATIVE CLAIM BAR DATE ISSUES REGARDING MAY 31, 2023 TRANSACTION AND CHANGE OF ADDRESS SINCE THEN. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING CRAIG WINKLER'S CLAIMS REGARDING ADMINISTRATIVE CLAIM BAR DATE ISSUES REGARDING MAY 31, 2023 TRANSACTION AND CHANGE OF ADDRESS SINCE THEN. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | PC | TELEPHONE CALL WITH HEATHER COWAN REGARDING ADMINISTRATIVE CLAIM BAR DATE ISSUE REGARDING MAY 12, 2023 TRANSACTION | 0.1 | $24.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND RECEIPT OF SAME AFTER DEADLINE. | | |
| 07/26/2023 | MCPHERSON | PC | REVIEW EMAIL FROM J. HALL REGARDING AMOUNT OF MONIES OWED TO TRANGISTICS | 0.1 | $67.50 |
| 07/26/2023 | NOLL | PC | SEND EMAIL TO PROVINCE FOR CONFIRMATION OF NUMBERS IN OBJECTION TO ENIGMA ADMIN CLAIM. | 0.2 | $169.00 |
| 07/26/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO ENIGMA ADMIN CLAIM, INCLUDE ADDITIONAL CASE LAW. | 1.2 | $1,014.00 |
| 07/26/2023 | NOLL | PC | SEND DRAFT OBJECTION TO ENIGMA ADMIN CLAIM TO COMMITTEE COUNSEL. | 0.1 | $84.50 |
| 07/26/2023 | TINNELL | PC | REVISE AND REVIEW RE: BRINKS PREFERENCE MOTION WITH C. MCCARTY | 1.1 | $396.00 |
| 07/26/2023 | WILLIAMS | PC | REVIEW 90 DAY PREPETITION PAYMENTS TO BRINK AND CORRESPONDENCE REGARDING PREFERENCE ANALYSIS FROM PROVINCE. | 0.3 | $115.50 |
| 07/26/2023 | WILLIAMS | PC | DRAFT REVISON TO OBJECTION TO ENIGMA ADMIN CLAIM. MULITPLE CORRESPONDENCE WITH COMMITTEE AND PROVINCE REGARDING THE SAME. | 0.6 | $231.00 |
| 07/26/2023 | WILLIAMS | PC | REVIEW ADMIN CLAIM SPREADSHEET IN PREPARATION FOR RESPONSES. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | PC | CALL WITH CHASE TINNELL REGARDING PREFERENCE COMPLAINTS. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | PC | CALL WITH COLLEEN MCCARTY REGARDING PREFERENCE ANALYSIS. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH PAT CHLUM AND BRETT AXELROD REGARDING RESPONSES TO ADMIN CLAIMS. | 0.3 | $115.50 |
| 07/27/2023 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO AND ATTACHED COMMITTEE CHANGES TO OBJECTION TO ENIGMA ADMIN CLAIM | 0.2 | $75.00 |

| Dt é | Trh i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/27/2023 | CHLUM | PC | PREPARING OBJECTION TO BRINKS ADMINISTRATIVE CLAIM | 0.6 | $225.00 |
| 07/27/2023 | CHLUM | PC | REVISE OBJECTION TO ENIGMA ADMIN CLAIM | 0.3 | $112.50 |
| 07/27/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY RK PETROLEUM | 0.1 | $37.50 |
| 07/27/2023 | CHLUM | PC | REVIEW WITHDRAWAL OF ROCKIT COIN ADMIN CLAIM AND CIRCULATE | 0.2 | $75.00 |
| 07/27/2023 | CHLUM | PC | PREPARE REDLINE COMPARISON OF OBJECTION TO ENIGMA CLAIM | 0.2 | $75.00 |
| 07/27/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MICHELLE PAGE EXTENDING DEADLINE TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 07/27/2023 | HOSEY | PC | PREPARE EMAIL TO STRETTO REQUESTING INFORMATION RELATED TO ADMINISTRATIVE CLAIMS FILED. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | PC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING COMPILATION OF INFORMATION RELATED TO ADMINISTRATIVE CLAIMS FILED. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING STATUS OF SERVICE ON MICHELLE PAGE RELATING TO ADMINISTRATIVE CLAIM BAR DATE NOTICE. | 0.2 | $49.00 |
| 07/27/2023 | HOSEY | PC | TELEPHONE CALL TO MICHELLE PAGE EXTENDING DEADLINE TO FILE ADMINISTRATIVE CLAIM. | 0.1 | $24.50 |
| 07/27/2023 | MCPHERSON | PC | REVIEW LIST OF ADMINISTRATIVE CLAIMS AND ADDRESS ISSUES REGARDING DEFICIENCIES AS A WHOLE | 0.3 | $202.50 |
| 07/27/2023 | MCPHERSON | PC | REVIEW LIST OF ADMINISTRATIVE EXPENSE CLAIMS AND DETERMINE WHETHER HEADQUARTERS LANDLORD IS ON LIST AND WHETHER IT FILED AN ADMINISTRATIVE EXPENSE CLAIM | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | PC | REVIEW EMAILS REGARDING THORNTON'S | 0.1 | $67.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | ADMINISTRATIVE CLAIM AND REJECTION OF SAME | | |
| 07/27/2023 | NOLL | PC | SEND EMAIL TO N. KOFFROTH REGARDING PREPETITION DISCUSSIONS WITH BRINKS. | 0.1 | $84.50 |
| 07/27/2023 | NOLL | PC | REVIEW COMMENTS OF C. LOTIEMPO TO OBJECTION TO ENIGMA ADMIN CLAIM; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.5 | $422.50 |
| 07/27/2023 | NOLL | PC | REVIEW Z. WILLIAMS' REVISIONS TO OBJECTION TO ENIGMA ADMIN CLAIM; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $253.50 |
| 07/27/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING OBJECTIONS TO ADMIN CLAIMS. | 0.2 | $169.00 |
| 07/27/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING TARGET DEADLINE FOR FILING OBJECTIONS TO ADMIN CLAIMS. | 0.2 | $169.00 |
| 07/27/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTIONS TO ADMIN CLAIMS. | 0.2 | $169.00 |
| 07/27/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING CREATING NEW VERSION INCORPORATING COMMITTEE'S COMMENTS TO OBJECTION TO ENIGMA ADMIN CLAIM. | 0.1 | $84.50 |
| 07/27/2023 | NOLL | PC | COMMENCE PREPARATION OF DRAFT OBJECTION TO BRINK'S ADMIN CLAIM. | 1.5 | $1,267.50 |
| 07/27/2023 | TINNELL | PC | RESEARCH RE: COMMERICAL LEASE | 2.2 | $792.00 |
| 07/27/2023 | TINNELL | PC | SUBMIT RE: BRINKS PREFERENCE MOTION | 0.1 | $36.00 |
| 07/27/2023 | WILLIAMS | PC | REVIEW OPTCONNECT PAYMENT MATERIALS FOR RESPONSE TO ADMIN CLAIM. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH GENESIS COIN COUNSEL REGARDING CUSTOMER REFUNDS. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | PC | CALL WITH BRETT AXELROD REGARDING RESPONSES TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH PROVINCE TEAM REGARDING | 0.2 | $77.00 |

| Dte | Tniipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|------|-----------|------|-----------|-------|--------|
| | | | PREFERENCE ANALYSIS AND RESPONSES TO ADMIN CLAIMS. | | |
| 07/27/2023 | WILLIAMS | PC | CORRESPONDENCE WITH ANGELA HOSEY, JEANETTE MCPHERSON, AND ROCKITCOIN COUNSEL REGARDING ABILITY OF ROCKITCOIN TO CONTACT REJECTED HOSTS. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | PC | CALL WITH PROVINCE TEAM REGARDING OPTCONNECT ADMIN CLAIM RESPONSE. | 0.5 | $192.50 |
| 07/27/2023 | WILLIAMS | PC | REVIEW UPDATED CLAIMS REGISTER FOR ADMIN CLIAMS. CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING THE SAME. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | PC | EMAIL CORRESPONDENCE WITH AUDREY NOLL AND NICK KOFFROTH REGARDING BRINKS ADMIN CLAIM OBJECTION. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | PC | CALLS WITH BRETT AXELROD REGARDING CLAIM OBJECTION TO OPTCONNECT AND POPULUS FINANCIAL. | 0.3 | $115.50 |
| 07/28/2023 | CHLUM | PC | PREPARE EMAIL TO D. AYALA FORWARDING OBJECTION TO ENIGMA ADMIN EXPENSE CLAIM AND SUPPORTING DECLARATION FOR REVIEW AND FILING APPROVAL | 0.2 | $75.00 |
| 07/28/2023 | CHLUM | PC | DRAFT DECLARATION OF AYALA IN SUPPORT OF OBJECTION TO ENIGMA ADMIN CLAIM AND FORWARD TO B. AXELROD FOR REVIEW | 0.5 | $187.50 |
| 07/28/2023 | CHLUM | PC | REVIEW COMMITTEE LETTER REGARDING CLAIMS AGAINST MCALARY | 0.1 | $37.50 |
| 07/28/2023 | CHLUM | PC | REVIEW EMAIL FROM S. STIRES AND ATTACHED BRINK'S PAYMENT HISTORY | 0.2 | $75.00 |
| 07/28/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO ENIGMA ADMIN CLAIM BASED ON COMMENTS FROM C. LOTIEMPO, INCLUDING NEW CASE LAW. | 1.2 | $1,014.00 |
| 07/28/2023 | NOLL | PC | SEND EMAIL TO P. CHLUM REQUESTING PREPARATION OF AYALA DECLARATION ISO OBJECTION TO ENIGMA ADMIN CLAIM. | 0.1 | $84.50 |

| Dt e | Tri pi ir i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/28/2023 | NOLL | PC | CONTINUE PREPARATION OF OBJECTION TO BRINK'S ADMIN CLAIM. | 1.8 | $1,521.00 |
| 07/28/2023 | NOLL | PC | SEND EMAIL TO PROVINCE REGARDING INFORMATION NEEDED TO COMPLETE OBJECTION TO BRINK'S ADMIN CLAIM. | 0.2 | $169.00 |
| 07/28/2023 | WILLIAMS | PC | REVIEW OBJECTION TO BRINKS ADMIN CLAIM. | 0.3 | $115.50 |
| 07/28/2023 | WILLIAMS | PC | DRAFT ADDITIONAL REVISIONS TO OBJECTION TO ENIGMA ADMIN CLAIM. CORRESPONDENCE WITH COMMITTEE REGARDING THE SAME. | 0.3 | $115.50 |
| 07/28/2023 | WILLIAMS | PC | CALL WITH CREDITOR REGARDING ADMIN CLAIM BAR DATE. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | PC | CALL WITH SPENCER STIRES REGARDING OPTCONNECT CLAIM OBJECTIONS. | 0.4 | $154.00 |
| 07/28/2023 | WILLIAMS | PC | CALL WITH COLLEEN MCCARTY REGARDING LETTER TO OPTCONNECT. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD REGARDING ADMIN CLIAM OBJECTIONS. | 0.2 | $77.00 |
| 07/30/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO BRINK'S ADMIN CLAIM BASED ON EMAIL WITH S. STIRES. | 0.3 | $253.50 |
| 07/30/2023 | NOLL | PC | REVIEW BRINKS APPLICATION FOR ADMIN CLAIM; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 07/30/2023 | NOLL | PC | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING DRAFT OBJECTION TO BRINK'S ADMIN CLAIM. | 0.1 | $84.50 |
| 07/30/2023 | NOLL | PC | EXCHANGE EMAILS WITH S. STIRES REGARDING AMOUNTS PAID/OWED TO BRINK'S. | 0.2 | $169.00 |
| 07/31/2023 | AXELROD | PC | WORK ON ADMIN OBJECTIONS TO CLAIMS | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | PC | EMAIL EXCHANGE WITH UCC RE ADMIN OBJECTIONS | 0.2 | $198.00 |
| 07/31/2023 | CHLUM | PC | COMPILE AND PREPARE EXIBITS TO OBJECTION TO ENIGMA ADMIN EXPENSE CLAIM | 0.4 | $150.00 |
| 07/31/2023 | CHLUM | PC | DRAFT DECLARATION OF | 0.5 | $187.50 |

| Dtei | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|------|-----------|------|-----------|-------|--------|
| | | | AYALA IN SUPPORT OF OBJECTION TO BRINK'S ADMIN CLAIM | | |
| 07/31/2023 | CHLUM | PC | REVIEW T. JARRETT ADMIN CLAIM RECEIVED AFTER BAR DATE | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | PC | PREPARING OBJECTION TO BRINK'S ADMIN CLAIM | 0.7 | $262.50 |
| 07/31/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH T. JAMES AND S. STIRES REGARDING BRINK'S NEGOTIATIONS | 0.2 | $75.00 |
| 07/31/2023 | MCPHERSON | PC | DRAFT EMAIL TO A. TSAI REGARDING AN ADMINISTRATIVE CLAIM FILED BY TSSP | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | PC | REVIEW CLAIM FILED BY THORNTON'S AND CONSIDER ISSUES REGARDING SAME | 0.2 | $135.00 |
| 07/31/2023 | MCPHERSON | PC | REVIEW MOTION TO SET ADMINISTRATIVE EXPENSE CLAIM BAR DATE AND ACCOMPANYING ORDER | 0.1 | $67.50 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING NO COMMENTS TO OBJECTION TO BRINK'S APPLICATION FOR ADMIN CLAIM. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING HEARING DATE FOR OBJECTIONS TO BRINK'S APPLICATION FOR ADMIN CLAIM. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING BRINK'S POC. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | REVIEW AND REVISE AYALA DECLARATION ISO OBJECTION TO ENIGMA APPLICATION FOR ADMIN CLAIM. | 0.3 | $253.50 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH D. AYALA REGARDING SIGN OFF ON DECLARATION ISO OBJECTION TO BRINK'S APPLICATION FOR ADMIN CLAIM. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | REVIEW EXHIBITS TO AYALA DECLARATION ISO OBJECTION TO ENIGMA APPLICATION FOR ADMIN CLAIM; FORWARD TO D. AYALA. | 0.2 | $169.00 |
| 07/31/2023 | NOLL | PC | REVIEW AND REVISE AYALA DECLARATION ISO OBJECTION TO BRINK'S | 0.3 | $253.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | APPLICATION FOR ADMIN CLAIM. | | |
| 07/31/2023 | NOLL | PC | REVIEW FINALS OF OBJECTIONS TO ENIGMA AND BRINK'S APPLICATIONS FOR ADMIN CLAIMS AND DECLARATIONS; SEND EMAIL TO P. CHLUM REGARDING SERVICE OF SAME. | 0.3 | $253.50 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH S. SPIRES AND T. JAMES REGARDING POSTPETITION AMOUNTS OWED TO BRINKS. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING SIGN OFF NEEDED ON AYALA DECLARATIONS. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO BRINK'S APPLICATION FOR ADMIN CLAIM. | 0.8 | $676.00 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH D. AYALA REGARDING SIGN OFF ON DECLARATION ISO OBJECTION TO ENIGMA APPLICATION FOR ADMIN CLAIM. | 0.1 | $84.50 |
| 07/31/2023 | WILLIAMS | PC | REVIEW EMAIL FILES FOR COMMUNICATIONS WITH BRINKS FOR OBJECTION TO ADMIN CLAIM. | 0.2 | $77.00 |
| 07/31/2023 | WILLIAMS | PC | MULITPLE CORRESPONDENCE WITH FORMER CUSTOMERS REGARDING ADMIN CLAIM BAR DATE. | 0.2 | $77.00 |
| 07/31/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH PROVINCE TEAM REGARDING BRINKS ADMIN EXPENSE. | 0.2 | $77.00 |
| 07/31/2023 | WILLIAMS | PC | CALL WITH SPENCER STIRES REGARDING CALCULATIONS FOR REMAINING ADMIN CLAIMS. | 0.2 | $77.00 |
| | | | SU. TOTAL TASB: PC | 203.8 | $97,803,870 |
| **TASB: PL** | | | | | |
| 07/07/2023 | AXELROD | PL | WORK ON PLAN SUPPLEMENT-REVIEW CREDITOR TRUST | 0.5 | $495.00 |
| 07/07/2023 | HOSEY | PL | FINALIZE SUPPLEMENT TO PLAN AND PREPARE TO FILE AND ARRANGE FOR SERVICE. | 0.2 | $49.00 |
| 07/07/2023 | HOSEY | PL | DRAFT SUPPLEMENT TO PLAN. | 0.4 | $98.00 |

| Dt e | Tmipiiris | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|------|-----------|-------|------------|-------|---------|
| 07/07/2023 | WILLIAMS | PL | CORRESPONDENCE WITH COMMITTEE REGARDING PLAN AMENDMENT. | 0.2 | $77.00 |
| 07/10/2023 | NOLL | PL | COMMENCE REVISION OF PLAN OF REORGANIZATION. | 1.5 | $1,267.50 |
| 07/10/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING REVISIONS TO PLAN; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $253.50 |
| 07/10/2023 | WILLIAMS | PL | CORRESPONDENCE REGARDING REVISIONS TO 506(C) AND SURCHARGE ANALYSIS. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | PL | REVIEW PLAN SUPPLEMENT. CALL WITH AUDREY NOLL REGARDING THE SAME. | 0.5 | $192.50 |
| 07/10/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE REGARDING REVISION AND AMENDMENT TO PLAN. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | PL | CORRESPONDENCE WITH VENDOR REGARDING ASSIGNMENT OF CONTRACTS UNDER THE PLAN. | 0.2 | $77.00 |
| 07/11/2023 | AXELROD | PL | EMAIL EXCHANGE WITIH GENESIS RE PLAN OBJECTION EXTENSION | 0.2 | $198.00 |
| 07/11/2023 | CHLUM | PL | REVIEW EMAIL FROM A. TSAI REGARDING UPDATE ON PLAN BALLOTS | 0.2 | $75.00 |
| 07/11/2023 | MCPHERSON | PL | ADDRESS ISSUES REGARDING KIOSKS THAT WERE SURRENDERED | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | PL | REVIEW EMAIL FROM A. KISSNER REGARDING NUMBER OF ENIGMA MACHINES REPRESENTED TO BE SOLD | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | PL | REVIEW EMAIL REGARDING MACHINES SURRENDERED FOR CALCULATIONS OWED SECURED CREDITORS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | PL | ADDRESS ISSUES WITH INFORMATION REGARDING KIOSKS AND SECURED PARTY'S COLLATERAL AND INFORMATION OMITTED | 0.4 | $270.00 |
| 07/11/2023 | MCPHERSON | PL | DRAFT EMAIL TO PROVINCE REQUESTING INFORMATION REGARDING KIOSKS | 0.1 | $67.50 |
| 07/11/2023 | NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING ADDRESS FOR NOTICES UNDER PLAN. | 0.2 | $169.00 |

| Dt e | Tm i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/11/2023 | NOLL | PL | CONTINUE WORKING ON AMENDED PLAN OF REORGANIZATION. | 4.5 | $3,802.50 |
| 07/11/2023 | NOLL | PL | EXCHANGE EMAILS WITH M. WEINBERG REGARDING REVISED TREATMENT OF GENESIS CLAIM. | 0.5 | $422.50 |
| 07/11/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING REVISIONS TO AMENDED PLAN. | 0.8 | $676.00 |
| 07/12/2023 | AXELROD | PL | NEGOTIATE WITH AV TECH RE PLAN | 0.2 | $198.00 |
| 07/12/2023 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM Z. WILLIAMS RE AVT BALLOT | 0.2 | $75.00 |
| 07/12/2023 | CHLUM | PL | REVIEW EMAIL TO COMMITTEE COUNSEL REGARDING FIRST AMENDED PLAN | 0.1 | $37.50 |
| 07/12/2023 | CHLUM | PL | DRAFT STIPULATION TO EXTEND PLAN VOTING DEADLINE FOR AV TECH | 0.5 | $187.50 |
| 07/12/2023 | CHLUM | PL | REVIEW FIRST AMENDED PLAN AND PREPARE REDLINE TO TOGGLE PLAN; EXCHANGE EMAILS WITH A. NOLL REGARDING SAME | 0.2 | $75.00 |
| 07/12/2023 | CHLUM | PL | REVIEW STIPULATION TO EXTEND PLAN DEADLINES FOR GENESIS GLOBAL AND REVISE KEY DATES | 0.2 | $75.00 |
| 07/12/2023 | CHLUM | PL | PREPARE AND LODGE WITH THE COURT ORDER APPROVING STIPULATION WITH AVT NEVADA TO EXTEND DEADLINES | 0.5 | $187.50 |
| 07/12/2023 | NOLL | PL | REVIEW DRAFT SECURED CREDITOR TRUST AGREEMENT FROM M. WEINBERG; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 07/12/2023 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARATION OF REDLINE OF PLAN; REVIEW REDLINE. | 0.2 | $169.00 |
| 07/12/2023 | NOLL | PL | EXCHANGE EMAILS WITH M. WEINBERG REGARDING SECURED CREDITOR TRUST. | 0.2 | $169.00 |
| 07/12/2023 | NOLL | PL | EXCHANGE EMAILS WITH A. TSAI REGARDING VOTING TABULATION. | 0.2 | $169.00 |
| 07/12/2023 | NOLL | PL | REVIEW CORRESPONDENCE FROM BRINKS REGARDING | 0.2 | $169.00 |

| Dtè | Tnii piir is | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|------|------------|-------|------------|-------|---------|
| | | | OBJECTING TO PLAN; CORRESPONDENCE FROM B. AXELROD REGARDING SAME. | | |
| 07/12/2023 | NOLL | PL | CIRCULATE DRAFT AMENDED PLAN TO CONSULTATION PARTIES. | 0.1 | $84.50 |
| 07/12/2023 | NOLL | PL | CONTINUE TO REVISE DRAFT AMENDED PLAN. | 2.5 | $2,112.50 |
| 07/12/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING QUESTIONS ON PLAN. | 0.2 | $169.00 |
| 07/12/2023 | WILLIAMS | PL | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING PLAN OBJECTION. | 0.1 | $38.50 |
| 07/12/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING PLAN REVISIONS. | 0.3 | $115.50 |
| 07/12/2023 | WILLIAMS | PL | CORRESPONDENCE WITH STRETTO REGARDING EXTENDED VOTING DEADLINE. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | PL | CORRESPONDENCE WITH ENIGMA COUNSEL REGRADING NEGOTIATIONS WITH AVTECH ON SALE PROCEEDS DISTRIBUTION FROM PLAN. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | PL | REVIEW CLASS 3(A) BALLOT AND DISTRIBUTE. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | PL | DRAFT AND REVISE STIPULATION ON EXTENDED TIME FOR AVTECH TO VOTE ON PLAN AND DISTRIBUTE. CALL WITH COUNSEL REGARDING THE SAME. | 0.4 | $154.00 |
| 07/13/2023 | CHLUM | PL | REVIEW BRINK'S OBJECTION TO CONFIRMATION AND PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PL | REVIEW EMAIL FROM D. CICA AND ATTACHED MCALARY PLAN BALLOT | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PL | REVIEW PLAN AND FINAL DIP ORDER TO ASCERTAIN CARVE OUT AMOUNT AND PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM C. ROBERTSON REGARDING REQUEST FOR PLAN BALLOT | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PL | REVIEW ENIGMA | 0.2 | $75.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|------------|------|-------------|-------|--------------|
| | | | RESERVATION OF RIGHTS WITH RESPECT TO CONFIRMATION OF PLAN AND PREPARE EMAIL TO CLIENT REGARDING SAME | | |
| 07/13/2023 | NOLL | PL | CALL WITH Z. WILLIAMS REGARDING CALL WITH M. WEINBERG AND ENIGMA SETTLEMENT PROPOSAL. | 0.2 | $169.00 |
| 07/13/2023 | NOLL | PL | REVIEW SETTLEMENT PROPOSAL FROM ENIGMA. | 0.2 | $169.00 |
| 07/13/2023 | NOLL | PL | CALL WITH C. LOTIEMPO REGARDING SECURED CREDITORS TRUST. | 0.2 | $169.00 |
| 07/13/2023 | NOLL | PL | CALL WITH M. WEINBERG REGARDING CREDITOR TRUST AND PLAN OF REORGANIZATION. | 0.3 | $253.50 |
| 07/13/2023 | NOLL | PL | REVIEW ENIGMA RESERVATION OF RIGHTS WITH RESPECT TO AMENDED PLAN. | 0.2 | $169.00 |
| 07/13/2023 | NOLL | PL | SEND EMAIL TO M. WEINBERG REGARDING SECURED CREDITORS TRUST. | 0.1 | $84.50 |
| 07/13/2023 | NOLL | PL | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING PLAN AND SECURED CREDITORS TRUST. | 0.2 | $169.00 |
| 07/13/2023 | WILLIAMS | PL | REVIEW BRINKS OBJECTION TO CONFIRMATION. | 0.2 | $77.00 |
| 07/13/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE AND CALL WITH BRETT AXELROD REGARDING DISTRIBUTION OF SALES PROCEEDS THROUGH PLAN, AND AVTECH NEGOTIATIONS. | 0.3 | $115.50 |
| 07/13/2023 | WILLIAMS | PL | CALLS WITH AUDREY NOLL REGARDING REVISIONS TO PLAN. | 0.5 | $192.50 |
| 07/13/2023 | WILLIAMS | PL | REVIEW ENIGMA RESERVATION OF RIGHTS REGARDING CONFIRMATION OF PLAN, AND EMAIL CORRESPONDENCE CONTAINING PROPOSAL FOR RESOLUTION. | 0.4 | $154.00 |
| 07/13/2023 | WILLIAMS | PL | CORRESPONDENCE WITH AVTECH AND ENIGMA COUNSELS REGARDING NEGOTIATIONS ON COLLATERAL. | 0.3 | $115.50 |
| 07/13/2023 | WILLIAMS | PL | REVIEW SEARS PLAN FOR REVISIONS TO CASH CLOUD | 0.4 | $154.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | PLAN PROVISIONS ON DELAYED EFFECTIVE DATE. | | |
| 07/13/2023 | WILLIAMS | PL | REVIEW FIRST AMENDED CASH CLOUD PLAN AND DRAFT OF SECURED LIQUIDATION TRUST AND DISTRIBUTE TO AVTECH. | 0.5 | $192.50 |
| 07/14/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER AND ATTACHED COMMENTS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 07/14/2023 | NOLL | PL | EXCHANGE EMAILS WITH A. KISSNER REGARDING BALLOT, COMMENTS ON AMENDED PLAN. | 0.2 | $169.00 |
| 07/14/2023 | NOLL | PL | REVIEW A. KISSNER COMMENTS TO AMENDED PLAN; SEND EMAIL TO B. AXELROD AND PROVINCE REGARDING SAME. | 0.5 | $422.50 |
| 07/14/2023 | WILLIAMS | PL | REVIEW LIMITED OBJECTION FILED BY BROOKFIELD PROPERTIES TO PLAN. | 0.2 | $77.00 |
| 07/17/2023 | CHLUM | PL | DRAFT SECOND STIPULATION TO CONTINUE CONFIRMATION AND RELATED DEADLINES | 0.8 | $300.00 |
| 07/17/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER AND B. AXELROD REGARDING REASON FOR EXTENDING CONFIRMATION HEARING. | 0.3 | $253.50 |
| 07/17/2023 | NOLL | PL | CIRCULATE DRAFT STIPULATION CONTINUING CONFIRMATION HEARING AND RELATED DEADLINES. | 0.1 | $84.50 |
| 07/17/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING MOVING CONFIRMATION HEARING. | 0.1 | $84.50 |
| 07/17/2023 | NOLL | PL | REVIEW AND REVISE STIPULATION CONTINUING CONFIRMATION HEARING; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.5 | $422.50 |
| 07/17/2023 | WILLIAMS | PL | REVIEW DRAFT LIQUIDATION ANALYSIS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $115.50 |
| 07/18/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER REGARDING PLAN ISSUES AND STIPULATION TO CONTINUE CONFIRMATION | 0.2 | $75.00 |
| 07/18/2023 | CHLUM | PL | REVIEW EMAIL REQUEST FROM A. NOLL; COMPILE RESPONSES TO | 0.2 | $75.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | CONFIRMATION AND FORWARD SAME | | |
| 07/18/2023 | CHLUM | PL | PREPARE INITIAL DRAFT REPLY TO BRINK'S OBJECTION TO CONFIRMATION | 0.4 | $150.00 |
| 07/18/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING REPLY TO CONFIRMATION OBJECTIONS. | 0.1 | $84.50 |
| 07/18/2023 | NOLL | PL | EXCHANGE EMAILS WITH A. KISSNER REGARDING STIPULATION TO CONTINUE CONFIRMATION HEARING; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING RESPONSE TO SAME. | 0.3 | $253.50 |
| 07/18/2023 | NOLL | PL | SEND EMAIL TO CONSULTATION PARTIES REGARDING STIPULATION CONTINUING CONFIRMATION HEARING. | 0.1 | $84.50 |
| 07/18/2023 | NOLL | PL | REVIEW BRINKS OBJECTION TO CONFIRMATION; ENIGMA RESERVATION OF RIGHTS. | 0.3 | $253.50 |
| 07/18/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING STIPULATION CONTINUING CONFIRMATION HEARING DATE. | 0.1 | $84.50 |
| 07/18/2023 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING DEADLINE FOR REPLY TO OBJECTIONS TO CONFIRMATION. | 0.1 | $84.50 |
| 07/19/2023 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH T. JAMES AND D. MOSES RE UPDATED LIQUIDATION ANALYSIS | 0.2 | $75.00 |
| 07/19/2023 | CHLUM | PL | REVIEW AND REVISE REPLY IN SUPPORT OF CONFIRMATION | 0.4 | $150.00 |
| 07/19/2023 | CHLUM | PL | DRAFT DECLARATION OF AYALA IN SUPPORT OF DEBTOR'S REPLY IN SUPPORT OF CONFIRMATION | 0.5 | $187.50 |
| 07/19/2023 | NOLL | PL | SEND MULTIPLE EMAILS TO D. AYALA AND PROVINCE WITH DRAFT OMNIBUS REPLY ISO CONFIRMATION. | 0.1 | $84.50 |
| 07/19/2023 | NOLL | PL | PREPARE OMNIBUS REPLY TO BRINK'S AND ENIGMA OBJECTIONS/RESERVATIONS RE: CONFIRMATION. | 1.3 | $1,098.50 |
| 07/19/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING | 0.2 | $169.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | OMNIBUS REPLY ISO CONFIRMATION. | | |
| 07/20/2023 | AXELROD | PL | PREPARE TASK LIST TO PROVINCE AND FOX RE PLAN CONFIRMATION | 0.2 | $198.00 |
| 07/20/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER AND ATTACHED REVISIONS TO SECOND STIPULATION TO MOVE CONFIRMATION HEARING | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PL | REVIEW EMAIL FROM C. LOTEMPIO RE COMMITTEE COMMENTS ON REVISED STIPULATION TO CONTINUE CONFIRMATION HEARING | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT DEBTOR'S OMNIBUS REPLY TO: (A) OBJECTION OF BRINK'S INCORPORATED TO CONFIRMATION OF DEBTOR'S CHAPTER 11 PLAN AND RESERVATION OF RIGHTS; AND (B) ENIGMA SECURITIES LIMITED'S RESERVATION OF RIGHTS WITH RESPECT TO CONFIRMATION OF PLAN; DECLARATION OF AYALA | 0.4 | $150.00 |
| 07/20/2023 | CHLUM | PL | REVIEW EMAIL WITH M. WEINBERG REGARDING MOVING CONFIRMATION HEARING | 0.1 | $37.50 |
| 07/20/2023 | NOLL | PL | REVIEW ENIGMA'S REVISIONS TO STIPULATION CONTINUING CONFIRMATION; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $169.00 |
| 07/20/2023 | WILLIAMS | PL | REVIEW PROPOSED AVTECH PLAN REVISIONS. CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING THE SAME. | 0.2 | $77.00 |
| 07/21/2023 | CHLUM | PL | DRAFT ORDER APPROVING STIPULATION TO CONTINUE HEARING ON DISCLOSURE STATEMENT AND PLAN CONFIRMATION | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT STIPULATION CONTINUING HEARING ON DISCLOSURE STATEMENT AND PLAN CONFIRMATION; FINALIZE AND LODGE ORDER APPROVING STIPULATION | 0.4 | $150.00 |
| 07/21/2023 | CHLUM | PL | REVIEW EMAIL FROM C. LOTEMPIO REGARDING | 0.1 | $37.50 |

| Dt e | Tmi pi i ri s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | SURCHARGE OF ENIGMA'S COLLATERAL | | |
| 07/21/2023 | CHLUM | PL | CIRCULATE REVISED STIPULATION TO CONTINUE HEARING ON DISCLOSURE STATEMENT AND PLAN TO COUNSEL FOR THE COMMITTEE, ENIGMA AND GENESIS | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PL | PREPARE MULTIPLE REVISIONS TO STIPULATION TO CONTINUE HEARING ON DISCLOSURE STATEMENT AND PLAN CONFIRMATION | 0.4 | $150.00 |
| 07/24/2023 | WILLIAMS | PL | REVIEW AMENDED BRINKS OBJECTION TO PLAN CONFIRMATION. | 0.2 | $77.00 |
| 07/27/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING TIME LINE FOR FILING AMENDED PLAN OF REORGANIZATION. | 0.1 | $84.50 |
| 07/28/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER RE STATUS OF AMENDED PLAN | 0.1 | $37.50 |
| 07/30/2023 | NOLL | PL | SEND DETAILED EMAIL TO B. AXELROD WITH QUESTIONS REGARDING REVISIONS TO AMENDED PLAN. | 0.4 | $338.00 |
| 07/30/2023 | NOLL | PL | REVIEW AND REVISE AMENDED PLAN PER COMMENTS OF A. KISSNER. | 1.9 | $1,605.50 |
| 07/31/2023 | AXELROD | PL | REVIEW AND DISCUSS AMENDED PLAN AND BALLOTS WITH A NOLL | 0.5 | $495.00 |
| 07/31/2023 | CHLUM | PL | PREPARE GENESIS BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | PL | PREPARE AVT BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | PL | REVIEW MULTIPLE EMAILS FROM C. LOTEMPIO REGARDING PLAN REVISIONS | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | PL | PREPARE ENIGMA BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 07/31/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH C. LOTIEMPO REGARDING REVISIONS TO AMENDED PLAN FROM GENESIS; SECURED CREDITOR TRUST. | 0.2 | $169.00 |
| 07/31/2023 | NOLL | PL | EXCHANGE MULTIPLE VOICE MAILS AND EMAILS WITH A. KISSNER REGARDING REVISIONS TO AMENDED PLAN AND TIME LINE. | 0.3 | $253.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/31/2023 | NOLL | PL | REVIEW AND REVISE BALLOTS FOR FIRST AMENDED PLAN; SEND EMAIL TO P. CHLUM REGARDING SAME. | 0.6 | $507.00 |
| 07/31/2023 | NOLL | PL | REVISE AMENDED PLAN PER DISCUSSION WITH B. AXELROD; FORWARD TO C. LOTIEMPO FOR FURTHER REVISIONS. | 0.5 | $422.50 |
| 07/31/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING REVISIONS TO AMENDED PLAN. | 0.1 | $84.50 |
| 07/31/2023 | WILLIAMS | PL | REVIEW REVISIONS TO FIRST AMENDED PLAN. MULTIPLE EMAIL CORRESPONDENCE WITH AUDREY NOLL AND COMMITTEE REGARDING THE SAME. | 0.4 | $154.00 |
| | | | SU. TOTAL TASB: PL | 80$a | 9a, 5BM,$00 |
| **TASB: SA** | | | | | |
| 07/03/2023 | NOLL | SA | REVIEW C. MCALARY EMAIL RE: BRAZIL OPERATIONS. | 0.1 | $84.50 |
| 07/03/2023 | NOLL | SA | CALL WITH B. AXELROD REGARDING RESPONDING TO C. MCALARY EMAIL RE: BRAZIL OPERATIONS. | 0.2 | $169.00 |
| 07/03/2023 | NOLL | SA | EXCHANGE EMAILS WITH T. JAMES REGARDING C. MCALARY EMAIL RE: BRAZIL OPERATIONS. | 0.1 | $84.50 |
| 07/03/2023 | NOLL | SA | DRAFT RESPONSIVE EMAIL TO C. MCALARY RE: BRAZIL OPERATIONS. | 0.5 | $422.50 |
| 07/03/2023 | NOLL | SA | FORWARD RESPONSIVE EMAIL TO C. MCALARY RE: BRAZIL OPERATIONS TO PROVINCE FOR REVIEW/COMMENT. | 0.1 | $84.50 |
| 07/03/2023 | NOLL | SA | CALL WITH D. MOSES, T. JAMES AND B. AXELROD REGARDING RESPONDING TO C. MCALARY EMAIL RE: BRAZIL OPERATIONS. | 0.3 | $253.50 |
| 07/03/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING FINALIZATION OF APAS, ADMINISTRATIVE CLAIM ESTIMATIONS, AND REJECTION OF LEASES. | 0.8 | $308.00 |
| 07/03/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE CLOSING. | 0.3 | $115.50 |
| 07/03/2023 | WILLIAMS | SA | MULITPLE CALLS WITH HELLER COUNSEL, AND | 0.6 | $231.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | MULTIPLE CORRESPONDENCE REGARDING PLAN FOR REMOVAL OF KIOSKS. | | |
| 07/03/2023 | WILLIAMS | SA | DRAFT REVISIONS TO COLE KEPRO NDA. MULITPLE CORRESPONDENCE WITH BRETT AXLEROD AND DAN MOSES REGARDING THE SAME. | 1.2 | $462.00 |
| 07/03/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE AND CALL WITH BRETT AXELROD AND TANNER JAMES REGARDING BRAZIL OPERATIONS. | 0.5 | $192.50 |
| 07/03/2023 | WILLIAMS | SA | REVIEW ORDERS CONFIRMING AUCTION RESULTS, IMSA, AND TURNOVER MOTION. | 0.2 | $77.00 |
| 07/05/2023 | HOSEY | SA | DRAFT ORDER FOR APPLICATION FOR 2004 EXAMINATION OF ISABELLA ROSA. | 0.3 | $73.50 |
| 07/05/2023 | HOSEY | SA | REVIEW EMAIL FROM AND PROVIDE RESPONSES TO AUDREY NOLL REGARDING 2004 EXAMINATION OF ISABELLA ROSA. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | SA | DRAFT APPLICATION FOR 2004 EXAMINATION OF ISABELLA ROSA. | 0.4 | $98.00 |
| 07/05/2023 | HOSEY | SA | RESEARCH REGARDING SERVICE ADDRESS FOR 2004 EXAMINATION OF ISABELLA ROSA. | 0.4 | $98.00 |
| 07/05/2023 | HOSEY | SA | DRAFT SUBPOENA IN COORDINATION OF 2004 EXAMINATION OF ISABELLA ROSA. | 0.2 | $49.00 |
| 07/05/2023 | NOLL | SA | SEND FOLLOW UP EMAIL TO PROVINCE REGARDING RESPONSE TO C. MCALARY EMAIL. | 0.1 | $84.50 |
| 07/05/2023 | SMITH | SA | REVIEW AND RESPOND TO E-MAIL CORRESPONDENCE REGARDING CLOSING OF PURCHASE AGREEMENT TRANSACTIONS | 0.4 | $236.00 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH KEPRO COUNSEL REGARDING NDA. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING 506(C) ANALYSIS. | 0.3 | $115.50 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER CAPITAL REGARDING REJECTED HOST LEASES. | 0.3 | $115.50 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH VARIOUS REJECTED LEASEHOLDERS REGARDING DISPOSAL OF MACHINES. | 0.4 | $154.00 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING 506(C) ANALYSIS. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | SA | DRAFT CHANGES TO NDA AND SEND FOR SIGNATURE. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH BROOKFIELD COUNSEL REGARDING REJECTION OF LEASES. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING FINALIZATION OF APAS AND TURNOVER LETTER. | 0.3 | $115.50 |
| 07/06/2023 | SMITH | SA | REVIEW STATUS OF CLOSING DOCUMENTS WITH COLLEAGUE; REVIEW TERMS OF ASSET PURCHASE AGREEMENTS RE: CLOSING CONDITIONS; CONFERENCES WITH COLLEAGUES RE: SAME; CONFERENCE WITH GENESISCOIN COUNSEL RE: EXCHANGE OF CLOSING DOCUMENTS | 3.3 | $1,947.00 |
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH GENESIS COIN COUNSEL REGARDING TRANSFER OF ACCESS TO IP, DRIVES, AND DATA. | 0.3 | $115.50 |
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING LITIGATION ASSETS AUCTION. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN, PROVINCE, AND CORPORATE COUNSEL REGARDING FINAL CLOSING DOCUMENTS. | 0.6 | $231.00 |
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING SALE CLOSING. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH | 0.5 | $192.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | TANNER JAMES REGARDING SALE CLOSING, SURCHARGE ANALYSIS, AND TRANGISTICS CLAIM. | | |
| 07/06/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH AVTECH COUNSEL REGARDING CROSS COLLATERALIZED MACHINES. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SURCHARGE ANALYSIS, SALE CLOSING, AND AVTECH OBJECTION. | 0.4 | $154.00 |
| 07/06/2023 | WILLIAMS | SA | CALL WITH CORPORATE COUNSEL REGARDING FINAL CLOSING DOCUMENTS. | 0.4 | $154.00 |
| 07/07/2023 | SMITH | SA | CONFERENCES WITH COLLEAGUES RE: STATUS OF CLOSING DOCUMENTS FOR GENESIS COIN TRANSACTION; CONFERENCE WITH COLLEAGUE RE: NEED FOR SIMULTANEOUS CLOSING WITH HELLER CAPITAL; E-MAIL CLOSING DOCUMENTS TO COLLEAGUE FOR GENESIS COIN TRANSACTION | 1.7 | $1,003.00 |
| 07/07/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COUNSEL REGARDING UPDATED PROMISSORY NOTE. REVIEW AND DISTRIBUTE THE SAME. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING SALE CLOSING DATE. | 0.3 | $115.50 |
| 07/07/2023 | WILLIAMS | SA | ADDITIONAL CORRESPONDENCE WITH GENESIS COUNSEL REGARDING REVISED NOTE AND GUARANTY. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | SA | REVIEW DRAFT OF SIDE CLOSING AGREEMENT, AND DRAFTS OF FINALIZED GENESIS COIN APA DOCUMENTS. | 0.5 | $192.50 |
| 07/07/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH CORPORATE COUNSEL REGARDING FINALIZATION OF SALE DOCUMENTS. | 0.5 | $192.50 |
| 07/07/2023 | WILLIAMS | SA | ADDITIONAL CALL AND CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING AGREEMENT SETTING CLOSING DATE. | 0.3 | $115.50 |

Page 123

| Date | Timekeeper | Type | Description | Hours | Amount |
|------------|-------------|------|-------------|-------|-----------|
| 07/07/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN COUNSEL REGARDING TRANSITION OF ASSETS. | 0.6 | $231.00 |
| 07/07/2023 | WILLIAMS | SA | DRAFT REVISIONS TO NOTE AND GUARANTY. CALL WITH GENESIS COIN COUNSEL REGARDING THE SAME. | 0.6 | $231.00 |
| 07/07/2023 | WILLIAMS | SA | REVIEW FINAL HELLER APA AND DISTRIBUTE FOR SIGNATURE. | 0.3 | $115.50 |
| 07/07/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING TURNOVER ORDER, 506(C) ANALYSIS, AND FINALIZATION OF SALE DOCUMENTS. | 0.4 | $154.00 |
| 07/10/2023 | MCPHERSON | SA | REVIEW EMAILS TO SECURED CREDITORS REGARDING SURCHARGE SCHEDULE | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | SA | REVIEW SURCHARGE CHART FROM T. JAMES AND SUPPORTING DOCUMENTS | 0.3 | $202.50 |
| 07/10/2023 | MCPHERSON | SA | ATTEND MEETING REGARDING SURCHARGE AND EXCEL SPREADSHEET REGARDING SURCHARGE CHART WITH T. JAMES AND M. TUCKER | 2.0 | $1,350.00 |
| 07/10/2023 | NOLL | SA | CALL WITH Z. WILLIAMS REGARDING SALE ORDERS, CLOSING. | 0.2 | $169.00 |
| 07/10/2023 | WILLIAMS | SA | REVIEW FILES FOR SCHEDULES OF TRADEMARKS AND DISTRIBUTE TO IP COUNSEL. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS REGARDING EXECUTION OF APA AND NOTE. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER REGARDING PLAN FOR REMOVAL OF MACHINES. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING ASSIGNMENT OF TRADEMARKS. CALL WITH TYLER STEVENS REGARDING THE SAME. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH JOE PETRONE REGARDING SALE ORDER. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | SA | REVIEW AND REVISE | 0.5 | $192.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | WOODSFORD NDA FOR LITIGATION ASSET DATA ROOM AND SEND TO PROVINCE FOR SIGNATURE. | | |
| 07/10/2023 | WILLIAMS | SA | REVIEW AND REVISE GLS NDA FOR ACCESS TO LITIGATION ACCESS DATA ROOM AND SEND FOR SIGNATURE. | 0.5 | $192.50 |
| 07/10/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING FORM BILL OF SALE AND FORM ASSUMPTION AND ASSIGNMENT AGREEMENT. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING BRAZIL SALE AND LIQUIDATION. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | SA | REVIEW SCHEDULE OF CROSS COLLATERALIZED AVTECH MACHINES AND DISTRIBUTE TO AVTECH COUNSEL. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | SA | REVIEW FINAL CLOSING DOCUMENTS FOR GENESIS COIN APA AND DISTRIBUTE TO BUYER. | 0.4 | $154.00 |
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL AND IP COUNSEL REGARDING TRADEMARK ASSIGNMENT. | 0.4 | $154.00 |
| 07/10/2023 | WILLIAMS | SA | CALL WITH ERIN FARABAUGH REGARDING CLOSING OF HELLER APA. | 0.4 | $154.00 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH JOE PETRONE REGARDING REVISED COPIES OF BILL OF SALE, ASSIGNMENT AND ASSUMPTION, AND EXECUTION AGREEMENT. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER COUNSEL REGARDING CONSUMER MERCHANT COMMUNICATIONS PLAN. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ENIGMA AND GENESIS COUNSEL REGARDING SUPPORT FOR SURCHARGE. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH OPERATIONS TEAM AND JORGE FERNANDEZ REGARDING CLOSING SOFTWARE TRANSFER. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | REVIEW BACK UP | 0.4 | $154.00 |

| Dt e | Th i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | DOCUMENTS FOR SURCHARGE ANALYSIS. CORRESPONDENCE WITH PROVINCE AND SECURED CREDITORS REGARDING THE SAME. | | |
| 07/11/2023 | WILLIAMS | SA | REVIEW REVISED SURCHARGE ANALYSIS. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | CALL WITH AUDREY NOLL REGARDING SURCHARGE MOTION. | 0.1 | $38.50 |
| 07/11/2023 | WILLIAMS | SA | DRAFT FORM NDA FOR LITIGATION AUCTION. | 0.7 | $269.50 |
| 07/11/2023 | WILLIAMS | SA | REVIEW OF GENESIS COIN APA FOR PROVISIONS ON TCPA. CALL WITH STEPHANIE BALDI REGARDING THE SAME. | 0.4 | $154.00 |
| 07/11/2023 | WILLIAMS | SA | CALLS WITH AUDREY NOLL REGARDING SURCHARGE MOTION. DISTRIBUTE SALE ORDERS AND SECURED AVT PROOF OF CLAIM. | 0.4 | $154.00 |
| 07/11/2023 | WILLIAMS | SA | REVIEW AND REVISE FORM BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT. CALL WITH JOE PETRONE REGARDING THE SAME. | 0.5 | $192.50 |
| 07/11/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING 506 ANALYSIS. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | REVIEW AND REVISE FORTRESS NDA FOR ACCESS TO DATA ROOM. | 0.4 | $154.00 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH MICHAEL WIENBERG REGARDING EXECUTION OF GENESIS COIN APA. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS REGARDING CLOSING OF SOFTWARE APA. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH AVTECH COUNSEL, INCLUDING PROVISION OF CREDITOR TRUST, REVISED PLAN, AND VOTING BALLOT. | 0.5 | $192.50 |
| 07/12/2023 | WILLIAMS | SA | COORDINATE EXECUTION OF LITIGATION ASSETS NDA. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH AVTECH COUNSEL REGARDING SURCHARGE MOTION AND NEGOTIATIONS TO RESOLVE POTENTIAL | 0.4 | $154.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | OBJECTION. | | |
| 07/13/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH J. PETRONE RE CLOSING DOCUMENTS AND REVISIONS TO SAME | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | SA | REVIEW EMAIL FROM S. STIRES AND ATTACHED FORTRESS NDA RE LITIGATION ASSETS | 0.2 | $75.00 |
| 07/13/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN COUNSEL REGARDING EXECUTION OF APA. | 0.3 | $115.50 |
| 07/13/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING EXECUTION OF APA. | 0.2 | $77.00 |
| 07/13/2023 | WILLIAMS | SA | REVIEW AND REVISE CLOSING AGREEMENT AND DISTRIBUTE TO BUYERS. | 0.3 | $115.50 |
| 07/13/2023 | WILLIAMS | SA | REVIEW FINAL EXECUTION VERSIONS OF APAS AND IMSA, DISTRIBUTE FOR SIGNATURE. MULTIPLE CORRESPONDENCE WITH JOE PETRONE REGARDING THE SAME. | 0.7 | $269.50 |
| 07/14/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN COUNSEL REGARDING FINAL CLOSING OF APA. | 0.3 | $115.50 |
| 07/14/2023 | WILLIAMS | SA | CALLS WITH DANNY AYALA REGARDING EXECUTION OF APAS AND IMSA. | 0.2 | $77.00 |
| 07/17/2023 | NOLL | SA | REVIEW CORRESPONDENCE FROM C. LOTIEMPO REGARDING RESERVING FOR PAYMENT OF PROFESSIONAL FEES BEFORE PAYING DIP IN FULL. | 0.1 | $84.50 |
| 07/17/2023 | SMITH | SA | REVIEW CORRESPONDENCE FROM HELLER CAPITAL RE: REVISIONS TO ASSET PURCHASE AGREEMENT TO IDENTIFY 7/21 CLOSING DATE; CONFERENCE CALL WITH HELLER CAPITAL COUNSEL RE: SAME AND OTHER CLOSING LOGISTICS; CONFERENCES WITH COLLEAGUES RE: SAME | 1.1 | $649.00 |
| 07/17/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING REVISED TRADEMARK AGREEMENT. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW OFFICER REGARDING WIRING INSTRUCTIONS. DISTRIBUTE | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INSTRUCTIONS TO HELLER COUNSEL. | | |
| 07/17/2023 | WILLIAMS | SA | CALL WITH ANTONIO FORTE REGARDING CLOSING OF GENESIS COIN AND RELEASE OF SIGNATURES. | 0.3 | $115.50 |
| 07/17/2023 | WILLIAMS | SA | REVIEW CLOSING BINDER INDEXES FOR CLOSING DATE. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | SA | REVIEW REVISED HELLER APA CLOSING AGREEMENT. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH CORPORATE COUNSEL REGARDING REVISIONST TO CLOSING AGREEMENT AND IP ASSIGNMENT. | 0.4 | $154.00 |
| 07/17/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH HELLER COUNSEL REGARDING REVISIONS TO CLOSING AGREEMENT. | 0.6 | $231.00 |
| 07/17/2023 | WILLIAMS | SA | MULTIPLE EMAIL CORRESPONDENCE WITH JOE PETRONE AND TYLER SMITH REGARDING FINAL REVISIONS TO APAS AND COORDINATION OF CLOSING. | 0.3 | $115.50 |
| 07/18/2023 | SMITH | SA | REVISE APA AND CLOSING ACKNOWLEDGMENT AGREEMENT TO REFLECT JULY 21 CLOSING DATE; PHONE CONFERENCE WITH HELLER CAPITAL COUNSEL RE: ASSIGNMENT OF APA TO PROJECTY CATAPULT, LLC; REVISE CLOSING ACKNOWLEDGMENT AGREEMENT TO REFLECT SAME AND CIRCULATE REVISED AGREEMENT TO HELLER CAPITAL COUNSEL | 2.1 | $1,239.00 |
| 07/18/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW AGENT REGARDING BALANCE OF FUNDS IN ESCROW ACCOUNT. | 0.2 | $77.00 |
| 07/18/2023 | WILLIAMS | SA | REVIEW REVISIONS TO CLOSING ACKNOWLEDGMENT AGREEMENT. CALL WITH TYLER SMITH REGARDING THE SAME. | 0.3 | $115.50 |
| 07/19/2023 | CHLUM | SA | REVIEW EMAIL FROM S. BALDI AND ATTACHED ASSET AND EQUIPMENT TRACKING SPREADSHEET AND | 0.2 | $75.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|---|---|---|---|---|---|
| | | | CATALOG SAME | | |
| 07/19/2023 | MCPHERSON | SA | DRAFT EMAIL REGARDING CLOSING OF SALE IN RESPONSE TO EMAIL INQUIRY FROM J. RONNING | 0.1 | $67.50 |
| 07/19/2023 | MCPHERSON | SA | REVIEW EMAIL FROM J. RONNING REGARDING CLOSING OF SALE AND RELATED ISSUES | 0.1 | $67.50 |
| 07/19/2023 | SMITH | SA | ADDRESS MULTIPLE CORRESPONDENCES RE: CLOSING LOGISTICS; REVIEW AND REVISE POST-CLOSING SERVICES AGREEMENT RE: HELLER CAPITAL CASH COLLECTION FROM PURCHASED DCMS; CORRESPONDENCES WITH COLLEAGUES RE: SAME | 2.7 | $1,593.00 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH DAN MOSES REGARDING TERMS OF CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | REVIEW HELLER AND GENESIS COIN APA FOR PROVISIONS ON TRANSFER AND WIPING OF IT. CORRESPONDENCE WITH STEPHANIE BALDI AND JOE PETRONE REGARDING THE SAME. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER COUNSEL REGARDING PURCHASE PRICE REDUCTION. REVIEW SPREADSHEET REGARDING MACHINE COUNT AND OPERATING STATUS. DISTRIBUTE TO COMMITTEE AND SECUREDS. | 0.5 | $192.50 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING CLOSING. | 0.1 | $38.50 |
| 07/19/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COUNSEL REGARDING CLOSING DOCUMENTS. | 0.1 | $38.50 |
| 07/19/2023 | WILLIAMS | SA | CALLS WITH BRETT AXELROD REGARDING CASH SERVICES AGREEMENT AND BRAZIL WINDOWN. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COIN COUNSEL REGARDING TRADEMARK | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|------|-----------|------|-------------|-------|--------------|
| | | | ASSIGNMENT. | | |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER AND CORPORATE COUNSEL REGARDING ASSIGNMENT OF THE PURCHASE AGREEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH CORPORATE TEAM REGARDING REVISIONS TO IMSA PRIOR TO CLOSING. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | REVIEW FINAL IP ASSIGNMENT AND DISTRIBUTE TO DANNY AYALA FOR FINAL APPROVAL. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | SA | REVIEW AND DISTRIBUTE UPDATED TERMS FOR CASH SERVICES AGREEMENT. EMAIL CORRESPONDENCE WITH DAN MOSES REGARDING THE SAME. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | REVIEW SUMMARY OF REMAINING ASSETS AND IT EQUIPMENT FOR LIQUIDATION. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CALL WITH TYLER SMITH AND JOE PETRONE REGARDING DRAFT OF CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH HELLER AND CORPORATE COUNSEL REGARDING DRAFT OF CASH SERVICES AGREEMENT. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | SA | REVIEW DRAFT OF OFFICER'S CERTIFICATE, AND PROPOSED REVISIONS TO FINAL HELLER APA. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | SA | REVIEW DRAFT OF POST CLOSING SERVICES AGREEMENT AND DISTRIBUTE TO PROVINCE TEAM. | 0.4 | $154.00 |
| 07/19/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING TRADEMARK ASSIGNMENT. | 0.2 | $77.00 |
| 07/20/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH M. WEINBERG REGARDING PURCHASE PRICE REDUCTION | 0.2 | $75.00 |
| 07/20/2023 | MCPHERSON | SA | REVIEW EMAIL FROM TANNER REGARDING PARKER'S KIOSKS AND GENESIS COLLATERAL | 0.1 | $67.50 |

| Dt e | Trh i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/20/2023 | MCPHERSON | SA | DRAFT EMAIL TO MT WITH HELLER REGARDING POTENTIAL PURCHASE OF KIOSKS AT PARKER'S AND GENESIS COLLATERAL | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | SA | DRAFT EMAIL REGARDING WHETHER HELLER PURCHASED PARKER'S MACHINES AND WHETHER CAN BE USED FOR PRICE ADJUSTMENT | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | SA | DRAFT EMAIL TO M. WEINBERG REGARDING PARKER'S KIOSKS AND POTENTIAL PURCHASE | 0.2 | $135.00 |
| 07/20/2023 | NOLL | SA | REVIEW CORRESPONDENCE FROM HELLER CAPITAL REGARDING PURCHASE PRICE REDUCTION. | 0.1 | $84.50 |
| 07/20/2023 | SMITH | SA | CORRESPONDENCES TO COLLEAGUES AND BUYER'S COUNSEL RE: PURCHASE PRICE ADJUSTMENTS AND CASH COLLECTION SERVICES POST-CLOSING | 0.5 | $295.00 |
| 07/20/2023 | WILLIAMS | SA | CALLS WITH BRETT AXELROD REGARDING SALE CLOSING AND CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH DANNY AYALA FOR APPROVAL FOR SALE CLOSING AND SIGNATURE RELEASE. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH HELLER COUNSEL REGARDING FINAL CLOSING CHECKLIST. | 0.3 | $115.50 |
| 07/20/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL REGARDING REVISIONS TO CASH SERVICES AGREEMENT. | 0.3 | $115.50 |
| 07/20/2023 | WILLIAMS | SA | MULTIPLE CORREPSONDENCE WITH ESCROW AGENT AND PROVINCE REGARDING FUNDS HELD IN ESCROW AND FUNDS OWED FOR FINAL PURCHASE PRICE. CALL WITH HELLER COUNSEL REGARDING THE SAME. | 0.4 | $154.00 |
| 07/20/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH SECURED CREDITORS REGARDING PURCHASE | 0.3 | $115.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|---|---|---|---|---|---|
| | | | PRICE ADJUSTMENT. | | |
| 07/20/2023 | WILLIAMS | SA | REVIEW REVISED APA INDICATING REDUCED PURCHASE PRICE. CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING THE SAME. | 0.2 | $77.00 |
| 07/21/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH A. KISSNER REGARDING STATUS OF CLOSING OF SALE | 0.2 | $75.00 |
| 07/21/2023 | HOSEY | SA | RESEARCH MASTER KIOSK LIST TO DRAFT LIST OF LOCATIONS REJECTED AND NOT PURCHASED BY HELLER. | 1.2 | $294.00 |
| 07/21/2023 | HOSEY | SA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING LISTS OF LOCATIONS REJECTED AND NOT PURCHASED BY HELLER AND THOSE PURCHASED BY HELLER. | 0.2 | $49.00 |
| 07/21/2023 | HOSEY | SA | RESEARCH MASTER KIOSK LIST TO DRAFT LIST OF LOCATIONS PURCHASED BY HELLER. | 0.7 | $171.50 |
| 07/21/2023 | MCPHERSON | SA | REVIEW EMAIL FROM A.KISSNER REGARDING TRANGISTICS MACHINES AND STATUS OF SALE OF THEM AND DRAFT EMAIL TO B. AXELROD REGARDING SAME | 0.1 | $67.50 |
| 07/21/2023 | NOLL | SA | REVIEW CORRESPONDENCE FROM A. KISSNER AND M. WEINBERG REGARDING PURCHASE PRICE REDUCTION. | 0.1 | $84.50 |
| 07/21/2023 | SMITH | SA | REVIEW AND RESPOND TO MULTIPLE CORRESPNDENCES RE: CLOSING; REVIEW AND REVISE POST-CLOSING SERVICES AGREEMENT TO REFLECT RECENTLY AGREED-UPON BUSINESS TERMS | 2.0 | $1,180.00 |
| 07/21/2023 | WILLIAMS | SA | REVIEW REVISIONS TO CASH SERVICES AGREEMENT. MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL REGARDING THE SAME. | 0.6 | $231.00 |
| 07/21/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH PROVINCE AND HELLER | 1.3 | $500.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | COUNSEL REGARDING FINAL CLOSING OF SALE OF ASSETS TO HELLER, AND INITIATION OF WIRE TRANSFER OF FUNDS. | | |
| 07/21/2023 | WILLIAMS | SA | ADDITIONAL CORRESPONDENCE REGARDING WIRE TRANSFERS FOR SALE CLOSING. | 0.2 | $77.00 |
| 07/21/2023 | WILLIAMS | SA | REVIEW FINAL DRAFT VERSIONS OF ALL SALE DOCUMENTS AND AUTHORIZE FOR SIGNATURE DISTRIBUTION. | 0.5 | $192.50 |
| 07/21/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING FINALIZATION OF TRADEMARK TRANSFER TO GENESIS COIN. | 0.2 | $77.00 |
| 07/21/2023 | WILLIAMS | SA | REVIEW FINAL VERSION OF IMSA AND APPROVE FOR FINAL EXECUTION AND CLOSING. CORRESPONDENCE WITH HELLER AND CORPORATE COUNSEL REGARDING THE SAME. | 0.4 | $154.00 |
| 07/21/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ROCKITCOIN REGARDING SALE CLOSING AND PAYMENT OF BREAKUP FEE. | 0.1 | $38.50 |
| 07/23/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ENIGMA COUNSEL REGARDING PAYMENT OF PROCEEDS. | 0.1 | $38.50 |
| 07/24/2023 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER RE DISBURSEMENT OF AMOUNTS PER SALE ORDER | 0.1 | $37.50 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DIVISION OF SALE PROCEEDS TO SECUREDS AND RESPONSES TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING RETURN OF WIRE FUNDS WITH HELLER AND ESCROW AGENT. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL AND PROVINCE REGARDING ERRANT WIRE SENT FOR CLOSING. CALL WITH DAN | 0.5 | $192.50 |

| Date | Timekeeper | Type | Description | Hours | Amt Due |
|------|-----------|------|-------------|-------|---------|
| | | | MOSES REGARDING THE SAME. | | |
| 07/24/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW AGENT REGARDING WIRING OF FUNDS FOR BREAKUP FEE. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | SA | FINAL REVIEW AND REVISIONS TO SURCHARGE MOTION. | 0.7 | $269.50 |
| 07/24/2023 | WILLIAMS | SA | CALL WITH NICK KOFFROTH REGARDING FINAL EDITS TO SURCHARGE MOTION. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | SA | CALL WITH DAN MOSES REGARDING DISTRIBUTION OF SALE PROCEEDS. | 0.1 | $38.50 |
| 07/24/2023 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH ESCROW OFFICER REGARDING CONFIRMATION OF WIRES RECEIVED FOR CLOSING. | 0.1 | $38.50 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH HELLER COUNSEL REGARDING CLOSING AND WIRE TRANSFERS. | 0.3 | $115.50 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING UNDISPUTED SALE PROCEEDS BREAKDOWN. | 0.3 | $115.50 |
| 07/24/2023 | WILLIAMS | SA | CALL WITH ROCKITCOIN COUNSEL REGARDING DISTRIBUTION OF BREAK UP FEE PROCEEDS. | 0.1 | $38.50 |
| 07/25/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH M. WEINBERG REGARDING HELLER PURCHASE PRICE REDUCTION | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH E. FARABAUGH REGARDING SALE OF EQUIPMENT | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER RE APA DISBURSEMENTS | 0.1 | $37.50 |
| 07/25/2023 | HOSEY | SA | REVIEW EMAIL FROM ANGELA TSAI CONFIRMING LIST OF REJECTED LOCATIONS AND LOCATIONS PURCHASED BY HELLER. | 0.1 | $24.50 |
| 07/25/2023 | SMITH | SA | PREPARE BILL OF SALE FOR SALE OF $10K OF EQUIPMENT; DELIVER SAME TO COLLEAGUE | 0.3 | $177.00 |
| 07/25/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | ENIGMA COUNSEL REGARDING DISTRIBUTION OF SALE PROCEEDS. | | |
| 07/25/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ANTONIO FORTE REGARDING RECORDATION OF TRADEMARK. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING EFFECTIVE DATE OF CLOSING. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COUNSEL REGARDING DISTRIBUTION OF SALE PROCEEDS. | 0.1 | $38.50 |
| 07/25/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH ESCROW AGENT REGARDING RELEASE OF FUNDS TO PROVINCE. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | SA | REVIEW DRAFT OF SOURCES AND USES OF SALES PROCEEDS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | SA | DRAFT REVISIONS TO OBJECTION TO ENIGMA APPLICATION FOR ALLOWANCE OF ADMIN CLAIM. | 0.8 | $308.00 |
| 07/25/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL AND MULTIPLE CORRESPONDENCE REGARDING BILL OF SALE TO PURCHASE RELATED OFFICE EQUIPMENT. ADDITIONAL CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING THE SAME. | 0.7 | $269.50 |
| 07/25/2023 | WILLIAMS | SA | REVIEW POST CLOSING BILL OF SALE AND CIRCULATE TO HELLER COUNSEL. | 0.2 | $77.00 |
| 07/26/2023 | CHLUM | SA | REVIEW EMAIL FROM D. ENCK AND ATTACHED BILL OF SALE FOR POWER COIN EQUIPMENT SALE | 0.2 | $75.00 |
| 07/26/2023 | CHLUM | SA | REVIEW FURTHER EMAIL FROM D. ENCK AND ATTACHED UPDATED BILL OF SALE FOR EQUPMENT SALE | 0.2 | $75.00 |
| 07/26/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL REGARDING POST CLOSING EQUIPMENT BILL OF SALE. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | SA | REVIEW TRADEMARK ASSIGNMENT | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | CONFIRMATION. CORRESPONDENCE WITH GENESIS COIN COUNSEL REGARDING THE SAME. | | |
| 07/26/2023 | WILLIAMS | SA | REVIEW INTERIM DISTRIBUTION PROPOSAL FROM TANNER JAMES. MULITPLE CORRESPONDENCE WITH SECURED CREDITORS REGARDING THE SAME. | 0.4 | $154.00 |
| 07/26/2023 | WILLIAMS | SA | CORRESPONDENCE WITH PAT CHLUM REGARDING COLE KEPRO LITIGATION PURCHASE. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING DRAFT OF MOTIONS FOR PRIVATE SALE OF KEPRO LITIGATION AND OFFICE SUPPLIES. | 0.3 | $115.50 |
| 07/27/2023 | CHLUM | SA | PREPARE INITIAL DRAFT OF PRIMECOIN SALE MOTION | 1.0 | $375.00 |
| 07/27/2023 | CHLUM | SA | REVIEW EMAIL FROM Z. WILLIAMS; FURTHER REVISE PRIMECOIN SALE MOTION | 0.5 | $187.50 |
| 07/27/2023 | MCPHERSON | SA | REVIEW EMAIL REGARDING KIOSKS SUBJECT TO HOST AGREEMENT THAT EXPIRED AND WHETHER SUBJECT TO CURE LIST | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | SA | INFORM B. AXELROD OF A. KISSNER APPEARING AT HEARING AND INFORMING COURT THAT PROCEEDS FROM SALE ARE NOT BEING DISBURSED TO ENIGMA | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | SA | REVIEW EMAIL FROM C. HOLZAEPFEL REGARDING STATUS OF CLOSING OF SALE AND KIOSK STATUS | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | SA | DRAFT EMAIL TO C. HOLZAEPFEL PROVIDING INFORMATION REGARDING CLOSING AND HELLER CAPITAL CONTACT | 0.1 | $67.50 |
| 07/27/2023 | WILLIAMS | SA | REVIEW AND DISTRIBUTE FINAL PRIVATE SALE OF OFFICE EQUIPMENT TO HELLER. CORRESPONDENCE WITH HELLER COUNSEL REGARDING THE SAME. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | SA | CALLS WITH BRETT AXELROD REGARDING MOTION FOR PRIVATE SALE OF COLE KEPRO LITIGATION. | 0.2 | $77.00 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 07/27/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE AND CALL WITH HELLER COUNSEL REGARDING REMOVAL OF EQUIPMENT FROM WEWORK OFFICE UNDER POWERCOIN SALE TERMS. | 0.4 | $154.00 |
| 07/27/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW OFFICER REGARDING RELEASE OF FUNDS FOR PROVINCE TRANSACTION FEE. INITIATE DOCUSIGN CONSENT TO JIM HALL. | 0.2 | $77.00 |
| 07/28/2023 | AXELROD | SA | REVIEW AND PROVIDE COMMENTS TO PRIVATE SALE | 0.3 | $297.00 |
| 07/28/2023 | AXELROD | SA | REVIEW AND RESPOND TO SECURED CREDITOR RE DISBURSEMENT OF UNDISPUTED AMOUNTS | 0.2 | $198.00 |
| 07/28/2023 | AXELROD | SA | EMAIL EXCHANGE WITH UCC RE COLE KEMPRO SALE | 0.2 | $198.00 |
| 07/28/2023 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL FROM HELLER RE RECEIPT OF WIRE | 0.2 | $198.00 |
| 07/28/2023 | CHLUM | SA | DRAFT DECLARATION OF HALLER IN SUPPORT OF POWER COIN SALE MOTION | 0.4 | $150.00 |
| 07/28/2023 | CHLUM | SA | DRAFT PROPOSED ORDER APPROVING MOTION TO APPROVE SALE TO POWER COIN | 0.3 | $112.50 |
| 07/28/2023 | CHLUM | SA | REVISE COLE KEPRO SALE MOTION AS PER EMAIL FROM Z. WILLIAMS | 0.4 | $150.00 |
| 07/28/2023 | CHLUM | SA | REVISE POWERCOIN SALE MOTION AS INSTRUCTED BY Z. WILLIAMS | 0.4 | $150.00 |
| 07/28/2023 | CHLUM | SA | DRAFT DECLARATION OF AYALA IN SUPPORT OF POWER COIN SALE MOTION | 0.5 | $187.50 |
| 07/28/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING MARKETING EFFORTS FOR LITIGATION ASSETS. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | SA | RESEARCH ON SALES TO INSIDERS FOR MOTION TO APPROVE SALE OF LITIGATION ASSETS. | 0.5 | $192.50 |
| 07/28/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER COUNSEL REGARDING MOTION TO APPROVE SALE TO POWERCOIN. | 0.2 | $77.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/28/2023 | WILLIAMS | SA | DRAFT DIRECTION FOR RELEASE OF PROCEEDS TO SECURED CREDITORS. CORRESPONDENCE WITH ESCROW OFFICER REGARDING THE SAME. | 0.6 | $231.00 |
| 07/28/2023 | WILLIAMS | SA | DRAFT MOTION TO APPROVE SALE OF EQUIPMENT TO POWERCOIN. | 3.3 | $1,270.50 |
| 07/28/2023 | WILLIAMS | SA | CORRESPONDENCE WITH SECURED CREDITORS REGARDING RELEASE OF UNDISPUTED FUNDS FROM ESCROW. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | SA | DRAFT DECLARATIONS AND PROPOSED SALE ORDER FOR MOTION TO APPROVE POWERCOIN SALE. | 1.0 | $385.00 |
| 07/28/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE AND HELLER TEAM REGARDING REMOVAL OF EQUIPMENT. | 0.2 | $77.00 |
| 07/31/2023 | AXELROD | SA | CALL WITH D AYALA RE CALL WITH C MCALARY RE LITIGATION AND A/R | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | SA | CALL WITH D CICA RE OUTSTANDING A/R AND LITIGATION SALE | 0.3 | $297.00 |
| 07/31/2023 | AXELROD | SA | CALL WITH D AYALA RE COLE KEPRO SALE | 0.2 | $198.00 |
| 07/31/2023 | CHLUM | SA | CONTINUE RESEARCHING 9TH CIRCUIT SALES TO INSIDERS UNDER 363 | 0.5 | $187.50 |
| 07/31/2023 | CHLUM | SA | REVIEW EMAIL FROM S. STIRES AND ATTACHED SALE OUTREACH TRACKING CHARTS | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | SA | REVIEW EMAIL FROM E. FARABAUGH RE COMMENTS TO POWERCOIN SALE MOTION | 0.1 | $37.50 |
| 07/31/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH DAWN CICA REGARDING MOTION TO SELL LITIGATION ASSETS TO CHRIS MCALARY. | 0.2 | $77.00 |
| 07/31/2023 | WILLIAMS | SA | CALL WITH SPENCER STIRES REGARDING OPTCONNECT DEMAND. | 0.3 | $115.50 |
| 07/31/2023 | WILLIAMS | SA | DRAFT FINAL REVISIONS TO POWERCOIN SALE MOTION. CALL WITH HELLER COUNSEL AND EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.5 | $192.50 |

| Dtе | Тнi p i ir is | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 07/31/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW AGENT AND SECURED CREDITORS REGARDING CONFIRMATION OF RELEASE OF PROCEEDS. | 0.2 | $77.00 |
| 07/31/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING MARKETING EFFORTS FOR LITIGATION ASSETS. REVIEW AND INCORPORATE RELATED SPREADSHEET. | 0.3 | $115.50 |
| 07/31/2023 | WILLIAMS | SA | REVIEW NDA FOR OMNI. DISTRIBUTE TO JIM HALL FOR SIGNATURE. | 0.3 | $115.50 |
| 07/31/2023 | WILLIAMS | SA | WORK ON DRAFT OF MOTION TO SELL COLE KEPRO LITIGATION. | 2.6 | $1,001.00 |
| 07/31/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING COLE KEPRO SALE MOTION. | 0.3 | $115.50 |
| | | | **SU. TOTAL TASB: SA** | M6\$0 | 93M6521\$70 |
| **TASB: TR** | | | | | |
| 07/20/2023 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT DEBTOR'S MONTHLY OPERATING REPORT FOR APRIL 2023 | 0.4 | $150.00 |
| 07/20/2023 | WILLIAMS | TR | REVIEW APRIL MONTHLY OPERATING REPORT. | 0.2 | $77.00 |
| | | | **SU. TOTAL TASB: TR** | 0\$ | 9aa6\$00 |
| **TASB: TY** | | | | | |
| 07/27/2023 | WILLIAMS | TX | PREPARE RESPONSE TO NEW YORK MTL OFFICE. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $115.50 |
| | | | **SU. TOTAL TASB: TY** | 0\$3 | 9227\$70 |
| | | | **TOTAL** | 782\$a | 9aM356, \$70 |

**TASB SU4 4 ARX:**

| Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|
| AA | ASSET ANALYSIS & RECOVERY | 55.6 | $22,700.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 19.3 | $7,979.00 |
| BO | BUSINESS OPERATIONS | 19.2 | $7,511.00 |
| CA | CASE ADMINISTRATION | 59.5 | $52,146.50 |
| CH | COURT HEARINGS | 0.1 | $37.50 |
| CI | CREDITOR INQUIRIES | 3.3 | $1,174.50 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 3.0 | $1,155.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 20.9 | $13,751.50 |

| Tt cp | Di cosmenu | HnKsc | Ak nKue |
|-------|-----------|-------|---------|
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 1.3 | $536.50 |
| EB | EMPLOYEE MATTERS | 0.5 | $512.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 92.1 | $36,836.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 4.7 | $1,762.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 2.9 | $1,385.50 |
| GI | GENERAL INVESTIGATION | 3.8 | $1,383.00 |
| MA | GENERAL CORPORATE MATTERS | 23.4 | $10,255.50 |
| MR | STAY RELIEF MATTERS | 0.1 | $37.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 103.4 | $58,464.50 |
| PL | PLAN | 40.2 | $26,486.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 87.0 | $38,719.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.6 | $227.00 |
| TX | TAX/505 | 0.3 | $115.50 |
| | **TOTAL** | 782$a | 9aM3526, $7 0 |

**TI4 EBEEPER TI4 E SU4 4 ARX:**

| Tnh i p i i r i s | HnKsc | Rt ei | Ak nKue |
|-------------------|-------|-------|---------|
| BRETT AXELROD B. A. | 53.6 | $990.00 | $53,064.00 |
| Z. WILLIAMS | 114.6 | $385.00 | $44,121.00 |
| T. M. SMITH | 14.1 | $590.00 | $8,319.00 |
| A. HOSEY | 83.0 | $245.00 | $20,335.00 |
| J.E. MCPHERSON | 59.3 | $675.00 | $40,027.50 |
| P. M. CHLUM | 46.9 | $375.00 | $17,587.50 |
| D.A. MANN | 48.2 | $390.00 | $18,798.00 |
| C. TINNELL | 11.3 | $360.00 | $4,068.00 |
| A. NOLL | 60.8 | $845.00 | $51,376.00 |
| C.E. MCCARTY | 1.7 | $550.00 | $935.00 |
| J.N. PETRONE | 22.5 | $430.00 | $9,675.00 |
| M. ALSIP | 2.5 | $230.00 | $575.00 |
| C. D. OLSZYK | 0.9 | $645.00 | $580.50 |
| M. ALKON | 0.6 | $225.00 | $135.00 |
| E. E. BADWAY | 0.5 | $1,025.00 | $512.50 |
| N.A. KOFFROTH | 18.4 | $640.00 | $11,776.00 |
| K. M. SUTEHALL | 1.8 | $655.00 | $1,179.00 |
| J. TUMA | 0.5 | $225.00 | $112.50 |
| **TOTAL** | 782$a | | 9aM3526, $70 |

TOTAL PROFESSIONAL SERVICES     $283,176.50

**COSTS ADVANCED AND EYPENSES INCURRED:**

**EYPENSE DETAIL:**

| Dt e | Di cosmenu | Ak nKue |
|------|------------|---------|
| 07/01/2023 | WESTLAW, RESEARCH 205 | $0.08 |
| 07/01/2023 | WESTLAW, RESEARCH 205 | $23.96 |
| 07/01/2023 | WESTLAW, RESEARCH 205 | $15.29 |
| 07/01/2023 | WESTLAW, RESEARCH 205 | $22.47 |
| 07/07/2023 | DEPOSITION/TRANSCRIPT - - PAY TO: ESQUIRE DEPOSITION SOLUTIONS LLC Christopher McAlary Deposition Transcript | $10.00 |
| 07/12/2023 | DEPOSITION/TRANSCRIPT - - PAY TO: ESQUIRE DEPOSITION SOLUTIONS LLC Adam Goldstein Transcript and Exhibits | $1,151.60 |
| 07/21/2023 | USPTO ASSIGNMENT RECORDAL FEE - - PAY TO: WELLS FARGO CREDIT CARD 6242807 | $65.00 |

**EYPENSE SU4 4 ARX:**

| Di cosmenu | Ak nKue |
|------------|---------|
| WESTLAW, RESEARCH | $61.80 |
| DEPOSITION/TRANSCRIPT | $1,161.60 |
| USPTO ASSIGNMENT RECORDAL FEE | $65.00 |

TOTAL EXPENSES $1,288.40

TOTAL AMOUNT OF THIS INVOICE $284,464.90



ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
DANIEL AYALA
300 S. FOURTH ST. 16TH FLOOR
LAS VEGAS, NV 89101

dayala@ayalalaw.com

| | |
|---|---|
| Invoice Number | 3323395 |
| Invoice Date | 01/09/24 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/30/23**

| Date | Timekeeper | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASB: AA** | | | | | |
| 08/01/2023 | MCPHERSON | AA | DRAFT EMAIL TO G. HESSE REGARDING INFORMATION REGARDING HELLER AND MT AND AHOLD KIOSK AND REVIEW RESPONSE AND DRAFT REPLY | 0.1 | $67.50 |
| 08/01/2023 | MCPHERSON | AA | REVIEW EMAIL FROM G. HESSE REGARDING AHOLD KIOSK DISPOSITION AND RESOLUTION AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/01/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING NOT BEING CONTACTED BY HELLER OR GENESIS REGARDING PARKER'S KIOSKS | 0.1 | $67.50 |
| 08/03/2023 | CHLUM | AA | REVIEW NOTICE OF ISSUANCE OF SUBPOENAS TO TANNER JAMES AND PROVINCE FOR PRODUCTION AND NOTICES OF DEPOSITIONS; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME AND REVISE KEY DATES | 0.2 | $75.00 |
| 08/03/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM JIM HALL REGARDING RESPONSE TO QUESTIONS OF FACT PERTAINING TO COMPLAINT AGAINST KIOSK | 0.2 | $78.00 |

| Dte        | Tmipiris   | Ttcp | Dicosmenu                                                                                                                                               | HnKsc | AknKue  |
|------------|------------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|
|            |            |      | SERVICES GROUP                                                                                                                                           |       |         |
| 08/03/2023 | MANN       | AA   | DRAFT CORRESPONDENCE TO JIM HALL REGARDING QUESTIONS OF FACT PERTAINING TO COMPLAINT AGAINST KIOSK SERVICES GROUP                                        | 0.2   | $78.00  |
| 08/03/2023 | MANN       | AA   | REVIEW CORRESPONDENCE FROM NIK PATEL, HOST REGARDING KIOSK PICK UP                                                                                       | 0.2   | $78.00  |
| 08/03/2023 | MANN       | AA   | REVIEW CORRESPONDENCE FROM RAYED SAPHIE, HOST, REGARDING KIOSK PICK UP                                                                                   | 0.2   | $78.00  |
| 08/03/2023 | MCPHERSON  | AA   | DRAFT EMAIL TO A. TSENG AND M. WEINBERG REGARDING PARKERS AND STATUS                                                                                     | 0.1   | $67.50  |
| 08/04/2023 | MANN       | AA   | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING FOLLOW UP EMAILS AND CALLS REGARDING KIOSK PICK UP                                             | 0.2   | $78.00  |
| 08/04/2023 | MANN       | AA   | PHONE CALL WITH DAVID DACHELET, PROVINCE, REGARDING PROVINCE AND TANNER JAMES SUBPOENA                                                                   | 0.2   | $78.00  |
| 08/05/2023 | MANN       | AA   | DRAFT EMAIL TO NIK PATEL, HOST, REGARDING KIOSK PICK UP                                                                                                  | 0.2   | $78.00  |
| 08/08/2023 | MCPHERSON  | AA   | REVIEW EMAIL FROM T. DOVE REGARDING STATUS OF PARKER'S KIOSKS                                                                                            | 0.1   | $67.50  |
| 08/08/2023 | MCPHERSON  | AA   | DRAFT EMAIL TO PARKER'S COUNSEL REGARDING CONTACT INFORMATION FOR GENESIS, SECURED CREDITOR REGARDING MACHINES AT PARKER'S LOCATION AND RESPONSE FROM SAME | 0.1   | $67.50  |
| 08/08/2023 | MCPHERSON  | AA   | DRAFT EMAIL TO T. DOVER WITH INFORMATION FOR GENESIS COUNSEL INFORMATION                                                                                 | 0.1   | $67.50  |
| 08/08/2023 | MCPHERSON  | AA   | REVIEW EMAIL FROM D. MOSES REGARDING CONFLICTS WAIVER REQUEST                                                                                            | 0.1   | $67.50  |
| 08/09/2023 | MCPHERSON  | AA   | REVIEW EMAIL FROM T. JAMES REGARDING COLLECTION OF RETAINER FROM KSG                                                                                     | 0.1   | $67.50  |
| 08/10/2023 | MCPHERSON  | AA   | REVIEW EMAIL FROM A. TSENG REGARDING HELLER PURCHASE OF PARKERS MACHINES AND DRAFT                                                                       | 0.1   | $67.50  |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|---|---|---|---|---|---|
| | | | RESPONSE | | |
| 08/10/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE REGARDING GENESIS AND NO INTEREST BY HELLER IN PURCHASING PARKERS MACHINES AND REQUEST FOR STORAGE COSTS | 0.1 | $67.50 |
| 08/11/2023 | MANN | AA | REVIEW AND RESPOND TO CORRESPONDENCE FROM COIN CLOUD IN REGARDS TO THE LIST OF HOSTS WHO ARE NOT ALLOWING ACCESS TO PROPERTY | 0.4 | $156.00 |
| 08/11/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING PARKER'S STORAGE AMOUNT AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/11/2023 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS FROM INSURANCE COMPANY AND AFFILIATED PARTIES REGARDING QUESTIONS PERTAINING TO D&O INSURANCE | 0.1 | $67.50 |
| 08/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO PROVINCE REGARDING POTENTIAL BUYER FOR MACHINES BEING HELD BY PARKER'S AND GENESIS | 0.2 | $135.00 |
| 08/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO INSURANCE COMPANY REPRESENTATIVES REGARDING CONFERENCE CALL | 0.1 | $67.50 |
| 08/14/2023 | MCPHERSON | AA | REVIEW EMAILS REGARDING D&O INSURANCE MEETING AND DRAFT EMAIL TO M. TUCKER REGARDING D&O INSURANCE MEETING | 0.1 | $67.50 |
| 08/14/2023 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH R. GAYDA REGARDING CLAIMS AGAINST MCALARY. | 0.2 | $169.00 |
| 08/14/2023 | NOLL | AA | EXCHANGE EMAILS WITH L. MILLER REGARDING COMPLAINT AGAINST MCALARY. | 0.2 | $169.00 |
| 08/15/2023 | MCPHERSON | AA | REVIEW RESPONSE BY UCC TO OPPOSITION TO STIPULATION REGARDING DERIVATIVE STANDING FOR UCC | 0.3 | $202.50 |
| 08/16/2023 | MCPHERSON | AA | REVIEW EMAIL FROM D&O INSURANCE CARRIER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (201 E | 0.2 | $49.00 |

| Dtɐ́ | Trʰɪ̇pɪ̇ɪrɪs | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|------|------------|-------|------------|-------|---------|
| | | | 7TH LOCATION). | | |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SHELL (STATE BLVD LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MAIN STREET GROCERIES & TOBACCO. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO RACE TRACK MARKET PLACE. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO P&N PAWN SHOP. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WIRELESS UNLIMITED OF ORLANDO. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MOSERS. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PAYDAY LOAN & CHECK CASHING. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MARATHON. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (208 5TH LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (SEWELL LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO THREE D'S VARIETY. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (602 W. CENTRAL LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SHELL (212 TX-71 LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO KOODERGRAS CBD OIL (S 900 E LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GAS MART. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SAV-WAY. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO NASA FOOD MART. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MOBIL. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PLAZA WINE & LIQUORS. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (200 E HWY 33 LOCATION). | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO R&S MIDWAY MARKET. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MINNEY MART. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO VILLAGE PANTRY. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO OOH VAPE. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO TOP SHELF SMOKE SHOP. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PHILOMATHIC MARKET. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MANHA FRESH FOOD. | 0.2 | $49.00 |
| 08/17/2023 | MANN | AA | DRAFT LETTER TO HOSTS REFUSING ACCESS TO KIOSK | 0.6 | $234.00 |
| 08/17/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING CONFERENCE CALL WITH D&O INSURANCE PROVIDER | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | DRAFT EMAIL TO E. ROBERTS REGARDING CONFERENCE CALL AND UCC ATTENDANCE FOR SAME | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | REVIEW EMAIL TO M. TUCKER REGARDING MANAGEMENT LIABILITY INSURANCE CONFERENCE CALL AND REVIEW PRIOR EMAILS REGARDING PURPOSE OF CONFERENCE CALL TO PROVIDE TO M. TUCKER | 0.2 | $135.00 |
| 08/17/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING MANAGEMENT INSURANCE LIABILITY MEETING | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. TUCKER REGARDING MANAGEMENT LIABILITY INSURANCE AND REVIEW RESPONSE | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. TUCKER REGARDING MEETING WITH INSURANCE COMPANY AND REVIEW RESPONSE AND ALSO EMAIL FROM R. GAYDA | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | REVIEW EMAIL FROM E. ROBERTS REGARDING CONFERENCE CALL REGARDING MANAGEMENT LIABILITY INSURANCE | 0.1 | $67.50 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO J&M LIQUOR. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER | 0.2 | $49.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | TO GIZMO'S MINI MART. | | |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO YELLOW STORE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CHEVRON (HIGLEY LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO ENERGY MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BURGUNDY'S CONVENIENCE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CHEVRON (ALMA LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BURGER DAIRY. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO FOX CONVENIENCE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CISCO SMOKE SHOP. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO FRESH FOODS. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO KOODERGRAS CBD OIL (FORT UNION LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BP (LIMESTONE LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | PREPARE EMAIL TO DAN MANN AND BRETT AXELROD AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING STATUS OF DEMAND LETTER TO DEJA VU LOVE BOUTIQUE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO J&J MARKET. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BP (MAIN ST. LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO 24/7 SMOKE SHOP | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BLAZING STONES SMOKE SHOP. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO KIND CONNECTION SMOKE SHOP. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO YOUR CHOICE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GAMER PLANET. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO HERITAGE IGA. | 0.2 | $49.00 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|-----|-----------|------|-----------|-------|--------|
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO 8TH & CORINTH FOOD MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BROTHERS EXPRESS MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO FINE FOOD MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DONUT N DONUTS COFFEE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO AREA 51 SMOKE & VAPE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BROADWAY LIQUOR MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO J MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DEJA VU LOVE BOUTIQUE. | 0.2 | $49.00 |
| 08/18/2023 | MCPHERSON | AA | ATTEND CONFERENCE CALL WITH D&O INSURANCE CARRIER REGARDING POLICY AND NATURE OF CLAIMS TO BE MADE AND DEADLINES | 0.4 | $270.00 |
| 08/18/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSENG REGARDING WHETHER PARKER'S STILL HELD KIOSKS AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/21/2023 | HOSEY | AA | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO AUDREY NOLL REGARDING POTENTIAL FILING OF MOTION TO APPROVE CASH COLLECTION SERVICSES ON ORDER SHORTENING TIME. | 0.3 | $73.50 |
| 08/21/2023 | HOSEY | AA | PREPARE EMAIL TO SEVERAL PARTIES REGARDING FILING OF MOTION TO APPROVE CASH COLLECTION SERVICES TO BE HEARD ON ORDER SHORTENING TIME. | 0.1 | $24.50 |
| 08/21/2023 | MANN | AA | PHONE CALL WITH DEJA VU OWNER REGARDING APPROVAL OF ACCESS TO KIOSK | 0.2 | $78.00 |
| 08/21/2023 | MANN | AA | PHONE CALL WITH SEYED RASHIE, HOST FOR COIN CLOUD, REGARDING PICK UP OF KIOSK BY BLUE BIRD FREIGHT | 0.3 | $117.00 |
| 08/21/2023 | MANN | AA | DRAFT CORRESPONDENCE | 0.2 | $78.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO SEYED RASHIE, CONFIRMATION THAT BLUE BIRD FREIGHT IS AN AUTHORIZED THIRD PARTY FOR COIN CLOUD | | |
| 08/21/2023 | MANN | AA | PHONE CALL WITH WINTANA, PROVINCE, REGARDING SEYED RASHIE, HOST FOR COIN CLOUD, REGARDING PICK UP OF KIOSK BY BLUE BIRD FREIGHT | 0.3 | $117.00 |
| 08/21/2023 | NOLL | AA | SEND EMAIL TO A. HALLER AND D. AYALA REGARDING APPROVAL OF DECLARATIONS, INCLUDING REVISED DECLARATIONS. | 0.2 | $169.00 |
| 08/21/2023 | NOLL | AA | REVIEW AND REVISE MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT, SUPPORTING DECLARATIONS, APPLICATION FOR OST, ETC. | 1.7 | $1,436.50 |
| 08/21/2023 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING AMOUNT OF CASH IN MACHINES RE: MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.3 | $253.50 |
| 08/21/2023 | NOLL | AA | EXCHANGE EMAILS WITH B. AXELROD REGARDING REVISIONS TO CASH COLLECTION SERVICES AGREEMENT. | 0.1 | $84.50 |
| 08/21/2023 | NOLL | AA | CALL WITH E. FARABAUGH REGARDING MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.3 | $253.50 |
| 08/21/2023 | NOLL | AA | SEND MULTIPLE EMAILS TO A. HOSEY REGARDING REQUEST FOR CONSENT. | 0.2 | $169.00 |
| 08/21/2023 | NOLL | AA | EXCHANGE EMAILS WITH A. HALLER REGARDING REVISIONS TO MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.2 | $169.00 |
| 08/21/2023 | NOLL | AA | EXCHANGE EMAILS WITH E. FARABAUGH REGARDING REVISIONS TO CASH COLLECTION SERVICES AGREEMENT. | 0.2 | $169.00 |
| 08/21/2023 | NOLL | AA | EXCHANGE EMAILS WITH A. HOSEY REGARDING OST, REQUEST FOR CONSENT. | 0.2 | $169.00 |
| 08/22/2023 | HOSEY | AA | REVIEW MULTIPLE EMAILS BETWEEN AUDREY NOLL AND AUSTIN HALLER | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | REGARDING STATUS OF DECLARATION IN SUPPORT OF MOTION TO APPROVE CASH COLLECTION SERVICES. | | |
| 08/22/2023 | HOSEY | AA | REVIEW MULTIPLE EMAILS BETWEEN AUDREY NOLL AND DANNY AYALA REGARDING STATUS OF DECLARATION IN SUPPORT OF MOTION TO APPROVE CASH COLLECTION SERVICES. | 0.2 | $49.00 |
| 08/22/2023 | HOSEY | AA | REVIEW EMAIL FROM ROBERT GAYDA REGARDING APPROVAL TO HAVE MOTION TO APPROVE CASH COLLECTION SERVICES HEARD ON SHORTENED TIME. | 0.2 | $49.00 |
| 08/22/2023 | HOSEY | AA | REVIEW MULTIPLE EMAIL FROM MICHAEL WEINBERG REGARDING APPROVAL OF MOTION TO APPROVE CASH COLLECTION SERVICES TO BE HEARD ON SHORTENED TIME. | 0.1 | $24.50 |
| 08/22/2023 | NOLL | AA | CALL WITH Z. WILLIAMS REGARDING MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.1 | $84.50 |
| 08/22/2023 | NOLL | AA | SEND EMAIL TO S. STIRES REGARDING OUTSTANDING A/R FROM MCALARY. | 0.1 | $84.50 |
| 08/22/2023 | NOLL | AA | LEAVE VOICE MAIL MESSAGES AND EXCHANGE MULTIPLE EMAILS WITH E. FARABAUGH REGARDING MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.3 | $253.50 |
| 08/22/2023 | NOLL | AA | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING CLAIMS AGAINST INSIDERS. | 0.2 | $169.00 |
| 08/22/2023 | NOLL | AA | EXCHANGE EMAILS WITH D. AYALA REGARDING APPROVAL OF DECLARATION ISO MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.1 | $84.50 |
| 08/22/2023 | NOLL | AA | EXCHANGE EMAILS WITH A. HALLER REGARDING APPROVAL OF DECLARATION ISO MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.1 | $84.50 |
| 08/23/2023 | MANN | AA | PHONE CALL WITH HOST | 0.2 | $78.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|-----------|------|-------------|-------|--------------|
| | | | REGARDING KIOSK ACCESS | | |
| 08/23/2023 | MANN | AA | PHONE CALL WITH HOST REGARDING ACCESS TO KIOSK | 0.2 | $78.00 |
| 08/23/2023 | NOLL | AA | REVIEW CORRESPONDENCE FROM S. STIRES AND M. TUCKER REGARDING MCALARY A/R. | 0.2 | $169.00 |
| 08/23/2023 | NOLL | AA | EXCHANGE EMAILS WITH P. CHLUM REGARDING A/R OWED BY C. MCALARY REFLECTED IN SCHEDULES. | 0.1 | $84.50 |
| 08/24/2023 | HOSEY | AA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DANIEL MANN REGARDING KOUASSI LAMBS (MINNEY MART) AND DEMAND LETTER HE RECEIVED IN CONNECTION TO ACCESSING KIOSK. | 0.2 | $49.00 |
| 08/24/2023 | HOSEY | AA | TELEPHONE CALL WITH KOUASSI LAMBS (MINNEY MART) REGARDING DEMAND LETTER HE RECEIVED IN CONNECTION TO ACCESSING KIOSK. | 0.3 | $73.50 |
| 08/24/2023 | HOSEY | AA | TELEPHONE CALL WITH MR. HARRIS (WIRELESS UNLIMITED) REGARDING DEMAND LETTER HE RECEIVED IN CONNECTION TO ACCESSING KIOSK AND STATUS OF PAYMENTS HE IS OWED. | 0.4 | $98.00 |
| 08/24/2023 | MANN | AA | PHONE CALL FROM 1005 FORT UNION BLVD HOST REGARDING ACCESS TO KIOSK | 0.2 | $78.00 |
| 08/24/2023 | MANN | AA | PHONE CALL WITH WIRELESS UNLIMITED OF ORLANDO REGARDING ACCESS TO KIOSK | 0.3 | $117.00 |
| 08/24/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. HOHN COUNSEL FOR BUCHE AND NO CONTACT FROM HELLER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/28/2023 | MANN | AA | PHONE CALL WITH RICHARD RAHAIM, KIOSK HOST, REGARDING ACCESS TO KIOSK | 0.2 | $78.00 |
| 08/29/2023 | MCPHERSON | AA | REVIEW INFORMATION REGARDING POTENTIAL PURCHASE OF PARKER'S KIOSKS AND ULTIMATELY NO INTEREST AND WORK ON ISSUES FOR MOTION TO | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | ABANDON PARKER'S KIOSKS | | |
| 08/29/2023 | MCPHERSON | AA | REVIEW ORDER REJECTION WEST HAVEN VAPORS AGREEMENT AND DRAFT EMAIL TO MR. HEARD REGARDING DISPOSAL OF KIOSK AT WEST HAVEN VAPORS | 0.2 | $135.00 |
| 08/29/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING STATUS OF PARKER'S KIOSKS | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE REGARDING ABANDONMENT OF KIOSKS AND NO PURCHASER | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | AA | REVIEW EMAIL FROM MR. HEARD REGARDING DISPOSAL OF KIOSK AT WEST HAVEN VAPORS AND LOCATE INFORMATION FOR SAME | 0.1 | $67.50 |
| 08/30/2023 | HOSEY | AA | BEGIN DRAFTING MOTION TO ABANDON KIOSKS HELD BY PARKERS. | 1.5 | $367.50 |
| 08/30/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM HOST, 92-859 OPALIPALI PLACE, KAPOLEI, HI 96707, REGARDING KIOSK HAS ALREADY BEEN REMOVED | 0.2 | $78.00 |
| 08/30/2023 | MANN | AA | DRAFT CORRESPONDENCE TO HOST, 92-859 OPALIPALI PLACE, KAPOLEI, HI 96707, REGARDING REMOVAL OF KIOSK | 0.2 | $78.00 |
| 08/30/2023 | MCPHERSON | AA | REVIEW AND RESPOND TO EMAIL FROM T. DOVE REGARDING ABANDONMENT | 0.1 | $67.50 |
| 08/30/2023 | MCPHERSON | AA | WORK ON FACTS FOR MOTION TO ABANDON PROPERTY AT PARKERS | 0.2 | $135.00 |
| | | | **SUB TOTAL TASK: AA** | **7.** | **$2,516.00** |
| **TASK: AP** | | | | | |
| 08/01/2023 | MANN | AP | RESEARCH KIOSK SERVICES GROUPS LAST KNOWN BUSINESS ADDRESS, WHERE IT IS INCORPORATE AS WELL AS DRAFT THE FACTUAL ALLEGATIONS REGARDING THE REJECTION OF THE AGREEMENT | 1.0 | $390.00 |
| 08/01/2023 | MANN | AP | DRAFT COMPLAINT AGAINST KIOSK SERVICES GROUP | 2.9 | $1,131.00 |
| 08/01/2023 | WILLIAMS | AP | CALL WITH COLLEEN MCCARTY REGARDING | 0.2 | $77.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|-----|-----------|------|-----------|-------|--------|
| | | | PREFERENCE ACTIONS. | | |
| 08/01/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING SCHEDULING OF 2004 EXAMINATIONS FOR ENIGMA 2004 EXAM. | 0.2 | $77.00 |
| 08/02/2023 | HOSEY | AP | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO DANIEL MANN REGARDING REJECTION DATE OF KIOSK SERVICE GROUP/SURVEY STUDIO AND ADDITIONAL NAMES USED. | 0.4 | $98.00 |
| 08/02/2023 | HOSEY | AP | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING REJECTION DATE OF KIOSK SERVICE GROUP/SURVEY STUDIO. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | AP | RESEARCH MULTIPLE OMNIBUS MOTIONS TO REJECT AND SUPPORTING RELATED DOCUMENTS TO DETERMINE NAME AND STATUS OF REJECTION IN CONNECTION TO KIOSK SERVICE GROUP/SURVEY STUDIO AND REASONS IT HAS NOT BEEN REJECTED. | 0.4 | $98.00 |
| 08/02/2023 | HOSEY | AP | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING REJECTION DATE OF KIOSK SERVICE GROUP/SURVEY STUDIO. | 0.2 | $49.00 |
| 08/02/2023 | MANN | AP | DRAFT ADVERSARY COMPLAINT AGAINST KIOSK SERVICES GROUP | 2.6 | $1,014.00 |
| 08/02/2023 | MANN | AP | DRAFT DEMAND LETTER TO KSG | 3.2 | $1,248.00 |
| 08/02/2023 | MCPHERSON | AP | REVIEW AGREEMENT WITH KSG AND RELATED ISSUES REGARDING REJECTION OF CONTRACTS AND REVISE COMPLAINT FOR AVOIDANCE OF A FRAUDULENT TRANSFER AND UNJUST ENRICHMENT | 2.8 | $1,890.00 |
| 08/02/2023 | MCPHERSON | AP | REVISE DEMAND LETTER TO KSG DUE TO IT HAVING RECEIVED A DEMAND LETTER | 0.7 | $472.50 |
| 08/02/2023 | WILLIAMS | AP | CALL WITH DAN MOSES REGARDING SETTLEMENT UPDATE FOR LUX VENDING. | 0.2 | $77.00 |
| 08/02/2023 | WILLIAMS | AP | MULTIPLE | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | CORRESPONDENCE REGARDING DEPOSITIONS OF PROVINCE FOR TANNER JAMES AND DAN MOSES. | | |
| 08/03/2023 | CHLUM | AP | REVIEW NOTICE OF ISSUANCE OF SUBPOENA TO DEBTOR FOR PRODUCTION; NOTICE OF DEPOSITION OF DEBTOR; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME AND REVISE KEY DATES | 0.2 | $75.00 |
| 08/03/2023 | CHLUM | AP | REVIEW STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/03/2023 | CHLUM | AP | FINALIZE AND SERVE DEMAND LETTER ON KIOSK SERVICES | 0.2 | $75.00 |
| 08/03/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JUSTIN MERTZ REGARDING PROPOSED GLOBAL SCHEDULING STIPULATION | 0.1 | $39.00 |
| 08/03/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JANDREW KISSNER REGARDING PROPOSED GLOBAL SCHEDULING STIPULATION | 0.1 | $39.00 |
| 08/03/2023 | MCPHERSON | AP | REVIEW EMAIL FROM D. MANN REGARDING AMOUNT OF RETAINER BEING HELD BY KSG AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/03/2023 | WILLIAMS | AP | CALL WITH DAN MOSES REGARDING SETTLEMENT OF ADVERSARY. | 0.1 | $38.50 |
| 08/04/2023 | CHLUM | AP | REVIEW NOTICE OF SUBPOENA UPON TANNER JAMES AND NOTICE OF DEPOSITION OF TANNER JAMES; CIRCULATE TO CLIENT; REVISE KEY DATES | 0.2 | $75.00 |
| 08/04/2023 | CHLUM | AP | REVIEW NOTICE OF SUBPOENA UPON AND NOTICE OF DEPOSITION OF DEBTOR; CIRCULATE TO CLIENT; REVISE KEY DATES | 0.2 | $75.00 |
| 08/04/2023 | CHLUM | AP | REVIEW NOTICE OF SUBPOENA UPON PROVINCE AND NOTICE OF DEPOSITION OF PROVINCE; CIRCULATE TO CLIENT; REVISE KEY DATES | 0.2 | $75.00 |
| 08/04/2023 | HOSEY | AP | PREPARE EMAIL TO ROBERT | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | KINAS REGARDING ACCEPTANCE OF SERVICE OF SUBPOENA AND NOTICE OF DEPOSITION RE DEBTOR. | | |
| 08/04/2023 | MANN | AP | REVIEW SUBPOENAS FOR TANNER JAMES AND PROVINCE | 0.3 | $117.00 |
| 08/04/2023 | MANN | AP | REVIEW EMAIL FROM ANDREW KISSNER REGARDING PROPOSED GLOBAL SCHEDULING STIPULATION | 0.2 | $78.00 |
| 08/04/2023 | MANN | AP | REVIEW EMAIL FROM ROBERT GAYDA REGARDING PROPOSED GLOBAL SCHEDULING STIPULATION | 0.1 | $39.00 |
| 08/07/2023 | CHLUM | AP | REVIEW MCALARY OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS; MCALARY DECLARATION AND PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 08/07/2023 | CHLUM | AP | REVIEW EMAIL FROM D. DACHELET RE TRANSFER LINK FOR PST FILES RESPONSIVE TO SUBPOENA | 0.2 | $75.00 |
| 08/07/2023 | CHLUM | AP | REVIEW ENIGMA'S STIPULATION RE SCHEDULING OF DATES IN CONNECTION WITH ENIGMA'S ADMINISTRATIVE EXPENSE CLAIM; COMMITTEE'S STANDING MOTION; AND DEBTOR'S SURCHARGE MOTION AND REVISE KEY DATES | 0.3 | $112.50 |
| 08/07/2023 | MANN | AP | T/C WITH B. AXELROD, TANNER JAMES, DAVID, AND DAN MOSES REGARDING SUBPOENA RESPONSES | 0.3 | $117.00 |
| 08/07/2023 | MANN | AP | DRAFT RESPONSE TO SUBPOENA FROM ENIGMA TO COIN CLOUD; DRAFT RESPONSE TO REP-CLARK, LLC'S SUBPOENA TO PROVINCE; DRAFT RESPONSE TO SUBPOENA TO TANNER JAMES; DRAFT RESPONSE TO SUBPOENA TO DEBTOR FROM REP-CLARK, LLC | 3.5 | $1,365.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/2023 | WILLIAMS | AP | REVIEW MCALARY OPPOSITION TO STIPULATION GRANTING COMMITTEE DERIVATIVE STANDING TO PURSUE LITIGATION CLAIMS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 08/07/2023 | WILLIAMS | AP | CALL WITH DAN MOSES REGARDING SETTLEMENT NEGOTIATIONS FOR LUX VENDING. | 0.2 | $77.00 |
| 08/07/2023 | WILLIAMS | AP | CORRESPONDENCE WITH JIM JIMMERSON AND KEVIN CARON REGARDING UPDATES ON ACTIVE LITIGATIONS FOR COMMITTEE. | 0.3 | $115.50 |
| 08/08/2023 | CHLUM | AP | CONDUCT UPDATED RESEARCH ON CURRENT LIGITATION AND UCC'S. | 0.2 | $75.00 |
| 08/08/2023 | CHLUM | AP | EMAIL EXCHANGES WITH D. MANN RE PROVINCE PST FILES; ATTEMPT DOWNLOAD OF PST FILES | 0.4 | $150.00 |
| 08/08/2023 | CHLUM | AP | EXCHANGE EMAILS WITH D. MANN REGARDING PRODUCTION DOCS FROM PROVINCE. | 0.2 | $75.00 |
| 08/08/2023 | MANN | AP | REVIEW DOCUMENTS FROM CLIENTS TO REDACT AND DETERMINE WHAT NEEDS TO BE PRODUCED FOR SUBPOENAS | 4.7 | $1,833.00 |
| 08/08/2023 | MANN | AP | REVIEW EMAILS PROVIDED BY CLIENT TO REVIEW TO DETERMINE WHAT SHOULD BE DISCLOSED FOR SUBPOENAS | 0.8 | $312.00 |
| 08/09/2023 | CHLUM | AP | REVIEW STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/09/2023 | MANN | AP | T/C WITH TANNER JAMES REGARDING PRODUCTION OF DOCUMENTS IN RESPONSE TO SUBPOENA | 0.3 | $117.00 |
| 08/09/2023 | MANN | AP | REVIEW EMAILS FROM CLIENT TO DETERMINE WHICH EMAILS TO PRODUCE FOR SUBPOENAS | 1.1 | $429.00 |
| 08/09/2023 | MANN | AP | REVIEW EMAILS FROM CLIENT TO DETERMINE WHAT TO DISCLOSE FOR SUBPOENAS | 1.2 | $468.00 |

| Dt e | Tekipiiris | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 08/09/2023 | WILLIAMS | AP | CORRESPONDENCE WITH CANADIAN COUNSEL AND WITH BRETT AXELROD REGARDING ARBITRATION PAYMENTS. | 0.2 | $77.00 |
| 08/10/2023 | BOWEN | AP | DOWNLOAD CLIENT DATA FROM SECURE FILE TRANSFER SITE; ANALYZE DATA AND PROVIDE DATABASE PROJECT COSTS ESTIMATE FOR TEAM APPROVAL; EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 1.0 | $320.00 |
| 08/10/2023 | CHLUM | AP | EXCHANGE EMAILS WITH D. MANN; COORDINATION OF DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENAS | 0.2 | $75.00 |
| 08/10/2023 | CHLUM | AP | REVIEW ORDER APPROVING STIPULATION AND GRANTING EX PARTE APPLICATION FOR ORDER SHORTENING TIME TOHEAR OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIALCOMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/10/2023 | MANN | AP | DRAFT PRIVILEGE LOGS FOR SUBPOENA RESPONSES | 3.3 | $1,287.00 |
| 08/10/2023 | MANN | AP | DRAFT RESPONSES TO SUBPOENAS | 1.1 | $429.00 |
| 08/10/2023 | MANN | AP | REVIEW EMAILS FROM CLIENT TO DETERMINE WHAT SHOULD BE DISCLOSED IN RESPONSE TO SUBPOENA OR WHAT SHOULD BE PRIVILEGED | 3.3 | $1,287.00 |
| 08/10/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE AND CALL WITH BRETT AXELROD REGARDING WIRES FOR ARBITRATION DEPOSITS. | 0.2 | $77.00 |
| 08/10/2023 | WILLIAMS | AP | CALL WITH DANIEL MANN AND TANNER JAMES REGARDING RESPONSES TO ENGIMA AND GENESIS SUBPOENA. | 0.3 | $115.50 |
| 08/11/2023 | BOWEN | AP | MONITOR AND EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 0.3 | $96.00 |
| 08/11/2023 | MANN | AP | REVIEW CLIENTS DOCUMENTS TO DETERMINE | 4.2 | $1,638.00 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | WHICH ARE RELEVANT, AND PRIVILEGED IN PREPARATION TO RESPOND TO GENESIS AND ENIGMA'S SUBPOENAS | | |
| 08/11/2023 | MANN | AP | DRAFT PRIVILEGE LOG FOR DOCUMENTS BEING PRODUCED IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 2.1 | $819.00 |
| 08/13/2023 | BOWEN | AP | REVIEW NEW CLIENT DOCUMENTS LOADED TO REVIEW DATABASE FOR ACCURACY PRIOR TO RELEASE TO TEAM; UPDATE EMAIL THREAD ANALYTICS; CREATE SEARCHES OF RELEVANT AND POTENTIALLY PRIVILEGE DOCUMENTS FOR TEAM REVIEW; CREATE REVIEW BATCHES OF RELEVANT DOCUMENTS FOR TEAM REVIEW; EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 1.0 | $320.00 |
| 08/14/2023 | BOWEN | AP | UPDATE DOCUMENT REVIEW BATCHES FOR TEAM ACCESS; REVIEW AND ANALYZE DOCUMENTS TO BE PRODUCED; CREATE QUALITY CONTROL SEARCHES OF PENDING PRODUCTION DOCUMENTS FOR TEAM REVIEW AND APPROVAL; COMMUNICATIONS WITH TEAM REGARDING DOCUMENT REVIEW AND PENDING PRODUCTION ISSUES. | 1.0 | $320.00 |
| 08/14/2023 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH COMMITTEE COUNSEL RE COMPLAINT; REVIEW DRAFT OF COMPLAINT. | 0.3 | $112.50 |
| 08/14/2023 | MANN | AP | DRAFT CORRESPONDENCE TO PROVINCE MEMBERS TO DISCUSS RESPONSE TO SUBPOENAS | 0.2 | $78.00 |
| 08/14/2023 | MANN | AP | REVISE PRIVILEGE LOG FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 1.1 | $429.00 |
| 08/14/2023 | MANN | AP | REVIEW DOCUMENTS TO DETERMINE THEIR | 4.3 | $1,677.00 |

| Dte | Tmipiiris | Ttcp | Di cosmenu | HnKsc | Ak nKue |
|------|-----------|------|-----------|-------|---------|
| | | | RELEVANCE AND PRIVILEGE FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | | |
| 08/14/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM DAVID DACHELET, PROVINCE, REGARDING DOCUMENT REVIEW OF DOCUMENTS TO BE PRODUCED IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 0.1 | $39.00 |
| 08/14/2023 | WILLIAMS | AP | REVIEW DRAFT OF COMPLAINT AGAINST MCALARY AND PROVIDE COMMENTS FOR INCLUSION. | 0.6 | $231.00 |
| 08/14/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH CANADIAN COUNSEL REGARDING ARBITRATION AND WIRE TRANSFERS SENT. | 0.2 | $77.00 |
| 08/15/2023 | BOWEN | AP | REVIEW AND ANALYZE DOCUMENTS TO BE PRODUCED; PROCESS PRODUCTION IMAGES; UPDATE PRE-PRODUCTION SEARCHES; EXPORT FINAL PRODUCTION FILES; SUBMIT SPECIFICATIONS FOR QUALITY CONTROL CHECKS ON FINAL PRODUCTION FILES; UPLOAD TO SECURE FILE TRANSFER SITE FOR TRANSMITTAL TO OPPOSING COUNSEL; EXCHANGE COMMUNICATIONS WITH TEAM REGARDING STATUS OF PRODUCTION. | 1.6 | $512.00 |
| 08/15/2023 | CHLUM | AP | DRAFT DEBTOR'S JOINDER IN RESPONSE OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.4 | $150.00 |
| 08/15/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT DEBTOR'S JOINDER IN RESPONSE OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE | 0.2 | $75.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | | |
| 08/15/2023 | CHLUM | AP | REVIEW RESPONSE OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/15/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. DACHELET, PROVINCE, REGARDING REVISIONS FOR THE PRIVILEGE LOG AND WHAT DOCUMENTS TO DISCLOSE FOR RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 0.1 | $39.00 |
| 08/15/2023 | MANN | AP | REVIEW DOCUMENTS TO DETERMINE RELEVANCE AND PRIVILEGE FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 4.8 | $1,872.00 |
| 08/15/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM D. DACHELET, PROVINCE, REGARDING RECOMMENDATIONS FOR DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENAS | 0.2 | $78.00 |
| 08/15/2023 | MANN | AP | REVISE PRIVILEGE LOGS FOR ENIGMA AND GENESIS'S SUBPOENAS | 2.6 | $1,014.00 |
| 08/16/2023 | BOWEN | AP | UPDATE PRIVILEGE DOCUMENT SEARCH FOR TEAM REVIEW; EXPORT PRIVILEGED DOCUMENT LOG; REVISE AND EXPORT PRODUCTION DOCUMENTS; SUBMIT SPECIFICATIONS FOR QUALITY CONTROL CHECKS ON FINAL PRODUCTION EXPORT; UPLOAD REVISED PRODUCTION TO SECURE FILE TRANSFER SITE FOR TRANSMITTAL TO OPPOSING PARTIES; SUBMIT SPECIFICATIONS FOR PROCESSING AND IMPORT OF NEW CLIENT DOCUMENTS TO REVIEW DATABASE; REVIEW NEW CLIENT DOCUMENTS LOADED TO REVIEW PLATFORM FOR | 1.6 | $512.00 |

| Dte | Triiipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | ACCURACY PRIOR TO RELEASE TO TEAM; PREPARE PRODUCTION SEARCH OF NEW CLIENT DOCUMENTS; EXCHANGE COMMUNICATIONS REGARDING STATUS OF PRODUCTION PROJECTS. | | |
| 08/16/2023 | CHLUM | AP | REVIEW EMAIL FROM CHAMBERS REGARDING RESCHEDULED SCHEDULING CONFERERNCE IN LUX VENDING ADVERSARY; REVISE KEY DATES | 0.2 | $75.00 |
| 08/16/2023 | MANN | AP | REVISE RESPONSE TO GENESIS'S SUBPOENA TO COIN CLOUD | 0.3 | $117.00 |
| 08/16/2023 | MANN | AP | REVISE RESPONSE TO ENIGMA'S SUBPOENA TO COIN CLOUD | 0.3 | $117.00 |
| 08/16/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JIM HALL REGARDING WHO SHOULD BE THE CUSTODIAN OF RECORDS FOR COIN CLOUD IN RESPONSE TO SUBPOENAS | 0.1 | $39.00 |
| 08/16/2023 | MANN | AP | DRAFT CORRESPONDENCE TO JIM HALL REGARDING BEING THE CUSTODIAN OF RECORDS FOR COIN CLOUD FOR RESPONSE TO SUBPOENAS | 0.2 | $78.00 |
| 08/16/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM D. DACHELET REGARDING SUBPOENAS | 0.5 | $195.00 |
| 08/16/2023 | MANN | AP | DRAFT CORRESPONDENCE TO T. JAMES REGARDING REVISIONS TO PRIVILEGE LOG, AND DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENAS | 1.0 | $390.00 |
| 08/16/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. DACHELET REGARDING REVISIONS TO PRIVILEGE LOG AND PRODUCTION OF DOCUMENTS IN RESPONSE TO SUBPOENAS | 0.3 | $117.00 |
| 08/16/2023 | MANN | AP | T/C WITH T. JAMES AND D. DACHELET, PROVINCE, REGARDING SUBPOENA PRODUCTION OF DOCUMENTS | 0.3 | $117.00 |
| 08/16/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. AYALA TO BE THE CUSTODIAN OF RECORDS FOR COIN CLOUD IN RESPONSE TO THE | 0.2 | $78.00 |

| Dte | Tmipiiris | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | SUBPOENAS | | |
| 08/16/2023 | MANN | AP | REVIEW DOCUMENTS IN SEARCH OF RELEVANT DOCUMENTS AND WHAT SHOULD BE PRIVILEGED FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 5.4 | $2,106.00 |
| 08/16/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM D. AYALA REGARDING HE CAN BE THE CUSTODIAN OF RECORDS FOR THE RESPONSE TO SUBPOENAS FOR COIN CLOUD | 0.1 | $39.00 |
| 08/16/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM T. JAMES REGARDING SUBPOENAS | 0.6 | $234.00 |
| 08/16/2023 | MANN | AP | REVISE PRIVILEGE LOG TO INCLUDE DOCUMENTS FOUND TODAY DURING DOCUMENT REVIEW TO PRODUCE FOR RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 1.7 | $663.00 |
| 08/16/2023 | NOLL | AP | REVIEW COMMITTEE REPLY TO MCALARY OBJECTION TO DERIVATIVE STANDING. | 0.3 | $253.50 |
| 08/16/2023 | NOLL | AP | REVIEW MCALARY MOTION TO CONVERT. | 0.3 | $253.50 |
| 08/17/2023 | BOWEN | AP | REVISE AND ANALYZE DOCUMENTS TO BE PRODUCED; PROCESS AND EXPORT FINAL PRODUCTION FILES; SUBMIT SPECIFICATIONS FOR QUALITY CONTROL REVIEW OF FINAL PRODUCTION FILES; UPLOAD PRODUCTION VOLUME TO SECURE FILE TRANSFER SITE; GENERATE UPDATED PRIVILEGE DOCUMENT LOG FOR ATTORNEY REVIEW; EXCHANGE COMMUNICATIONS REGARDING PRODUCTION SPECIFICATIONS AND PROJECTS. | 2.0 | $640.00 |
| 08/17/2023 | CHLUM | AP | EXCHANGE EMAILS WITH D. MANN RE MOSES DEPOSITION | 0.2 | $75.00 |
| 08/17/2023 | MANN | AP | PHONE CALL WITH ANDREW KISSNER REGARDING PRODUCTION OF DOCUMENTS | 0.2 | $78.00 |
| 08/17/2023 | MANN | AP | REVISE THE PRIVILEGE LOG | 0.4 | $156.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| 08/17/2023 | MANN | AP | DRAFT CORRESPONDENCE AND REVIEW CORRESPONDENCE FROM D. DACHELET, PROVINCE, REGARDING REVISIONS TO THE PRODUCTION OF DOCUMENTS | 0.3 | $117.00 |
| 08/17/2023 | MANN | AP | REVISE THE PRIVILEGE LOG IN RESPONSE TO THE SUBPOENAS TO PROVINCE, TANNER JAMES, AND COIN CLOUD | 0.6 | $234.00 |
| 08/17/2023 | MANN | AP | DRAFT AND REVIEW CORRESPONDENCE FROM T. JAMES REGARDING SUBPOENAS | 1.1 | $429.00 |
| 08/17/2023 | MANN | AP | DRAFT CORRESPONDENCE TO GENESIS'S COUNSEL IN REGARDS TO RESPONSES TO THEIR SUBPOENAS | 0.2 | $78.00 |
| 08/17/2023 | MANN | AP | REVIEW DOCUMENTS TO DETERMINE IF THEY WERE ANY EMAILS TO THIRD PARTIES THAT CONTAINED PREVIOUSLY LISTED AS PRIVILEGED DOCUMENTS | 1.8 | $702.00 |
| 08/17/2023 | MANN | AP | DRAFT CORRESPONDENCE TO ANDREW KISSNER IN RESPONSE TO HIS INQUIRY ABOUT THE PRIVILEGE LOG. | 0.2 | $78.00 |
| 08/17/2023 | MANN | AP | REVIEW DOCUMENTS TO REVISE THE PRIVILEGE LOG AND WHAT WOULD BE DISCLOSED IN RESPONSE TO THE SUBPOENAS TO PROVINCE, TANNER JAMES, AND COIN CLOUD | 3.4 | $1,326.00 |
| 08/17/2023 | WILLIAMS | AP | REVIEW ENIGMA SUBPOENA RESPONSES. MULTIPLE CALLS WITH TANNER JAMES AND DANNY MANN REGARDING THE SAME. | 1.1 | $423.50 |
| 08/18/2023 | MANN | AP | REVIEW NEW DOCUMENTS RECEIVED TO DETERMINE IF THEY ARE NON PRIVILEGED FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO SUBPOENAS | 1.1 | $429.00 |
| 08/18/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING OPPOSITION TO MCALARY MOTION TO CONVERT. | 0.1 | $84.50 |
| 08/19/2023 | MANN | AP | REVIEW PRODUCED DOCUMENTS AND PRODUCE DOCUMENTS TO DANIEL MOSES THAT RELATE TO HIM IN PREPARATION OF HIS | 1.9 | $741.00 |

| Dtei | Trhiipiiris | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|------|-------------|-------|------------|-------|---------|
| | | | DEPOSITION | | |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ROB KINAS REGARDING AVAILABILITY FOR ALTERNATIVE TIME FOR DAN MOSES'S DEPOSITION | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO A. SEVERANCE, REGARDING ALTERNATIVE OPTIONS TO HAVE A LAPTOP FOR THE WITNESSES TO USE AT DEPOSITION | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO ROB KINAS, REGARDING THE TIME FOR D. MOSES'S DEPOSITION WILL STAY THE SAME | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING KEEPING THE SAME TIME FOR DAN MOSES'S DEPOSITION AND ALLOW A BREAK AT 11:30 AM | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO T. JAMES, REGARDING NOTICE OF DEPOSITION DOCUMENTS HE REQUESTED TO REVIEW | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. MOSES, REGARDING PROFESSIONAL FEES DOCUMENTS HE REQUESTED TO REVIEW | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO ANDREW KISSNER REGARDING TOPIC CHANGES FOR D. MOSES'S DEPOSITION | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. MOSES REGARDING HIS DEPOSITION WILL START THE SAME TIME AND HIS BREAK AT 11:30 AM IS ALLOWED | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO A. SEVERANCE, REGARDING LAPTOP USAGE FOR DEPOSITIONS | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING TOPIC CHANGE FOR DAN MOSES'S DEPOSITION L | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO COUNSEL TO REQUEST TIME CHANGE FOR D. MOSES'S DEPOSITION | 0.2 | $78.00 |

| Dtei | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM TANNER JAMES REGARDING REQUEST FOR INVITE TO DAN MOSES'S DEPOSITION PREPARATION TELECONFERENCE | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING LABTOP USAGE FOR DEPOSITION | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | THREE TELECONFERENCES WITH B. AXELROD, T. JAMES, AND D. MOSES REGARDING PREPARATION FOR T.JAMES AND D. MOSES'S DEPOSITIONS | 2.5 | $975.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM DAN MOSES REGARDING NEED FOR BREAK OR START EARLIER FOR DEPOSITION | 0.1 | $39.00 |
| 08/22/2023 | MANN | AP | PHONE CALL WITH D. MOSES IN PREPARATION OF HIS DEPOSITION | 0.3 | $117.00 |
| 08/22/2023 | MANN | AP | ATTEND DEPOSITION OF TANNER JAMES AS 30(B)(6) REPRESENTATIVE OF COIN CLOUD, HIMSELF, AND PROVINCE | 5.6 | $2,184.00 |
| 08/22/2023 | NOLL | AP | COMMENCE RESEARCH AND DRAFTING OPPOSITION TO MCALARY MOTION TO CONVERT. | 3.5 | $2,957.50 |
| 08/22/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING DRAFT OPPOSITION TO MCALARY MOTION TO CONVERT. | 0.2 | $169.00 |
| 08/22/2023 | WILLIAMS | AP | REVIEW MOTIONS FOR 2004 EXAM AND SUBPOENAS ISSUES TO DEBTORS, COMMITTEE, AND PROVINCE BY CHRIS MCALARY. | 0.3 | $115.50 |
| 08/23/2023 | BOWEN | AP | REVIEW COMMUNICATIONS REGARDING PRODUCTION PROJECTS; UPDATE PRODUCTION PROJECTS IN REVIEW DATABASE. | 0.3 | $96.00 |
| 08/23/2023 | CHLUM | AP | REVIEW ENIGMA'S OBJECTION TO COMMITTEE'S STANDING MOTION | 0.1 | $37.50 |
| 08/23/2023 | MANN | AP | ATTEND DEPOSITION OF DAN MOSES | 4.5 | $1,755.00 |
| 08/23/2023 | NOLL | AP | CONTINUE PREPARATION OF OPPOSITION TO MOTION TO CONVERT. | 1.3 | $1,098.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA OBJECTION TO COMMITTEE STANDING MOTION. | 0.1 | $84.50 |
| 08/23/2023 | NOLL | AP | REVIEW ENIGMA OBJECTION TO COMMITTEE STANDING MOTION. | 0.3 | $253.50 |
| 08/23/2023 | NOLL | AP | SEND EMAIL TO C. LOTIEMPO REGARDING ENIGMA OBJECTION TO STANDING MOTION, USING ARGUMENTS FROM OBJECTION TO ENIGMA ADMIN CLAIM. | 0.2 | $169.00 |
| 08/24/2023 | CHLUM | AP | REVIEW THE COURT'S ORDER ON OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/24/2023 | NOLL | AP | EXCHANGE EMAILS WITH R. GAYDA REGARDING PROPOSAL FROM A. DIAMOND ON BEHALF OF C. MCALARY. | 0.2 | $169.00 |
| 08/24/2023 | NOLL | AP | REVIEW AND REVISE OPPOSITION TO MOTION TO CONVERT. | 1.5 | $1,267.50 |
| 08/24/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA OBJECTION TO COMMITTEE STANDING MOTION. | 0.1 | $84.50 |
| 08/24/2023 | NOLL | AP | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING COMMENTS TO OPPOSITION TO MOTION TO CONVERT. | 0.3 | $253.50 |
| 08/25/2023 | CHLUM | AP | REVIEW STIPULATION WITH ENIGMA EXTENDING CERTAIN DATES IN SCHEDULING ORDER; REVISE KEY DATES | 0.2 | $75.00 |
| 08/25/2023 | NOLL | AP | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING REVISION OF DRAFT OPPOSITION TO MOTION TO CONVERT. | 0.1 | $84.50 |
| 08/25/2023 | WILLIAMS | AP | REVIEW SUBPOENA FROM CHRIS MCALARY AND REVIEW FILES FOR RESPONSIVE DOCUMENTS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.6 | $231.00 |
| 08/28/2023 | CHLUM | AP | PREPARE INITIAL DRAFT | 0.5 | $187.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | MOTION TO QUASH MCALARY SUBPOENA | | |
| 08/28/2023 | MANN | AP | REVIEW EXHIBITS PRODUCED FOR DEPOSITIONS OF DAN MOSES, AND TANNER JAMES IN PREPARATION OF REPLY TO OPPOSITION TO SURCHARGE MOTION | 2.3 | $897.00 |
| 08/28/2023 | NOLL | AP | FORWARD REVISED OPPOSITION TO MCALARY MOTION TO CONVERT TO A. MATOTT. | 0.1 | $84.50 |
| 08/28/2023 | NOLL | AP | REVIEW AND REVISE OPPOSITION TO MCALARY MOTION TO CONVERT TO INCLUDE CITATIONS TO CONFIRMATION ORDER, ORDER OVERRULING OBJECTIONS TO CONFIRMATION, AND DERIVATIVE STANDING ORDER; CASE LAW IN SUPPORT. | 1.7 | $1,436.50 |
| 08/28/2023 | NOLL | AP | RESEARCH REGARDING BENEFITS OF LIQUIDATION UNDER CHAPTER 11 VERSUS UNDER CHAPTER 7. | 1.3 | $1,098.50 |
| 08/29/2023 | NOLL | AP | REVIEW AND INCORPORATE UCC COMMENTS TO OPPOSITION TO MOTION TO CONVERT; EXCHANGE EMAILS WITH A. MATOTT REGARDING SAME. | 0.5 | $422.50 |
| 08/29/2023 | NOLL | AP | EXCHANGE EMAILS WITH D. AYALA REGARDING DECLARATION ISO OPPOSITION TO MOTION TO CONVERT. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | AP | REVIEW AND REVISE AYALA DECLARATION ISO OPPOSITION TO MOTION TO CONVERT. | 0.5 | $422.50 |
| 08/30/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT OPPOSITION TO MCALARY MOTION TO CONVERT AND DECLARATION OF AYALA | 0.4 | $150.00 |
| 08/30/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JAMES SHEA, OPPOSING COUNSEL, REGARDING TWO DAYS FOR EVIDENTIARY HEARING | 0.1 | $39.00 |
| 08/30/2023 | NOLL | AP | EXCHANGE EMAILS WITH A. MATOTT REGARDING FILING COMMITTEE JOINDER TO OPPOSITION TO MOTION TO | 0.1 | $84.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | CONVERT. | | |
| 08/30/2023 | NOLL | AP | REVIEW FINAL OPPOSITION TO MOTION TO CONVERT AND AYALA DECLARATION; AUTHORIZE FILING. | 0.3 | $253.50 |
| 08/31/2023 | CHLUM | AP | DRAFT PRESERVATION LETTER TO ACCOUNTANT RE MCALARY LITIGATION CLAIMS | 0.5 | $187.50 |
| 08/31/2023 | CHLUM | AP | REVIEW MULTIPLE EMAILS WITH COMMITTEE COUNSEL RE MOTION TO QUASH SUBPOENA | 0.2 | $75.00 |
| 08/31/2023 | MANN | AP | DRAFT MOTION TO QUASH MCALARY'S 2004 EXAMINATION | 4.3 | $1,677.00 |
| 08/31/2023 | MANN | AP | RESEARCH CASE LAW PERTAINING TO 2004 EXAMINATION AND WHY MCALARY'S SUBPOENA HAS NO GOOD CAUSE | 2.7 | $1,053.00 |
| 08/31/2023 | MANN | AP | DRAFT MOTION TO QUASH MCALARY'S SUBPOENA FOR 2004 EXAMINATION TO DEBTOR | 1.8 | $702.00 |
| | | | **SU. TOTAL TASB: AP** | **238.7** | **9475laa$00** |
| **TASB: . O** | | | | | |
| 08/03/2023 | WILLIAMS | BO | CORRESPONDENCE WITH JIM HALL REGARDING KSG RETAINERS. | 0.1 | $38.50 |
| 08/03/2023 | WILLIAMS | BO | REVIEW FILES FOR INSURANCE POLICY TO INCLUDE IN STIPULATION WITH IPFS CORPORATION. | 0.2 | $77.00 |
| 08/04/2023 | WILLIAMS | BO | CALL WITH HELLER COUNSEL REGARDING REMOVAL OF MACHINES FROM SLOAN WAREHOUSE. | 0.2 | $77.00 |
| 08/07/2023 | WILLIAMS | BO | REVIEW CORRESPONDENCE FORM FBI. CALL WITH TANNER JAMES REGARDING DOCUMENT REQUESTS FROM FBI. | 0.4 | $154.00 |
| 08/08/2023 | WILLIAMS | BO | CORRESPONDENCE WITH STEPHANIE BALDI AND DANNY AYALA REGARDING UPDATED TAX REGISTRATION FORMS. | 0.2 | $77.00 |
| 08/09/2023 | WILLIAMS | BO | CALLS WITH DANNY AYALA AND STEPHANIE BALDI REGARDING UPDATED TAX DOCUMENTS AND PAYMENT OF ARBITRATION DEPOSITS. | 0.2 | $77.00 |
| 08/09/2023 | WILLIAMS | BO | CORRESPONDENCE WITH PROVINCE AND CASH CLOUD | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | OPERATIONS TEAM REGARDING STORAGE OF OFFICE EQUIPMENT. | | |
| 08/10/2023 | WILLIAMS | BO | CORRESPONDENCE WITH PROVINCE TEAM REGARDING FBI SUBPOENA. REVIEW FILES FOR RESPONSES. | 0.6 | $231.00 |
| 08/11/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH STEPHANIE BALDI AND TANNER JAMES REGARDING ABANDONMENT OF STORED PROPERTY. | 0.2 | $77.00 |
| 08/11/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH CASH LOGISTICS TEAM REGARDING CASH LOGISTICS ERROR. | 0.2 | $77.00 |
| 08/14/2023 | WILLIAMS | BO | CALL WITH DANNY AYALA REGARDING SIGNING OF TAX DOCUMENTS. | 0.2 | $77.00 |
| 08/15/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH SURETY BANK REGARDING WIRE OF FUNDS TO OPERATING ACCOUNT. | 0.2 | $77.00 |
| 08/16/2023 | CHLUM | BO | DRAFT STIPULATION REGARDING POWERCOIN SERVICES AGREEMENT; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.6 | $225.00 |
| 08/16/2023 | CHLUM | BO | RESEARCH RE POWERCOIN SERVCIES AGREEMENT | 0.4 | $150.00 |
| 08/16/2023 | WILLIAMS | BO | CALL WITH OPERATIONS TEAM REGARDING TAX RETURNS AND FILINGS FOR 2023. | 0.5 | $192.50 |
| 08/17/2023 | CHLUM | BO | REVIEW EMAIL FROM E. FARABAUGH AND ATTACHED MISSING PACKAGES REPORT | 0.2 | $75.00 |
| 08/17/2023 | NOLL | BO | REVIEW EMERGENCY MOTION TO ENTER INTO SERVICES AGREEMENT WITH POWERCOIN; EXCHANGE EMAILS WITH Z. WILLIAMS AND B. AXELROD REGARDING SAME. | 0.4 | $338.00 |
| 08/17/2023 | WILLIAMS | BO | MULTIPLE EMAIL CORRESPONDENCE REGARDING PACKAGE THEFT. | 0.2 | $77.00 |
| 08/21/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH HELLER TEAM REGARDING CASH COLLECTION AGREEMENT. | 0.3 | $115.50 |

| Dt e | Tm i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 08/21/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH TANNER JAMES REGARDING CASH THEFT MATTERS AND NEGOTIATIONS FOR CASH MANAGEMENT AGREEMENT. | 0.3 | $115.50 |
| 08/21/2023 | WILLIAMS | BO | FINAL REVIEW AND REVISIONS OF CASH COLLECTION SERVICES AGREEMENT AND SUPPORTING DECLARATIONS. | 0.4 | $154.00 |
| 08/22/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING FRAUDULENT CHECKS WITHDRAWN FROM DEBTOR ACCOUNT. | 0.3 | $115.50 |
| 08/22/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH JIM HALL AND PROVINCE TEAM REGARDING FRAUDULENT CHECKS ISSUED FROM CASH CLOUD ACCOUNT. | 0.3 | $115.50 |
| 08/24/2023 | CHLUM | BO | REVIEW EMAIL AND ATTACHMENT FROM T. JAMES RE SUSPECTED THEFT EVIDENCE AND CATALOG SAME | 0.2 | $75.00 |
| 08/24/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH TANNER JAMES REGARDING NEW ENTITIES FORMED BY CHRIS MCALARY. | 0.5 | $192.50 |
| 08/25/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING RESPONSES TO FBI SUBPOENA. | 0.4 | $154.00 |
| 08/25/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH BRETT AXELROD REGARDING FBI SUBPOENA AND FRAUD FROM BANK ACCOUNTS. | 0.3 | $115.50 |
| 08/30/2023 | WILLIAMS | BO | MULTIPLE EMAIL CORRESPONDENCE WITH PROVINCE AND COIN CLOUD TEAMS REGARDING ACCESS TO FORMER EMPLOYEE EMAILS, AND RESPONSES TO FBI SUBPOENAS. | 0.4 | $154.00 |
| 08/30/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH DANNY AYALA REGARDING EXECUTION OF TAX DOCUMENTS AND SOFTWARE DOCUMENTS. | 0.2 | $77.00 |
| 08/30/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH DANNY AYALA REGARDING ERC APPLICATION. | 0.2 | $77.00 |
| 08/30/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH | 0.4 | $154.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | TANNER JAMES REGARDING WINDDOWN BUDGET, FRAUD ON BANK ACCOUNTS, ERC CREDITS. | | |
| 08/30/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH JIM HALL REGARDING NEW BANK ACCOUNTS. | 0.2 | $77.00 |
| | | | **SU. TOTAL TASB: . O** | **78** | **93568800** |
| **TASB: CA** | | | | | |
| 08/01/2023 | AXELROD | CA | REVIEW FURTHER SOUTH PLAN CHANGES FROM GENESIS AND APPROVE SAME | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW LATE FILED ADMIN CLAIMS | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW NEW NDA FROM UCC ASND INSTRUCT Z WILLIAMS RE SIGNATURE FOR EXECUTION | 0.1 | $99.00 |
| 08/01/2023 | AXELROD | CA | REVIEW EMAIL FROM D AYALA APPROVING DERIVATIVE STANDING STIPLULATION AND EMAIL B GAYDA RE SAME | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | CALL WITH A KISSNER RE ADMINISTRATIVE CLAIM HEARING AND VALUATION | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW GENESIS CHANGES TO PLAN AND APPROVE TO INCORPORATE SAME | 0.4 | $396.00 |
| 08/01/2023 | AXELROD | CA | REVIEW AND RESPOIND TO Z WILLIAMS RE BIT ACESS 8/15 DEPOSITS TO INCLUDE IN MOTION FOR PRIVATE SALE | 0.3 | $297.00 |
| 08/01/2023 | AXELROD | CA | REVIEW UCC CHANGES TO AMENDED PLAN AND APPROVE SAME | 0.5 | $495.00 |
| 08/01/2023 | AXELROD | CA | EMAIL EXCHANGE WITH BAKER HOSTETLER ON FEE APPLICATION | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW FURTHER SOUTH COMMENTS TO REVISED PLAN FROM GENESIS AND APPROVE INCLUSION OF SAME | 0.3 | $297.00 |
| 08/01/2023 | AXELROD | CA | REVIEW AND EDIT VOTING STIPULATION | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | CALL WITH D AYALA RE COUNTER OFFER TO C MCALARY | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW AND RESPOND TIO EMAIL FROM M WEINBERG RE VOTING STIPULATION | 0.2 | $198.00 |

| Dtei | Trhipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|------|-----------|------|-----------|-------|--------|
| | | | AND BALLOTS | | |
| 08/01/2023 | AXELROD | CA | FOLLOW UP ON UCC STIPULATION | 0.1 | $99.00 |
| 08/01/2023 | AXELROD | CA | REVIEW AND RESPOND TO POTENTIAL LITIGATION FINANCING RE CALL REQUEST | 0.1 | $99.00 |
| 08/01/2023 | AXELROD | CA | REVIEW UCC PROFESSIONALS FEE STATEMENTS AND CIRCULATE TO COMPANY AND PROVINCE | 0.3 | $297.00 |
| 08/02/2023 | AXELROD | CA | STRATEGY CALLL WITH UCC PROFESSIONALS RE LITIGATION ASSETS AND AVOIDANCE CLAIMS | 0.5 | $495.00 |
| 08/02/2023 | AXELROD | CA | CALL WITH M TUCKER RE LITIGATION SALE | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | REVIEW OBJECTION TO ADMIN CLAIMS AND PROVIDE COMMENTS | 0.3 | $297.00 |
| 08/02/2023 | AXELROD | CA | REVIEW AND REVISE PLAN OBJECTION STIPULATION | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | LEGAL RESEARCH ON 502(D) APPLICABILITY TO OFFSET ADMIN CLAIMS AND PROVIDE TO UCC | 0.9 | $891.00 |
| 08/02/2023 | AXELROD | CA | CALL WITH D MOSES RE SUBMITTAL OF UCC DEMAND LETTER TO D & O CARRIER | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | REVIEW EMAIL FROM BRINKS AND RESPOND TO SAME RE PROJECTION OF AGREEMENT | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | CALL WITH D CICA RE LITIGATION SALE | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | REVIEW AND APPROVE GENESIS BALLOT | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | CALL RE CANADIAN LITIGATION ASSETS | 0.4 | $396.00 |
| 08/02/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM R KINAS RE ACCEPTANCE OF SERVICE RE DEPOSITION REQUESTS | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | CALL WITH D MOSES AND D AYALA RE REVISED PURCHASE OFFER FROM C MCALARY | 0.8 | $792.00 |
| 08/03/2023 | AXELROD | CA | CALL WITH UCC AND D AYALA RE SALE OF LITIGAION ASSETS | 1.0 | $990.00 |
| 08/03/2023 | AXELROD | CA | REVIEW AND APPROVE DEMAND LETTER AND COMPLAINT RE KIOSK | 0.3 | $297.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | SERVICES GROUP | | |
| 08/04/2023 | AXELROD | CA | REVIEW AND EXECUTE ACCEPTANCE OF SERVICE OF GENESIS SUBPOENA | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH PROVINCE RE UCC COMMENTS RE PRIVATE SALE | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH UCC AND D AYALA RE LITIGATION ASSET SALE | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | REVIEW GENESIS HOLDCO NOTICES SURCHARGE | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | REVIEW MEMO FROM UCC COUNSEL RE LITIGATION ASSETS | 0.4 | $396.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH D AYALA RE UCC POSITION ON SALE TO C MCALARY | 0.3 | $297.00 |
| 08/04/2023 | AXELROD | CA | REVIEW EMAIL REQUEST FROM PROSPECTIVE BRAZIL PURCHASER FOR DATA READER ACCESS AND COORDINATE SAME | 0.1 | $99.00 |
| 08/04/2023 | AXELROD | CA | REVIEW UCC APPROPVAL OF SURCHARGE STIPULATION | 0.1 | $99.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH D AYALA RE UCCF CALL RE LITIGATION ASSETS | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH D AYALA RE COUNTER OFFER TO C MCALARY AND CONVEY TO D CICA | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH D AYALA RE UCC ISSUES WITH PRIVATE SALE | 0.3 | $297.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH FTI RE LITIGATION SALE MOTION | 0.5 | $495.00 |
| 08/04/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO SALE MOTION | 0.3 | $297.00 |
| 08/04/2023 | AXELROD | CA | REVIEW EMAIL FROM D CICA ACCEPTING ESTATES COUNTER OFFER | 0.2 | $198.00 |
| 08/04/2023 | CHLUM | CA | PREPARE EMAIL TO ALL NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING ON CC BR HOLDCO SALE MOTION | 0.2 | $75.00 |
| 08/04/2023 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING DATE PRIOR TO AUGUST 15 FOR CC BR HOLDCO SALE MOTION | 0.2 | $75.00 |
| 08/07/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL RE ERC CREDIT POWER OF ATTORNEY | 0.2 | $198.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/2023 | AXELROD | CA | REVIEW AND RESPOND TO OST REQUEST RE DERIVATIVE STANDING OBJECTION | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | DISCOVERY PRODUCTION CALL WITH PROVINCE | 0.3 | $297.00 |
| 08/07/2023 | AXELROD | CA | REVIEW C MCALARY EX PARTE REQUEST FOR OST RE DERIVATIVE STANDING STIPULATION | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW AND RESPOND TO CUSTOMER RICK RE REFUND REQUEST | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | CALL WITH B GAYDA RE D CICA OST REQUEST AND OFFER TO ENIGMA RE FINANCING | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW C MCALARY OPPOSTION TO DERIVATIVE STANDING STIPULATION | 0.4 | $396.00 |
| 08/07/2023 | AXELROD | CA | REVIEW EMAIL RE TIMING OF PROFESSIONAL FEE PAYMENT | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE DERIVATIVE STANDING FOR BALANCE OF LITIGATION CLAIMS | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | EMAIL P CHLUM RE SURCHARGE STIPULATION AND CIRCULATE DATES TO WITNESSES | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW AND APPROVE CUSTOMER REFUND J MARTIN | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | CALL WITH M TUCKER RE OPTCONNECT CLAIMS | 0.4 | $396.00 |
| 08/07/2023 | AXELROD | CA | REVIEW EMAIL FROM D AYALA RE C MCALARY REQUEST TO OST RE MOTION TO CONVERT AND CONVEY NON CONSENT | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW ENIGMA BALLOT REJECTING PLAN AND CIRCULATE SAME | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW OST REQUEST FROM D CICA RE MOTION TO CONVERT CASE | 0.1 | $99.00 |
| 08/07/2023 | AXELROD | CA | APPROVE FILING BANK'S STIPULATION | 0.1 | $99.00 |
| 08/07/2023 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO REGARDING MASTER SERVICE LIST | 0.2 | $75.00 |
| 08/07/2023 | CHLUM | CA | REVIEW MOTION TO | 0.2 | $75.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | CONVERT CASE TO CHAPTER 7 AND RELATED PLEADINGS; PREPARE EMAIL TO CLIENT AND PROVINCE TEAM REGARDING SAME | | |
| 08/07/2023 | WILLIAMS | CA | REVIEW MOTION TO CONVERT OR APPOINT TRUSTEE FILED BY CHRIS MCALARY AND SUPPORTING DECLARATIONS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $154.00 |
| 08/08/2023 | AXELROD | CA | PREPARE EMAIL TO PROVINCE RE EVIDENCE NEEDED FOR OPPOSITION TO MOTION TO CONVERT | 0.2 | $198.00 |
| 08/08/2023 | AXELROD | CA | PREPARE CONFIRMATION BRIEF | 5.3 | $5,247.00 |
| 08/08/2023 | AXELROD | CA | REVIEW EMAIL FROM B GAYDA RE GENESIS VOTE IN FAVOR OF PLAN | 0.1 | $99.00 |
| 08/08/2023 | AXELROD | CA | REVIEW STANDING STIPULATION WITH UCC AND FORWARD TO D AYALA FOR APPROVAL OF SAME | 0.2 | $198.00 |
| 08/08/2023 | AXELROD | CA | CALL WITH S BALDI RE NEVADA TAXATION FORM AND FORWARD TO D AYALA | 0.2 | $198.00 |
| 08/08/2023 | AXELROD | CA | STRATEGY CALL WITH UCC RE OPPOSITION TO MOTION TO CONVERT | 0.5 | $495.00 |
| 08/08/2023 | AXELROD | CA | REVIEW EMAIL EXCHANGE RE UCC AND C MCALARY RE DERIVATIVE STANDING | 0.1 | $99.00 |
| 08/08/2023 | AXELROD | CA | REVIEW EMAIL FROM CLIENT APPROVING DERIVATIVE STANDING | 0.1 | $99.00 |
| 08/08/2023 | AXELROD | CA | APPROVE ADDITIONAL DERIVATIVE STANDING STIPULATION | 0.1 | $99.00 |
| 08/08/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM UCC RE CONFIRMATION BRIEF | 0.1 | $99.00 |
| 08/08/2023 | CHLUM | CA | REVIEW THE COMMITTEE'S OBJECTION TO MOTION FOR ORDER SHORTENING TIME ON MOTION TO CONVERT CASE TO 7 | 0.1 | $37.50 |
| 08/08/2023 | HOSEY | CA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO BRETT AXELROD REGARDING DRAFTING JOINDER TO COMMITTEE'S OBJECTION TO MCALARY'S MOTION TO CONVERT TO CHAPTER 7. | 0.4 | $98.00 |

| Dtei | Tnipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 08/08/2023 | HOSEY | CA | FINALIZE JOINDER TO COMMITTEE'S OBJECTION TO MCALARY'S MOTION TO CONVERT TO CHAPTER 7 AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | CA | DRAFT JOINDER TO COMMITTEE'S OBJECTION TO MCALARY'S MOTION TO CONVERT TO CHAPTER 7. | 0.4 | $98.00 |
| 08/08/2023 | HOSEY | CA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REQUESTING SERVICE OF JOINDER TO OPPOSITION TO EX PARTE REQUEST FOR ORDER SHORTENING TIME TO HEAR MOTION TO CONVERT. | 0.2 | $49.00 |
| 08/08/2023 | MCPHERSON | CA | REVIEW SUPPLEMENTAL DECLARATION FILED BY D. CICA IN SUPPORT OF REQUEST TO HAVE MOTION TO CONVERT CASE HEARD ON SHORTENED TIME | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | CA | REVIEW EMAIL REQUEST FROM UCC TO JOIN IN OPPOSITION TO MCALARY'S REQUEST TO HAVE MOTION TO CONVERT HEARD ON SHORTENED TIME | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | CA | REVIEW JOINDER TO UCC'S OPPOSITION TO MCALARY'S REQUEST TO HAVE MOTION TO CONVERT HEARD ON SHORTENED TIME FOR FILING | 0.1 | $67.50 |
| 08/08/2023 | WILLIAMS | CA | REVIEW UCC OBJECTION TO ORDER SHORTENING TIME ON MOTION TO CONVERT. REVIEW DEBTOR'S JOINDER TO THE SAME. | 0.2 | $77.00 |
| 08/09/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE COLE KEPRO SETTLEMENT | 0.2 | $198.00 |
| 08/09/2023 | AXELROD | CA | REVIEW AND APPROVE STIPULATION CHANGE REQUESTED BY GENESIS TO BRIEFING SCHEDULE | 0.2 | $198.00 |
| 08/09/2023 | AXELROD | CA | REVIEW SUPPLEMENTAL DECLARATION OF D CICA RE OST ON MOTION TO CONVERT | 0.1 | $99.00 |
| 08/09/2023 | AXELROD | CA | REVIEW GENESIS HOLDCO BALLOTS | 0.3 | $297.00 |
| 08/09/2023 | AXELROD | CA | REVIEW ORDER GRANTING BRIEFING STIPULATION RE CONFIRMATION BRIEF AND BALLOTS | 0.1 | $99.00 |

| Dt e | Tr i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|------|-------------|------|-----------|-------|---------|
| 08/09/2023 | AXELROD | CA | REVIEW ORDER DENYING DERIVATIVE STANDING STIPULATION WITHOUT PREJUDICE | 0.1 | $99.00 |
| 08/09/2023 | AXELROD | CA | WORK ON DRAFT CONFIRMATION ORDERS | 0.4 | $396.00 |
| 08/09/2023 | AXELROD | CA | REVIEW ORDER DENYING OST ON MOTION FOR DERIVATIVE STANDING | 0.1 | $99.00 |
| 08/09/2023 | AXELROD | CA | CALL WITH R WORKS RE DERIVATIVE STANDING STIPULATION DENIAL | 0.2 | $198.00 |
| 08/09/2023 | AXELROD | CA | REVIEW EMAIL FROM M TUCKER RE CLAIM OBJECTION AND RESPOND TO SAME | 0.2 | $198.00 |
| 08/09/2023 | AXELROD | CA | REVIEW ORDER DENYING OST ON MOTION TO CONVERT AND UPDATE CLIENT | 0.2 | $198.00 |
| 08/09/2023 | CHLUM | CA | PREPARE NOTICE OF CHANGE OF DEBTOR'S ADDRESS | 0.2 | $75.00 |
| 08/09/2023 | CHLUM | CA | REVIEW EMAIL FROM S. BALDI RE DEBTOR CHANGE OF ADDRESS | 0.1 | $37.50 |
| 08/09/2023 | CHLUM | CA | REVIEW NOTICE OF HEARING ON MOTION TO CONVERT CASE FROM 11 TO CHAPTER 7 AND REVISE KEY DATS | 0.2 | $75.00 |
| 08/09/2023 | HOSEY | CA | FINALIZE CONFLICT WAIVER STIPULATION WITH ISABELA ROSSA. | 0.3 | $73.50 |
| 08/09/2023 | HOSEY | CA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING CONFLICT WAIVER STIPULATION WITH ISABELA ROSSA. | 0.2 | $49.00 |
| 08/09/2023 | WILLIAMS | CA | DRAFT REVISIONS AND APPROVE NOTICE OF CHANGE OF ADDRESS. EMAIL CORRESPONDENCE WITH PAT CHLUM REGARDING THE SAME. | 0.2 | $77.00 |
| 08/10/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S MASTER SERVICE LIST AS OF AUGUST 7, 2023 | 0.2 | $75.00 |
| 08/10/2023 | CHLUM | CA | REVIEW AMENDED NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE | 0.2 | $75.00 |
| 08/11/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT NOTICE OF CHANGE OF DEBTOR'S ADDRESS | 0.2 | $75.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 08/13/2023 | WILLIAMS | CA | REVIEW MOTION TO CONVERT CASE TO CHAPTER 7 FILED BY CHRIS MCALARY AND DISCUSS RESPONSE WITH AUDREY NOLL. | 0.4 | $154.00 |
| 08/14/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL RE ADMIN CLAIM HEARING | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC RE DECLARATION IN SUPPORT OF PLAN CONFIRMATION | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE 9019 | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | REVIEW SETTLEMENT OFFER FROM C MCALARY TO UCC | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | EMAIL EXCHANGE WITH COLE KEPRO RE CONFIRMATION ORDER REVISIONS RE POCS AND APPROVE SAME | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | CALL WITH D CICA RE STATUS OF NEGOTIATION WITH UCC RE SETTLEMENT CONFERENCE AND PLAN OBJECTION | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | CONTINUE TO WORK ON CONFIRMATION BRIEF, ORDER AND DECLARATION | 2.2 | $2,178.00 |
| 08/14/2023 | CHLUM | CA | DRAFT AGENDA FOR HEARINGS SET FOR AUGUST 17 | 0.8 | $300.00 |
| 08/14/2023 | HOSEY | CA | REVIEW AGENDA FOR AUGUST 17 HEARING TO CONFIRM STATUS OF OMNIBUS REJECTION MOTION HEARINGS. | 0.2 | $49.00 |
| 08/15/2023 | AXELROD | CA | REVIEW ESTIMATED CLAIM CHART AND PROVIDE COMMENTS | 0.2 | $198.00 |
| 08/15/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO PRIVILEGE LOG RE PROVINCE PRODUCTION | 0.3 | $297.00 |
| 08/15/2023 | AXELROD | CA | CONTINUE TO WORK ON CONFIRMATION BRIEF AND DECLARATIONS | 0.5 | $495.00 |
| 08/15/2023 | AXELROD | CA | REVIEW C MCALARY REQUEST FOR JUDICIAL NOTICE | 0.5 | $495.00 |
| 08/15/2023 | AXELROD | CA | FOLLOW UP WIITH S STIVERS RE STATUS OF MONTHLY OPERATING REPORTS | 0.1 | $99.00 |
| 08/15/2023 | AXELROD | CA | REVIEW UCC RESPONSE TO | 0.5 | $495.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | OPPOSITION FOR DERIVATIVE STANDING | | |
| 08/15/2023 | AXELROD | CA | REVIEW DOCUMENT RESPONSE FROM ENIGMA SUBPOENA AND PRIVILEGE LOG AND PROVIDE COMMENTS TO SAME | 0.4 | $396.00 |
| 08/15/2023 | AXELROD | CA | REVIEW AND RESPOND TO STRETTO'S QUESTION ON CLAIM ANALYSIS | 0.2 | $198.00 |
| 08/15/2023 | AXELROD | CA | REVIEW AND REVISE AGENDA FOR 8/17 HEARING | 0.2 | $198.00 |
| 08/15/2023 | AXELROD | CA | CONTINUE TO WORK ON CONFIRMATION BRIEF AND PREPARE FOR HEARING | 2.9 | $2,871.00 |
| 08/15/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC RE CLAIM ANALYSIS | 0.2 | $198.00 |
| 08/15/2023 | CHLUM | CA | PREPARING REVISIONS TO AGENDA FOR AUGUST 17 HEARINGS | 0.4 | $150.00 |
| 08/15/2023 | HOSEY | CA | REVIEW REVISED AGENDA FOR AUGUST 17 HEARING TO CONFIRM UPDATED STATUS OF OMNIBUS REJECTION MOTION HEARINGS. | 0.3 | $73.50 |
| 08/16/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM L ZASTROW RE REDMOND LITIGATION | 0.1 | $99.00 |
| 08/16/2023 | AXELROD | CA | REVIEW DOCUMENT PRODUCTION AND REVISED PRIVILEGED LOG | 0.5 | $495.00 |
| 08/16/2023 | AXELROD | CA | PREPARE WITNESSES FOR HEARING ON ADMIN OBJECTIONS, ENIGMA AND CONFIRMATION | 2.3 | $2,277.00 |
| 08/16/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM P CHLUM RE HEARING AGENDA | 0.1 | $99.00 |
| 08/16/2023 | AXELROD | CA | REVIEW REVISED TRUST AGREEMENT AND APPROVE FOR FILING | 0.3 | $297.00 |
| 08/16/2023 | AXELROD | CA | REVIEW AND APPROVE REDLINE OF CONFIRMATION ORDER | 0.2 | $198.00 |
| 08/16/2023 | AXELROD | CA | CALL WITH PROVINCE RE DISCOVERY PRODUCTION | 0.4 | $396.00 |
| 08/16/2023 | AXELROD | CA | CALL WITIH PROVINCE RE SETTLEMENT OFFER RE SURCHARGE | 0.2 | $198.00 |
| 08/16/2023 | CHLUM | CA | REVIEW MULTIPLE EMAILS REGARDING CONTINUATION OF OMNIBUS REJECTION MOTIONS; REVISE AGENDA FOR MATTERS SET FOR | 0.4 | $150.00 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|---|---|---|---|---|---|
| | | | HEARING ON AUGUST 17 | | |
| 08/16/2023 | CHLUM | CA | REVISE AGENDA FOR MATTERS SET FOR HEARING ON AUGUST 17 | 0.3 | $112.50 |
| 08/16/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON AUGUST 17, 2023 AT 10:30 A.M | 0.4 | $150.00 |
| 08/16/2023 | HOSEY | CA | REVIEW REVISED AGENDA FOR AUGUST 17 HEARING TO CONFIRM ENTRIES REGARDING CONTINUANCE OF OMNIBUS REJECTION MOTION HEARINGS. | 0.2 | $49.00 |
| 08/17/2023 | AXELROD | CA | REVIEW EMAIL FROM POWER COIN RE CASH COLLECTION AGREEMENT APPROVAL | 0.1 | $99.00 |
| 08/17/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM ENIGMA RE POWER COIN COLLECTION OF CASH QUESTION | 0.1 | $99.00 |
| 08/17/2023 | AXELROD | CA | INSTRUCT COMPANY TO SUBMIT UCC COMPLAINT | 0.2 | $198.00 |
| 08/17/2023 | AXELROD | CA | PREPARE EMAIL TO UCC RE SUBMISSION OF D & O CLAIM | 0.1 | $99.00 |
| 08/17/2023 | AXELROD | CA | REVIEW SETTLEMENT OFFER RE SURCHARGE AND PROVIDE COMMENTS TO SAME | 0.2 | $198.00 |
| 08/17/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC INQUIRY RE ADMIN PAYMENTS | 0.2 | $198.00 |
| 08/17/2023 | AXELROD | CA | CALL WITH D AYALA RE CASH COLLECTION AGREEMENT | 0.1 | $99.00 |
| 08/17/2023 | AXELROD | CA | PREPARE DISCOVERY RESPONSES TO SEND TO L ZASTROW RE REDMOND ADVERSARY | 0.3 | $297.00 |
| 08/18/2023 | AXELROD | CA | PREPARE EMAIL TO D CICA RE OPPOSITION EXTENSION MOTION TO CONVERT | 0.2 | $198.00 |
| 08/18/2023 | AXELROD | CA | FINALIZE PROVINCE PRODUCTION | 0.5 | $495.00 |
| 08/18/2023 | AXELROD | CA | REVIEW AND RESPOND TO LETTER DEMAND FOR ACCESS TO ATM MACHINES | 0.2 | $198.00 |
| 08/18/2023 | AXELROD | CA | PREPARE FOR 2004 EXAMS T JAMES AND D MOSES RE ENIGMA SURCHARGE | 0.9 | $891.00 |
| 08/18/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J SYLVESTER RE BRAZIL AND STATUS | 0.2 | $198.00 |
| 08/18/2023 | AXELROD | CA | PREPARE EMAIL TO A | 0.2 | $198.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | KISSNER RE DOCUMENT PRODUCTION | | |
| 08/18/2023 | AXELROD | CA | CALL WITH L ZASTROW RE REDMOND LITIGATION AND PROVIDE DISCOVERY RESPONSE | 0.4 | $396.00 |
| 08/18/2023 | AXELROD | CA | REVIEW AMAZON WEB SERVICE ADMIN CLAIM | 0.2 | $198.00 |
| 08/18/2023 | AXELROD | CA | CALL WITH D DACHELET RE DOCUMENT PRODUCTION STATUS | 0.1 | $99.00 |
| 08/18/2023 | CHLUM | CA | REVIEW MULTIPLE EMAILS REGARDING EXTENSION OF TIME FOR OPPOSITION TO MOTION TO CONVERT | 0.2 | $75.00 |
| 08/21/2023 | AXELROD | CA | REVIEW REVISED LITIGATION PURCHASE OFFER FROM C MCALARY AND CIRCULATE SAME | 0.2 | $198.00 |
| 08/21/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM A NOLL RE OST FOR CASH COLLATERAL MOTION | 0.2 | $198.00 |
| 08/21/2023 | AXELROD | CA | CALL WITH UCC RE NEW OFFER FROM C MCALARY AND BRAZIL | 0.6 | $594.00 |
| 08/21/2023 | AXELROD | CA | REVIEW EMAIL TO UCC RE SETTLEMENT OFFER RE SURCHARGE | 0.1 | $99.00 |
| 08/21/2023 | AXELROD | CA | DEPOSITION PREP FOR D MOSES AND T JAMES | 3.5 | $3,465.00 |
| 08/21/2023 | AXELROD | CA | PREPARE EMAIL COUNTER OFFER TO D CICA RE LITIGATION SALE | 0.2 | $198.00 |
| 08/21/2023 | AXELROD | CA | REVIEW LATE FILED REQUESTS FOR ADMIN CLAIMS | 0.3 | $297.00 |
| 08/21/2023 | WILLIAMS | CA | MUTIPLE CORRESPONDENCE REGARDING OBJECTION TO MOTION TO CONVERT. | 0.2 | $77.00 |
| 08/22/2023 | AXELROD | CA | REVIEW PRO HAC VICE APPLICATION SUBMITTED BY ALAN DIAMOND | 0.1 | $99.00 |
| 08/22/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC COUNSEL RE RELEASE OF SETTLEMENT CALCULATIONS TO SECURED CREDITORS RE SURCHARGE | 0.2 | $198.00 |
| 08/22/2023 | AXELROD | CA | CALL WITH UCC AND LEGALIST RE LITIGATION CLAIMS | 0.2 | $198.00 |
| 08/22/2023 | AXELROD | CA | REVIEW 2004 EXAM TO UCC FILED BY C MCALARY | 0.2 | $198.00 |
| 08/22/2023 | AXELROD | CA | CALL WITH M TUCKER RE | 0.1 | $99.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | BRAZIL ATTORNEY CALL TO DISCUSS ACCOUNTING | | |
| 08/22/2023 | AXELROD | CA | ATTEND DEPOSITION OF T JAMES RE SURCHARGE | 2.8 | $2,772.00 |
| 08/22/2023 | AXELROD | CA | REVIEW 2004 EXAM OF DEBTOR RE COLE KEPRO VALUATION AND SEND TO CLIENT AND PROVINCE | 0.2 | $198.00 |
| 08/22/2023 | AXELROD | CA | CALL WITH J SYLVESTER RE UCC QUESTIONS RE BRAZIL SALE | 0.2 | $198.00 |
| 08/22/2023 | MCPHERSON | CA | REVIEW 2004 EXAMINATION APPLICATION FILED BY C. MCALARY | 0.1 | $67.50 |
| 08/22/2023 | MCPHERSON | CA | REVIEW AND RESPOND TO EMAIL WITH R. GAYDA REGARDING CALL WITH 2004 EXAMINATION AND UCC OBJECTION | 0.1 | $67.50 |
| 08/23/2023 | CHLUM | CA | PREPARE INITIAL DRAFT OPPOSITION TO MCALARY MOTION TO CONVERT | 0.6 | $225.00 |
| 08/23/2023 | MCPHERSON | CA | ATTEND TEAMS MEETING WITH UCC REGARDING MCALARY'S 2004 DOCUMENTS | 0.3 | $202.50 |
| 08/24/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO OPPOSITION TO MOTION TO CONVERT | 0.2 | $198.00 |
| 08/24/2023 | AXELROD | CA | REVIEW EMAIL FROM GENESIS GLOBAL HOLDCO REJECTING SETTLEMENT OFFER RE SURCHARGE | 0.1 | $99.00 |
| 08/24/2023 | AXELROD | CA | REVIEW AND CIRCULATE SETTLEMENT OFFER FROM C MCALARY | 0.2 | $198.00 |
| 08/24/2023 | CHLUM | CA | REVISE OPPOSITION TO MCALARY MOTION TO CONVERT | 0.4 | $150.00 |
| 08/25/2023 | AXELROD | CA | REVIEW ORDER ON DERIVATIVE STANDING | 0.2 | $198.00 |
| 08/25/2023 | AXELROD | CA | REVIEW ORDER IN 2004 EXAM | 0.1 | $99.00 |
| 08/25/2023 | AXELROD | CA | REVIEW ORDER APPROVING DISCLOSURE STATEMENT | 0.1 | $99.00 |
| 08/25/2023 | AXELROD | CA | REVIEW ORDER CONFIRMING PLAN AND DISCUSS WITH A NOLL INCORPORATION OF SAME TO OPPOSITION TO MOTION TO CONVERT | 0.3 | $297.00 |
| 08/28/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO OPPOSITION TO MOTION TO DISMISS AND SEND TO D AYALA FOR | 0.3 | $297.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|------------|------|-------------|-------|--------------|
| | | | APPROVAL | | |
| 08/28/2023 | AXELROD | CA | REVIEW UCC COMMENTS TO OPPOSITION ON MOTION TO CONVERT | 0.2 | $198.00 |
| 08/28/2023 | AXELROD | CA | CALL WITH T JAMES RE KERP PAYMENTS | 0.2 | $198.00 |
| 08/28/2023 | AXELROD | CA | CALL WITH UCC PROFESSIONALS RE BRAZIL SALE AND CREDIT APPLICATION STATUS | 0.6 | $594.00 |
| 08/28/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC EMAIL RE DEADLINE TO FILE OPPOSITION TO MOTION TO CONVERT | 0.1 | $99.00 |
| 08/28/2023 | AXELROD | CA | REVIEW AND RESPOND TO MULTIPLE CREDITOR EMAILS RE QUESTIONS ON BAR DATE NOTICE | 0.3 | $297.00 |
| 08/28/2023 | AXELROD | CA | CALL WITH PROVINCED RE C MCALARY 2004 EXAM | 0.3 | $297.00 |
| 08/28/2023 | AXELROD | CA | REVIEW NOE RE 2004 EXAMS | 0.2 | $198.00 |
| 08/28/2023 | AXELROD | CA | INSTRUCT P CHLUM ON PREPARATION OF ADMIN OBJECTION RE NON COMPLIANCE WITH BAR DATE ORDER | 0.2 | $198.00 |
| 08/28/2023 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING AGENDA FOR AUG. 29 HEARINGS | 0.2 | $75.00 |
| 08/28/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA FOR MATTERS SET FOR HEARING ON AUG. 29 | 0.2 | $75.00 |
| 08/28/2023 | CHLUM | CA | FURTHER REVISE AGENDA FOR MATTERS SET FOR HEARING ON AUGUST 29 | 0.3 | $112.50 |
| 08/28/2023 | CHLUM | CA | PREPARING AGENDA FOR MATTERS SET FOR HEARING ON AUGUST 29 | 0.8 | $300.00 |
| 08/28/2023 | HOSEY | CA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO SHARON AT STRETTO REGARDING SERVICE OF AGENDA AND STIPULATION. | 0.2 | $49.00 |
| 08/28/2023 | MCPHERSON | CA | REVIEW AND REVISE AGENDA AND EMAILS WITH P. CHLUM REGARDING CONTINUANCE OF HEARINGS AND DATES AVAILABLE | 0.2 | $135.00 |
| 08/29/2023 | AXELROD | CA | REVIEW DECLARATION IN SUPPORT OF AVT ADMIN OBJECTION AND MAKE CHANGES TO SAME | 0.2 | $198.00 |
| 08/29/2023 | AXELROD | CA | REVIEW AND RESPOND TO | 0.2 | $198.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|-----------|------|-------------|-------|--------------|
| | | | EVIDENTIARY HEARING EMAIL WITH UCC AND SECURED CREDITORS | | |
| 08/29/2023 | AXELROD | CA | REVIEW AND APPROVE ORDER RE SALE TO POWERCOIN | 0.1 | $99.00 |
| 08/29/2023 | AXELROD | CA | CALL RE UCC PRODUCTION TO ENIGMA | 0.2 | $198.00 |
| 08/29/2023 | AXELROD | CA | FOLLOW UP WITH PROVINCE RE MONTHLY OPERATING REPORT STATUS | 0.1 | $99.00 |
| 08/29/2023 | AXELROD | CA | REVIEW NOTICE OF RESCHEDULED HEARING ON MOTION TO REJECT | 0.1 | $99.00 |
| 08/29/2023 | AXELROD | CA | REVIEW UPDATE ON CASH COLLECTION BY POWERCOIN | 0.3 | $297.00 |
| 08/29/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J MCPHERSON RE MOTION TO ABANDON MACHINES | 0.2 | $198.00 |
| 08/29/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE PAYMENT OF KERP | 0.1 | $99.00 |
| 08/29/2023 | AXELROD | CA | INSTRUCT A NOLL ON OBJECTION TO C MCALARY ADMIN CLAIM | 0.2 | $198.00 |
| 08/30/2023 | AXELROD | CA | CALL WITH M TUCKER RE BRAZIL SALE | 0.3 | $297.00 |
| 08/30/2023 | AXELROD | CA | REVIEW EMAIL UPDATE RE UPS CLAIMS AND BANK ACCOUNTS CHECKING FOR FALSIFIED CHECKS | 0.2 | $198.00 |
| 08/30/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J SYLVESTER RE STATUS OF BRAZIL SALE | 0.2 | $198.00 |
| 08/30/2023 | WILLIAMS | CA | REVIEW AND REVISE OPPOSITION TO MOTION TO CONVERT. | 0.6 | $231.00 |
| 08/31/2023 | AXELROD | CA | REVIEW COLE KEPRO 9019 AND PROMISSORY NOTE AND PROVIDE COMMENTS TO D AYALA | 0.3 | $297.00 |
| 08/31/2023 | AXELROD | CA | REVIEW EMAIL FROM M TUCKER TO ISABELLE RE PURCHASE OFFER QUESTIONS TO FINALIZE SALE | 0.2 | $198.00 |
| 08/31/2023 | AXELROD | CA | REVIEW UCC JOINDER TO OPPOSITION TO MOTION TO CONVERT | 0.1 | $99.00 |
| 08/31/2023 | AXELROD | CA | CONTINUE ANALYSIS OF FILED CLAIMS FOR ALLOWANCE ON OBJECTIONS | 2.1 | $2,079.00 |

| Date | Timekeepers | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|-----------|
| 08/31/2023 | AXELROD | CA | EMAIL J SYLVESTER RE DUE DILIGENCE ON BRAZIL | 0.2 | $198.00 |
| 08/31/2023 | AXELROD | CA | STRATEGY CALL WITH GAYDA RE COLE KEPRO | 0.3 | $297.00 |
| 08/31/2023 | AXELROD | CA | ATTEND CALL WITH UCC | 0.8 | $792.00 |
| | | | **SU. TOTAL TASB: CA** | **, 18** | **9885.06, $00** |
| **TASB: CH** | | | | | |
| 08/16/2023 | AXELROD | CH | PREPARE FOR HEARING ON ENIGMA ADMIN CLAIM | 0.6 | $594.00 |
| 08/16/2023 | AXELROD | CH | CONTINUE TO PREPARE FOR CONFIRMATION HEARING | 1.9 | $1,881.00 |
| 08/17/2023 | AXELROD | CH | PREPARE FOR HEARING ON PLAN AND DISCLOSURE STATEMENT AND DERIVATIVE STANDING | 2.5 | $2,475.00 |
| 08/17/2023 | AXELROD | CH | ATTEND CONFIRMATION AND DERIVATIVE STANDING HEARING | 1.6 | $1,584.00 |
| 08/25/2023 | CHLUM | CH | EXCHANGE EMAILS WITH C. SHIM RE STATUS OF EVIDENTIARY HEARING ON SURCHARGE MOTION | 0.2 | $75.00 |
| 08/29/2023 | AXELROD | CH | ATTEND 8/29 OMNIBUS HEARING-SALE TO POWERCOIN, STATUS HEARING ON SURCHARGE AND ENIGMA CLAIM OBJECTION | 0.4 | $396.00 |
| | | | **SU. TOTAL TASB: CH** | **, $a** | **9, 5004.00** |
| **TASB: CI** | | | | | |
| 08/01/2023 | HOSEY | CI | REVIEW FAX RECEIVED FROM JAMES THOMAS JARRETT CONVEYING UNFILED COPY OF ADMINISTRATIVE PROOF OF CLAIM. | 0.3 | $73.50 |
| 08/01/2023 | HOSEY | CI | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING FAX RECEIVED FROM JAMES THOMAS JARRETT CONVEYING UNFILED COPY OF ADMINISTRATIVE PROOF OF CLAIM. | 0.1 | $24.50 |
| 08/01/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM JAMES THOMAS JARRETT AND RETURN CALL LEAVING VOICE MAIL IN RESPONSE TO REQUEST FOR CONFIRMATION OF RECEIPT OF FAXED CLAIM. | 0.2 | $49.00 |
| 08/07/2023 | CHLUM | CI | REVIEW EMAIL EXCHANGES WITH A. TSAI AND STRETTO | 0.2 | $75.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | TEAM REGARDING CREDITOR INQUIRY FROM BLAIR | | |
| 08/07/2023 | HOSEY | CI | ADDITIONAL TELEPHONE CALL WITH DEB BLAIR REGARDING NOTICE RECEIVED IN CASE AND HER REQUEST TO BE REMOVED FROM THE NOTICE LIST. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | CI | TELEPHONE CALL WITH DEB BLAIR REGARDING NOTICE RECEIVED IN CASE AND DISCUSSION AS TO REASONS WHY SHE WOULD HAVE RECEIVED NOTICE. | 0.3 | $73.50 |
| 08/07/2023 | HOSEY | CI | TELEPHONE CALL WITH JOHN KIRSCHNER REGARDING NOTICE RECEIVED IN CASE AND DISCUSSION AS TO REASONS WHY HE WOULD HAVE RECEIVED NOTICE. | 0.1 | $24.50 |
| 08/07/2023 | HOSEY | CI | DRAFT EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING TELEPHONE CALL WITH DEB BLAIR REGARDING NOTICE RECEIVED IN CASE AND REASONS WHY SHE WOULD HAVE RECEIVED NOTICE. | 0.3 | $73.50 |
| 08/07/2023 | HOSEY | CI | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING CREDITOR INQUIRY FORWARDED FROM U.S. TRUSTEE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | CI | PREPARE EMAIL TO CREDITOR (JPJHNELSON@SBCGLOBAL. NET) IN RESPONSE TO HIS INQUIRY FORWARDED FROM U.S. TRUSTEE. | 0.1 | $24.50 |
| 08/07/2023 | HOSEY | CI | DRAFT EMAIL TO ANGELA TSAI REGARDING TELEPHONE CALL WITH DEB BLAIR REGARDING NOTICE RECEIVED IN CASE AND REASONS WHY SHE WOULD HAVE RECEIVED NOTICE. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | CI | REVIEW EMAIL FROM ANGELA TSAI CONFIRMING REMOVAL OF DEB BLAIR FROM NOTICING LIST AT HER REQUEST. | 0.1 | $24.50 |
| 08/09/2023 | HOSEY | CI | REVIEW MESSAGE FROM AND MAKE TELEPHONE CALL TO JOAQUIN REGARDING REASON HE IS RECEIVING | 0.2 | $49.00 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|------|-----------|------|-----------|-------|---------|
| | | | NOTICES FROM THE COURT REGARDING THIS CASE. | | |
| 08/09/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND MAKE TELEPHONE CALL TO FRANKIE EPLY REGARDING HER REQUEST FOR ADDITIONAL INFORMATION ON MOTION TO SELL. | 0.3 | $73.50 |
| 08/09/2023 | HOSEY | CI | REVIEW MESSAGE FROM AND MAKE TELEPHONE CALL TO MOE REGARDING REASON HE IS RECEIVING NOTICES FROM THE COURT REGARDING THIS CASE. | 0.2 | $49.00 |
| 08/09/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND MAKE TELEPHONE CALL TO DARYN MANN REGARDING THE REJECTION OF CONTRACT FOR LOCATION (727 SHAWNEE STREET) AS LISTED ON SECOND OMNIBUS MOTION TO REJECT. | 0.2 | $49.00 |
| 08/09/2023 | HOSEY | CI | PREPARE EMAIL TO DARYN MANN REGARDING THE REJECTION OF CONTRACT FOR LOCATION (727 SHAWNEE STREET) AS LISTED ON SECOND OMNIBUS MOTION TO REJECT. | 0.2 | $49.00 |
| 08/10/2023 | HOSEY | CI | TELEPHONE CALL WITH ROBERT WOODFIN REGARDING REASON HE IS RECEIVING NOTICES ON CASE. | 0.1 | $24.50 |
| 08/22/2023 | HOSEY | CI | TELEPHONE CALL WITH ELVARENE HENRY REQUESTING INFORMATION REGARDING MAIL RECEIVED IN CASE. | 0.2 | $49.00 |
| 08/24/2023 | HOSEY | CI | TELEPHONE CALL WITH EVELYN PEREZ REQUESTING INFORMATION REGARDING STATUS OF CASE AND WHY SHE IS RECEIVING NOTICES. | 0.3 | $73.50 |
| 08/28/2023 | HOSEY | CI | PREPARE EMAILS TO AND REVIEW RESPONSES FROM STRETTO REGARDING REASON FOR LISTING MARKEL CORP AS A CREDITOR. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | CI | TELEPHONE CALL WITH MARGARET MCCOY REGARDING STATUS OF FILINGS IN CASE AND HOW | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | THEY RELATE TO HER. | | |
| 08/28/2023 | HOSEY | CI | TELEPHONE CALL TO AND LEAVE VOICE MAIL FOR DANA AT MARKEL CORP. REGARDING REASON FOR LISTING MARKEL CORP AS A CREDITOR. | 0.2 | $49.00 |
| 08/28/2023 | HOSEY | CI | RESEARCH DEBTOR'S RECORDS TO DETERMINE REASON FOR LISTING MARKEL CORP AS A CREDITOR. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | CI | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING INQUIRY FROM MARKEL CORP FOR THEIR INCLUSION ON MATRIX. | 0.3 | $73.50 |
| | | | SU. TOTAL TASB: CI | 4.4 | $2,335.40 |
| **TASB: CM** | | | | | |
| 08/10/2023 | WILLIAMS | CM | BI-WEEKLY CALL WITH COMMITTEE COUNSEL. | 0.5 | $192.50 |
| 08/11/2023 | WILLIAMS | CM | REVIEW AMENDED APPOINTMENT OF CREDITOR'S COMMITTEE MEMBERS. | 0.1 | $38.50 |
| 08/24/2023 | WILLIAMS | CM | COMMITTEE CALL WITH PROFESSIONALS. | 0.5 | $192.50 |
| | | | SU. TOTAL TASB: CM | 2.2 | $913.40 |
| **TASB: CR** | | | | | |
| 08/07/2023 | AXELROD | CR | CALL WITH J MCPHERSON RE TRANGISTICS STIPULATION WITH RESERVATION OF RIGHTS | 0.2 | $198.00 |
| | | | SU. TOTAL TASB: CR | 0.2 | $9276.00 |
| **TASB: EA2** | | | | | |
| 08/23/2023 | WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION OF RSM. | 0.2 | $77.00 |
| 08/29/2023 | CHLUM | EA2 | PREPARE DECLARATION OF AYALA IN SUPPORT OF APPLICATION TO EMPLOY RSM AS DEBTOR'S TAX PREPARER | 0.4 | $150.00 |
| 08/29/2023 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY RSM AS DEBTOR'S TAX PREPARER | 0.5 | $187.50 |
| 08/30/2023 | WILLIAMS | EA2 | MULTIPLE CORRESPONDENCE REGARDING RSM EMPLOYMENT APPLICATION. | 0.2 | $77.00 |

| Dt e | Tm i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | **SU. TOTAL TASB: EAa** | **2$3** | **9172$40** |
| **TASB: E.** | | | | | |
| 08/28/2023 | CHLUM | EB | PREPARE EMAIL TO T. JAMES RE KERP PAYMENTS | 0.2 | $75.00 |
| 08/30/2023 | WILLIAMS | EB | CALLS WITH TANNER JAMES AND BRETT AXELROD REGARDING KERP PAYMENTS. | 0.4 | $154.00 |
| | | | **SU. TOTAL TASB: E.** | **0$3** | **9aa7$00** |
| **TASB: EC** | | | | | |
| 08/01/2023 | HOSEY | EC | REVIEW EMAIL FROM CATHERINE LOTEMPIO REGARDING APPROVAL OF DRAFT ORDERS REGARDING FOURTEENTH (WPG LEGACY ONLY) AND EIGHTEENTH OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 08/01/2023 | HOSEY | EC | FINALIZE ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT AS IT RELATES TO WPG LEGACY AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 08/01/2023 | HOSEY | EC | FINALIZE ORDER REGARDING EIGHTEENTH OMNIBUS MOTION TO REJECT AS IT RELATES TO WPG LEGACY AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 08/01/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANTHONY HOHN REGARDING STATUS OF FOURTEENTH LOCATION WITH BUCHE FOODS. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | PREPARE EMAIL TO MR. WESTERMANN REQUESTING APPROVAL OF STIPULATION AND ORDER REJECTING BRINK'S CONTRACT. | 0.1 | $24.50 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING STATUS OF BRINKS CONTRACT. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | DRAFT STIPULATION REJECTING BRINK'S CONTRACT. | 0.5 | $122.50 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL BETWEEN JEANETTE MCPHERSON AND ANTHONY HOHN REGARDING BUCHE FOODS KIOSKS NOT HAVING BEEN ABANDONED AND TO BE PICKED UP BY THE DEBTOR. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | FROM AND PROVIDE RESPONSES TO PAT CHLUM REGARDING STATUS OF REJECTION OF ACE CASH EXPRESS CONTRACTS AND ADDITIONAL NAMES USED. | | |
| 08/02/2023 | HOSEY | EC | RESEARCH BRINKS CONTRACTS AND THE STATUS OF DEBTOR'S REJECTION. | 0.5 | $122.50 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM MICHAEL TUCKER REGARDING CLAIM IN CONNECTION TO THORNTONS. | 0.1 | $24.50 |
| 08/02/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REQUESTING COPIES OF BRINK'S CONTRACTS. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANTHONY HOHN REGARDING FOURTEENTH LOCATION NOT CONTAINING A KIOSK FOR BUCHE FOODS. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING STIPULATION AND ORDER REJECTING BRINK'S CONTRACT. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL BETWEEN JEANETTE MCPHERSON AND BRETT AXELROD REGARDING EMAIL FROM MICHAEL TUCKER REGARDING CLAIM IN CONNECTION TO THORNTONS. | 0.1 | $24.50 |
| 08/02/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING BUCHE FOODS' FOURTEENTH LOCATION NOT HAVING AN ACTUAL KIOSK. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION REJECTING BRINK'S CONTRACT. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | EC | RESEARCH STATUS OF REJECTION OF ACE CASH EXPRESS CONTRACTS AND ADDITIONAL NAMES USED. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM ANGELA TSAI REGARDING MACHINE REMOVAL REQUEST IN CONNECTION | 0.1 | $24.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | TO LID 118832. | | |
| 08/02/2023 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING REJECTION OF BRINK'S AGREEMENT | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | EC | REVIEW FOR SUBMISSION AMENDED ORDER ON NINTH MOTION TO REJECT GIVEN ISSUES WITH CARDENAS | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | EC | TELEPHONE CALL FROM CREDITOR, DATAART, REGARDING STATUS OF CASE | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING REMOVAL OF KSG FROM LIST OF CONTRACTS TO BE REJECTED | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HOHN REGARDING DISPOSAL OF KIOSKS AND DRAFT EMAIL REGARDING CLARIFICATION REGARDING DISPOSAL OF KIOSKS AND DEPENDENT UPON THE RELEVANT MOTION TO REJECT | 0.2 | $135.00 |
| 08/02/2023 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING TERMINATION OF WEWORK LEASE | 0.1 | $67.50 |
| 08/02/2023 | WILLIAMS | EC | CALL WITH REJECTED HOST VENDOR REGARDING PICK UP OF MACHINE. | 0.2 | $77.00 |
| 08/02/2023 | WILLIAMS | EC | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING TREATMENT OF CONTRACT AND PAYMENT OF CLAIMS. | 0.2 | $77.00 |
| 08/03/2023 | HOSEY | EC | REVIEW NOTICE OF ASSUMPTION AND RELATED DOCUMENTS TO DETERMINE ASSUMPTION STATUS OF UNITED NATURAL FOODS (UNFI) LOCATIONS. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STATUS OF AMENDED ORDER TO NINTH MOTION TO REJECT AS IT RELATES TO CARDENAS (UNFI) LOCATIONS AND RELATED ASSUMPTION OF SAME. | 0.4 | $98.00 |
| 08/03/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MR. WESTERMANN REGARDING REQUEST FOR WORD | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|---|---|---|---|---|---|
| | | | DOCUMENTS TO MAKE REVISIONS TO BRINKS STIPULATION AND ORDER. | | |
| 08/03/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO GEORGE PITTS REGARDING STATUS OF AMENDED ORDER TO NINTH MOTION TO REJECT AS IT RELATES TO CARDENAS (UNFI) LOCATIONS. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | EC | TELEPHONE CALL TO GEORGE PITTS REGARDING STATUS OF AMENDED ORDER TO NINTH MOTION TO REJECT AS IT RELATES TO CARDENAS (UNFI) LOCATIONS. | 0.2 | $49.00 |
| 08/03/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING PAYMENT ON THE SIERRA POLICY | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | TELEPHONE CALL TO AND FROM G. PITTS REGARDING HIS CONCERNS REGARDING ASSUMPTION OF CONTRACTS AND PROCEDURE TO ADDRESS SAME | 0.3 | $202.50 |
| 08/03/2023 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAIL FROM S. BALDI REGARDING WEWORK LEASE | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM R. JAYSON REGARDING CLOSING AND NEED FOR ONGOING INSURANCE WITH SIERRA | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM R. JAYSON REGARDING HEALTH INSURANCE AND IF STILL NEEDED GIVEN PAYMENT | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM R. JAYSON REGARDING SIERRA POLICY AND NATURE OF SAME AS HEALTH INSURANCE | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | DRAFT EMAIL TO R. JAYSON REGARDING SIERRA POLICY AND WHETHER SAME AS HPN AND PAYMENT HAVING BEEN MADE ON JULY 31 | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING WE WORK AGREEMENT AND POINTS TO RAISE WITH WEWORK AND NOTICE OF VACATING | 0.3 | $202.50 |
| 08/03/2023 | MCPHERSON | EC | CORRESPONDENCE WITH R. | 0.1 | $67.50 |

| Date | Timekeepers | Type | Description | Hours | Amount/Value |
|---|---|---|---|---|---|
| | | | JAYSON REGARDING SIERRA INSURANCE | | |
| 08/03/2023 | WILLIAMS | EC | CORRESPONDENCE WITH HELLER COUNSEL REGARDING CUSTOMER DEADLINES FOR ADMINISTRATIVE CLAIMS. | 0.2 | $77.00 |
| 08/03/2023 | WILLIAMS | EC | CALL WITH HELLER COUNSEL REGARDING PAYMENT OF CURE PAYMENTS TO NON RESPONSIVE VENDORS. | 0.2 | $77.00 |
| 08/04/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING FOURTEENTH ORDER TO REJECT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | CONTINUE TO REVIEW AMENDED EXHIBITS TO SALE MOTION REGARDING ASSUMPTION OF CONTRACTS TO DETERMINE ASSUMPTION STATUS OF UNITED NATURAL FOODS (UNFI) LOCATIONS. | 0.7 | $171.50 |
| 08/04/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING EIGHTEENTH ORDER TO REJECT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING AMENDED NINTH ORDER TO REJECT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING EIGHTEENTH ORDER TO REJECT (ECF 1007). | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING DRAFT NOTICES OF ENTRY OF ORDER REGARDING AMENDED NINTH, FOURTEENTH, AND EIGHTEENTH ORDERS TO REJECT. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | EMAIL TO GEORGE PITTS REGARDING STATUS OF ASSUMPTION OF (UNFI) LOCATIONS. | 0.1 | $24.50 |
| 08/04/2023 | HOSEY | EC | TELEPHONE CALL WITH GEORGE PITTS REGARDING STATUS OF ASSUMPTION OF UNFI LOCATIONS. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | AMENDED NINTH ORDER TO REJECT (ECF 1020). | | |
| 08/04/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FOURTEENTH ORDER TO REJECT (ECF 1018). | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REQUESTING SERVICE OF NOTICES OF ENTRY OF ORDER REGARDING AMENDED NINTH, FOURTEENTH, AND EIGHTEENTH ORDERS TO REJECT. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF RESOLUTION OF GEORGE PITT'S ISSUES IN CONNECTION TO ASSUMPTION OF (UNFI) LOCATIONS. | 0.1 | $24.50 |
| 08/04/2023 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER GRANTING FOURTEENTH OMNIBUS MOTION TO REJECT | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER GRANTING NINTH OMNIBUS MOTION TO REJECT | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER GRANTING EIGHTEENTH OMNIBUS MOTION TO REJECT | 0.1 | $67.50 |
| 08/07/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO GEORGE PITTS CONFIRMING STATUS OF UNITED NATURAL FOODS STATUS OF ALL LOCATIONS ON ASSUMPTION LIST. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | TELEPHONE CALLS WITH COURTNEY CRAMSE REGARDING STATUS OF GEM CITY FUEL MART ON ASSUMPTION LIST. | 0.3 | $73.50 |
| 08/07/2023 | HOSEY | EC | REVIEW ASSUMPTION LIST AND REJECTION EXHIBITS TO CONFIRM NAME OF LOCATION AND INCLUSION ON ASSUMPTION LIST REGARDING GEM CITY FUEL MART LID 103850. | 0.3 | $73.50 |

| Dtei | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|------|-----------|------|-----------|-------|--------|
| 08/07/2023 | HOSEY | EC | REVIEW EMAIL AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING STATUS OF REJECTION OF BOUTROS BROS INC./SUNRISE FOOD STORE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | FINALIZE STIPULATION REJECTING BRINKS' CONTRACT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ROBERT WESTERMANN PROVIDING APPROVAL OF STIPULATION AND ORDER REJECTING BRINKS' CONTRACT. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | RESEARCH ASSUMPTION NOTICE AND MOTIONS TO REJECT TO DETERMINE STATUS AND CORRECT NAME OF BOUTROS BROS INC./SUNRISE FOOD STORE. | 0.4 | $98.00 |
| 08/07/2023 | HOSEY | EC | FINALIZE ORDER REGARDING STIPULATION REJECTING BRINKS' CONTRACT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING APPROVAL OF STIPULATION AND ORDER REJECTING BRINKS' CONTRACT. | 0.2 | $49.00 |
| 08/07/2023 | WILLIAMS | EC | CALL WITH HOST REGARDING REMOVAL OF KIOSK. | 0.2 | $77.00 |
| 08/08/2023 | WILLIAMS | EC | REVIEW LETTER FROM TRANGISTICS COUNSEL, AND DRAFT STIPULATION WITH TRANGISTICS AND POWERHOUSE ALLOWING HELLER CAPITAL TO RETRIEVE MACHINES. | 0.3 | $115.50 |
| 08/08/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH BRINKS COUNSEL REGARDING OBJECTION TO PLAN. | 0.2 | $77.00 |
| 08/08/2023 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH HELLER CAPITAL REGARDING REMOVAL OF MACHINES FROM SLOAN WAREHOUSE. | 0.2 | $77.00 |
| 08/08/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH | 0.2 | $77.00 |

| Dt e | Tr i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | HOST VENDOR REGARDING PAYMENT SCHEDULE UNDER FIRST AMENDED PLAN. | | |
| 08/09/2023 | WILLIAMS | EC | REVIEW STIPULATION WITH TRANGISTICS AND CALL WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING THE SAME. | 0.6 | $231.00 |
| 08/09/2023 | WILLIAMS | EC | CALL WITH HELLER COUNSEL REGARDING REMOVAL OF MACHINES FROM SLOAN WAREHOUSE AND OBJECTIONS FROM WAREHOUSE COMPANY. | 0.5 | $192.50 |
| 08/09/2023 | WILLIAMS | EC | CALL AND EMAIL CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING REMOVAL OF MACHINES FROM WAREHOUSE. | 0.3 | $115.50 |
| 08/10/2023 | WILLIAMS | EC | CONFERENCE CALL WITH HELLER AND PROVINCE REGARDING REMOVAL OF MACHINES FROM WAREHOUSES. | 0.5 | $192.50 |
| 08/10/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TRANGISTICS AND POWERHOUSE COUNSEL REGARDING REMOVAL OF MACHINES. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | EC | CONFERENCE CALL WITH HELLER, PROVINCE, TRANGISTICS, AND POWERHOUSE TEAMS REGARDING REMOVAL OF PURCHASED DCMS. | 0.6 | $231.00 |
| 08/15/2023 | MCPHERSON | EC | DRAFT EMAIL TO IVAN AND LOU REGARDING STATUS OF BROOKFIELD AGREEMENTS WITH HELLER | 0.1 | $67.50 |
| 08/15/2023 | MCPHERSON | EC | DRAFT EMAIL TO I. GOLD AND L. BUBALA REGARDING STATUS OF NEGOTIATIONS WITH HELLER REGARDING AGREEMENTS LISTED IN REJECTION MOTIONS | 0.1 | $67.50 |
| 08/16/2023 | CHLUM | EC | REVIEW EMAIL FROM L. BUBALA RE CONTINUATION OF PENDING OMNIBUS REJECTION MOTIONS | 0.1 | $37.50 |
| 08/16/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING OBTAINING A COURT HEARING DATE TO CONTINUE REJECTION | 0.3 | $73.50 |

| Dt e | Tmi p i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|------|----------------|-------|------------|-------|---------|
| | | | HEARINGS REGARDING BROOFIELD. | | |
| 08/16/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | EC | FINALIZE ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM LOUIS BUBALA REQUESTING APPROVAL OF DRAFT THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND RELATED DOCUMENTS. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | EC | DRAFT ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD. | 0.3 | $73.50 |
| 08/16/2023 | HOSEY | EC | FINALIZE THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | EC | DRAFT THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD. | 0.7 | $171.50 |
| 08/16/2023 | MCPHERSON | EC | REVIEW FURTHER REVISED AGENDA GIVEN CONTINUANCE OF HEARING ON BROOKFIELD OBJECTIONS TO MOTIONS TO REJECT | 0.1 | $67.50 |
| 08/16/2023 | MCPHERSON | EC | TELEPHONE CALL FROM L. BUBALA REGARDING ALMOST COMPLETION OF AGREEMENTS WITH HELLER AND CONTINUE HEARING ON SAME | 0.1 | $67.50 |
| 08/16/2023 | MCPHERSON | EC | REVISE AGENDA FOR HEARINGS REGARDING MULTIPLE MOTIONS TO REJECT AND STATUS | 0.4 | $270.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | REGARDING PENDING MOTIONS TO REJECT DUE TO BROOKFIELD OBJECTIONS TO MULTIPLE MOTIONS | | |
| 08/16/2023 | MCPHERSON | EC | WORK ON STIPULATION WITH BROOKFIELD TO CONTINUE HEARINGS ON MOTIONS TO REJECT GIVEN WORKING ON NEW AGREEMENTS WITH HELLER | 0.1 | $67.50 |
| 08/16/2023 | MCPHERSON | EC | REVIEW, REVISE, AND FINALIZE THIRD STIPULATION REGARDING CONTINUANCE OF HEARING AND REPLY REGARDING BROOKFIELD OBJECTION TO MOTIONS TO REJECT AND REVIEW AND FINALIZE ORDER APPROVING SAME AND NOTICE OF ENTRY OF ORDER REGARDING SAME | 0.2 | $135.00 |
| 08/17/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL TO FILE NOTICE OF ENTRY OF ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/17/2023 | MCPHERSON | EC | REVIEW FINAL NOTICE OF ENTRY OF ORDER REGARDING ORDER APPROVING THIRD STIPULATION WITH BROOKFIELD PARTIES TO CONTINUE HEARING AND REPLY DEADLINE | 0.1 | $67.50 |
| 08/28/2023 | MCPHERSON | EC | REVIEW FOURTH STIPULATION AND ORDER WITH BROOKFIELD TO ALLOW ADDITIONAL CONTINUANCE OF MOTIONS TO REJECT | 0.1 | $67.50 |
| 08/28/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA REGARDING STATUS OF AGREEMENTS WITH HELLER OR WHETHER MOTION TO REJECT NEEDS TO BE | 0.1 | $67.50 |

| Dte i | Tm iipii r is | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | CONTINUED | | |
| 08/28/2023 | MCPHERSON | EC | DRAFT ADDITIONAL EMAIL TO L. BUBALA REQUESTING WHETHER WANT TO STIPULATE TO CONTINUE HEARINGS SET FOR AUGUST 29 | 0.1 | $67.50 |
| 08/29/2023 | HOSEY | EC | RESEARCH REGARDING THE LENGTH OF THE THORNTON MASTER HOST AGREEMENT. | 0.2 | $49.00 |
| 08/29/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING THE LENGTH OF THE THORNTON MASTER HOST AGREEMENT. | 0.1 | $24.50 |
| 08/29/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF OMNIBUS REJECTION OF CONTRACT REGARDING WEST HAVEN VAPORS | 0.3 | $73.50 |
| 08/29/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF OMNIBUS REJECTION OF CONTRACT REGARDING C&S WHOLESALERS. | 0.2 | $49.00 |
| 08/29/2023 | HOSEY | EC | RESEARCH REGARDING STATUS OF OMNIBUS REJECTION OF CONTRACT REGARDING C&S WHOLESALERS. | 0.3 | $73.50 |
| 08/29/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO FLOYD HANKINS REGARDING STATUS OF ADMINISTRATIVE CLAIM REVIEW. | 0.3 | $73.50 |
| 08/29/2023 | HOSEY | EC | RESEARCH REGARDING STATUS OF OMNIBUS REJECTION OF CONTRACT REGARDING WEST HAVEN VAPORS | 0.3 | $73.50 |
| 08/30/2023 | HOSEY | EC | RESEARCH OMNIBUS MOTIONS TO DETERMINE STATUS OF REJECTION OF CONTRACT WITH MICHAEL'S LIQUOR. | 0.3 | $73.50 |
| 08/30/2023 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM ZACH WILLIAMS REGARDING STATUS OF REJECTION OF MICHAEL'S LIQUOR ON TWELFTH OMNIBUS MOTION. | 0.2 | $49.00 |
| 08/30/2023 | WILLIAMS | EC | CALL WITH FORMER VENDOR | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|-----------|------|-------------|-------|--------------|
| | | | REGARDING TREATMENT OF CONTRACT AND VALUE OF CLAIM. | | |
| 08/30/2023 | WILLIAMS | EC | MULTIPLE CALLS WITH HOST VENDOR REGARDING REJECTION OF CONTRACT AND COLLECTION OF MACHINE. | 0.3 | $115.50 |
| | | | **SU. TOTAL TASB: EC** | **a12** | **965a, 740** |
| **TASB: FA2** | | | | | |
| 08/02/2023 | CHLUM | FA1 | REVIEW AND REVISE JULY FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 1.7 | $637.50 |
| | | | **SU. TOTAL TASB: FA2** | **2$** | **983, $40** |
| **TASB: FAa** | | | | | |
| 08/01/2023 | CHLUM | FA2 | REVIEW EMAIL FROM M. SABELLA RE PREPARATION OF FINAL FEE APPLICATION | 0.1 | $37.50 |
| 08/02/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO BAKER HOSTETLER'S SECOND MONTHLY FEE APPLICATION | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | FA2 | PREPARE CERTIFICATE OF NO OBJECTION TO BAKER HOSTETLER'S SECOND MONTHLY FEE APPLICATION AND FORWARD TO R. MUSIALA FOR APPROVAL | 0.3 | $112.50 |
| 08/07/2023 | CHLUM | FA2 | REVIEW EMAIL FORM R. MUSIALA REGARDING FEE APPLICATION AND FEES DUE | 0.1 | $37.50 |
| 08/10/2023 | HOSEY | FA2 | REVIEW EMAIL FROM BRIAN GRUBB REGARDING STATUS OF PAYMENT OF PROFESSIONAL FEES AND FORWARD TO BRETT AXELROD. | 0.2 | $49.00 |
| 08/11/2023 | CHLUM | FA2 | REVIEW EMAIL FROM M. SABELLA AND ATTACHED MONTHLY FEE STATEMENT FOR JUNE | 0.2 | $75.00 |
| 08/11/2023 | HOSEY | FA2 | PREPARE EMAIL TO BRIAN GRUBB IN RESPONSE TO HIS EMAIL FROM BRIAN GRUBB REGARDING STATUS OF PAYMENT OF PROFESSIONAL FEES. | 0.1 | $24.50 |
| 08/16/2023 | CHLUM | FA2 | REVIEW AND REVISE BAKER HOSTETLER'S JUNE FEE APPLICATION | 0.4 | $150.00 |
| 08/16/2023 | NOLL | FA2 | REVIEW BAKERHOSTETLER JUNE FEE STATEMENT; | 0.3 | $253.50 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|---|---|---|---|---|---|
| | | | EXCHANGE EMAILS WITH M. SABELLA AND P. CHLUM REGARDING SAME. | | |
| 08/17/2023 | HOSEY | FA2 | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRIAN GRUBB REGARDING STATUS OF PAYMENTS TO PROFESSIONALS. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | FA2 | REVIEW EMAILS FROM BRETT AXELROD REGARDING REQUEST FROM BRIAN GRUBB REQUESTING STATUS UPDATE OF PROFESSIONAL FEES PAYMENTS. | 0.2 | $49.00 |
| 08/23/2023 | CHLUM | FA2 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING PROVINCE, LLC'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023 AND EXCHANGE EMAILS WITH PROVINCE REGARDING SAME | 0.3 | $112.50 |
| 08/23/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT BAKER & HOSTETLER'S THIRD MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023 AND EFFECTUATE SERVICE OF SAME | 0.4 | $150.00 |
| 08/23/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING BAKER HOSTETLER MONTHLY FEE STATEMENT FOR JUNE; REVIEW OF CORRESPONDENCE REGARDING SAME. | 0.2 | $169.00 |
| 08/24/2023 | CHLUM | FA2 | REVIEW EMAIL FROM D. MOSES; FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO PROVINCE FEE STATEMENT FOR JUNE | 0.4 | $150.00 |
| | | | SUB. TOTAL TASK: FA2 | 3.8 | $925.1/$710.00 |
| **TASK: GI** | | | | | |
| 08/18/2023 | NAVARRO | GI | CONTACT CLIENT T. JAMES TO FACILITATE DELIVERY OF CLIENT DATA TO FOX ROTHSCHILD ATTORNEYS FOR REVIEW; PREPARE SELECTED RECORDS | 2.8 | $882.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|------------|------|-------------|-------|--------------|
| | | | (CLIENT DOCUMENTS\JAMES, TANNER\LOADED_20230817\506(C) DOCS\NON PRIV; AND 506(C) DOCS\PRIV) FOR PROCESSING AND IMPORT TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW, PER REQUEST OF D. MANN; REVIEW AND PREPARE SELECTED RECORDS FOR PRODUCTION (PROD_002 (CC_002); CC_0002312 THROUGH CC_0004806); PREPARE PRODUCTION FOR DELIVERY TO CLIENT CONTACTS AND OPPOSING COUNSEL VIA KITEWORKS EMAIL DELIVERY FILE SYSTEM, PER REQUEST OF D. MANN; EXPORT PRODUCTION SETS PROD 001 AND PROD 002 (CC_001 AND CC_002) FROM WORKSPACE AND PROVIDE TO M. WILSON FOR USE IN PREPARING DOCUMENT BINDERS FOR ATTORNEY REVIEW, PER REQUEST OF M. WILSON. | | |
| 08/24/2023 | NAVARRO | GI | ANALYZE WORKSPACE; REVIEW LIST OF DOCUMENTS LISTED IN 'COIN CLOUD PRIVILEGE LOG' PROVIDED BY LEGAL TEAM; IDENTIFY RECORDS IN WORKSPACE LISTED IN PRIVILEGE LOG; EXPORT AND PREPARE SELECTED PRIVILEGE RECORDS AND PROVIDE IN CATEGORIZED SUB-FOLDER SYSTEM TO MATCH LOG FOR USE IN ATTORNEY REVIEW, PER REQUEST OF M. WILSON, B. AXELROD, AND D. MANN. | 4.2 | $1,323.00 |
| 08/24/2023 | WILLIAMS | GI | REVIEW FBI GRAND JURY SUBPOENA AND SEARCH RECORDS FOR RELEVANT DOCUMENTS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.8 | $308.00 |
| | | | SUB. TOTAL TASK: GI | 96.5 | $9,423.00 |

**TASK: PC**

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|------------|------|-------------|-------|--------------|
| 08/01/2023 | CHLUM | PC | REVIEW ADMIN CLAIM RECEIVED FROM DANNY CODY | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT OBJECTION TO ENIGMA REQUEST FOR | 0.5 | $187.50 |

| Date | Timekeeper | Type | Discussion | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSE CLAIM; DECLARATION OF AYALA | | |
| 08/01/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT OBJECTION TO BRINKS APPLICATION FOR ADMINISTRATIVE EXPENSE CLAIM; DECLARATION OF AYALA | 0.5 | $187.50 |
| 08/01/2023 | CHLUM | PC | REVIEWING ADMIN CLAIMS AND VERIFYING DATES RECEIVED | 0.4 | $150.00 |
| 08/01/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ARIZONA DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 08/01/2023 | MCPHERSON | PC | REVIEW INFORMATION AND EMAIL FROM A. TSAI REGARDING TSSP NOT HAVING FILED AN ADMINISTRATIVE EXPENSE CLAIM AND JUST PROOFS OF CLAIM | 0.1 | $67.50 |
| 08/01/2023 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY THORNTONS AND RELATED DOCUMENTS AND DRAFT OBJECTION TO ADMINISTRATIVE CLAIM FILED BY THORNTONS | 2.6 | $1,755.00 |
| 08/01/2023 | WILLIAMS | PC | CALL WITH FORMER HOST REGARDING ADMIN CLAIM. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | PC | RESEARCH ON NO RIGHT OF SETOFF FOR CLAIMS WHEN FRAUDULENT TRANSFER OCCURRED FOR RESPONSE TO MCALARY ADMIN CLIAM AND PREPARATION FOR PREFERENCE ACTION. | 1.5 | $577.50 |
| 08/02/2023 | CHLUM | PC | REVIEW EIGHTH MOTION FOR REJECTION AND ORDER RE POPULUS/ACE CONTRACTS | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PC | REVIEW LATE FILED ADMINISTRATIVE EXPENSE CLAIMS; BEGIN DRAFTING OMNIBUS OBJECTION TO LATE FILE CLAIMS | 0.8 | $300.00 |
| 08/02/2023 | CHLUM | PC | PREPARE INITIAL DRAFT OBJECTION TO POPULUS MOTION FOR PAYMENT OF ADMIN EXPENSE CLAIM | 1.0 | $375.00 |
| 08/02/2023 | CHLUM | PC | CONDUCT HISTORICAL RESEARCH FOR OBJECTION TO POPULUS ADMIN CLAIM | 0.5 | $187.50 |
| 08/02/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REQUESTING | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | CONFIRMATION OF AMOUNT OWED BY DEBTOR REGARDING OBJECTION TO THORNTON'S ADMINISTRATIVE CLAIM. | | |
| 08/02/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO SPENCER STIRE REGARDING AMOUNT OWED BY DEBTOR AND DETAILS OF CALCULATIONS REGARDING THORNTON'S ADMINISTRATIVE CLAIM AMOUNT. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | PC | TELEPHONE CALL WITH JANE HARDING REGARDING RECEIPT OF ADMINISTRATIVE CLAIM BAR DATE NOTICE. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING DRAFT OBJECTION TO THORNTON'S ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 08/02/2023 | MCPHERSON | PC | REVIEW NINTH CIRCUIT CASE, AMERICA WEST, REGARDING DISALLOWANCE OF CLAIMS FOR THOSE WHO HAVE RECEIVED AVOIDABLE TRANSFERS | 0.2 | $135.00 |
| 08/02/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING AMOUNT OF ADMINISTRATIVE EXPENSE CLAIM FOR THORNTONS | 0.2 | $135.00 |
| 08/02/2023 | MCPHERSON | PC | EMAILS WITH TEAM REGARDING CALCULATION OF AMOUNT OF ADMINISTRATIVE EXPENSE CLAIM FOR THORNTONS | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | PC | SUPPLEMENT OBJECTION TO THORNTONS CLAIM TO ADD CALCULATION FROM PROVINCE AND OBJECTION TO GENERAL UNSECURED CLAIM | 0.7 | $472.50 |
| 08/02/2023 | WILLIAMS | PC | RESEARCH ON MICROAGE V. VIEWSONIC COR REGARDING OFFSET OF ADMIN CLAIMS. SHEPARDIZE CASE AND SUMMARIZE FINDINGS ON MORE RECENT NINTH CIRCUIT LAW. | 1.5 | $577.50 |
| 08/02/2023 | WILLIAMS | PC | REVIEW FORM FOR ADMIN CLAIM OBJECTION TO POPULOUS FINANCIAL. WORK ON DRAFT OF THE | 1.0 | $385.00 |

| Dte | Tniipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | SAME. | | |
| 08/02/2023 | WILLIAMS | PC | RESEARCH ON QUANTUM FOODS LLC V. TYSON FOODS INC. REGARDING OFFSET OF ADMIN CLAIMS. SHEPARDIZE CASE AND SUMMARIZE FINDINGS ON MORE RECENT NINTH CIRCUIT LAW. | 0.8 | $308.00 |
| 08/03/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REQUESTING CONFIRMATION OF PRE-PETITION AMOUNT OWED BY DEBTOR REGARDING THORNTONS. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS AND NUMBER OF PAYMENTS MADE POST-PETITION TO TRANGISTICS. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM SPENCER STIRE CONFIRMING PRE-PETITION AMOUNT OWED BY DEBTOR REGARDING THORNTONS. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | PC | ADDITIONAL TELEPHONE CALL WITH JANE HARDING REGARDING RECEIPT OF ADMINISTRATIVE CLAIM BAR DATE NOTICE. | 0.2 | $49.00 |
| 08/03/2023 | MCPHERSON | PC | REVIEW INFORMATION FROM S. STIRES REGARDING AMOUNT OF THORNTONS PREPETITION CLAIM AND | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING WIRES TO TRANGISTICS | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. STIRES REGARDING PREPETITION AMOUNT OWED TO THORNTONS | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | PC | DISCUSS LANDLORD ASSERTION FOR ADMINISTRATIVE EXPENSE CLAIM BUT NO TIMELY CLAIM FILED | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM CHRISTIAN REGARDING PAYMENTS TO TRANGISTICS AND ATTEMPT TO DECIPHER SAME AND DRAFT EMAIL TO SAME AND REVIEW REPLY REGARDING ONE PAYMENT | 0.1 | $67.50 |
| 08/03/2023 | WILLIAMS | PC | REVIEW ADMIN CLAIMS | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|------|------------|------|-------------|-------|--------------|
| | | | ANALYSIS SPREADSHEET. CALL WITH BRETTA AXELROD REGARDING THE SAME. | | |
| 08/04/2023 | HOSEY | PC | TELEPHONE CALL TO EUGENE MARTIN REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.1 | $24.50 |
| 08/04/2023 | HOSEY | PC | TELEPHONE CALL AND LEAVE DETAILED MESSAGE FOR COLLEEN CLARK REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING FAILURE OF MICHELLE PAGE AND MARGARET MCCORY TO MEET EXTENDED DEADLINE TO FILE ADMINISTRATIVE CLAIM AND NECESSITY TO OBJECT. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM NOT BEING GRANTED TO 5KINGWINE&LIQUOR. | 0.3 | $73.50 |
| 08/04/2023 | HOSEY | PC | REVIEW VOICE MAIL FROM AND RETURN TELEPHONE CALL TO COLLEEN CLARK REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 08/04/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANGELA TSAI REGARDING STATUS OF FILING OF CLAIMS MADE BY MICHELLE PAGE AND MARGARET MCCORY AND FAILING TO MEET EXTENDED DEADLINE. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | PC | PREPARE MULTIPLE EMAILS TO AND REVIEW RESPONSES FROM AUSTIN HALLER REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM REGARDING EUGENE MARTIN & CONNIE CLARK. | 0.4 | $98.00 |
| 08/04/2023 | HOSEY | PC | EXCHANGE EMAILS AND TELEPHONE CALL WITH ROBERT PHILLIPS REGARDING ADDITIONAL EFFORTS TO CONTACT EUGENE MARTIN & CONNIE CLARK TO PROVIDE AN EXTENSION TO FILE ADMINSTRATIVE CLAIM. | 0.3 | $73.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/2023 | HOSEY | PC | PREPARE EMAIL TO CONNIE CLARK REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO BRETT AXELROD REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM REGARDING EUGENE MARTIN & CONNIE CLARK. | 0.3 | $73.50 |
| 08/04/2023 | HOSEY | PC | PREPARE EMAIL TO EUGENE MARTIN REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/04/2023 | MCPHERSON | PC | TELEPHONE CALL FROM AND TO M. ROWIN FROM NYC (914-365-0420) REGARDING STATUS OF LOLATECH AND CLAIM AND NOT EXECUTORY CONTRACT | 0.3 | $202.50 |
| 08/04/2023 | MCPHERSON | PC | REVISE OBJECTION TO THORNTONS CLAIM BASED UPON ADDITIONAL INFORMATION FROM PROVINCE | 0.3 | $202.50 |
| 08/04/2023 | WILLIAMS | PC | MEETING WITH JEANETTE MCPHERSON AND CALL WITH TRANGISTICS COUNSEL REGARDING RESOLUTION OF TRANGISTICS SECURED CLAIM. | 0.4 | $154.00 |
| 08/07/2023 | CHLUM | PC | REVIEW EMAIL FROM F. HANKINS AND ATTACHED ADMIN CLAIM | 0.2 | $75.00 |
| 08/07/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO EUGENE MARTIN CONFIRMING EXTENSION OF ADMINISTRATIVE CLAIM DEADLINE AND REQUESTING CONFIRMATION HE RECEIVED MY PRIOR EMAIL. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING APPROVAL OF CLAIM FILED BY EUGENE MARTIN AND REQUEST FOR INCLUSION IN CLAIMS LIST. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | REVIEW COURT'S DOCKET AND CLAIMS REGISTER TO CONFIRM THAT THE CLAIM ASSERTED BY FLOYD RICKY HANKINS HAS NOT BEEN FILED WITH THE COURT. | 0.3 | $73.50 |
| 08/07/2023 | HOSEY | PC | PREPARE EMAIL TO AND | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|------------|
| | | | REVIEW RESPONSE FROM BRETT AXELROD REGARDING STATUS OF CLAIM ASSERTED BY FLOYD RICKY HANKINS, BUT NOT FILED. | | |
| 08/07/2023 | HOSEY | PC | REVIEW EMAIL FROM BRETT AXELROD REGARDING REQUEST FROM IB4WHLR06@YAHOO.COM FOR REPAYMENT ON HIS CLAIM. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING CLAIM FILED BY EUGENE MARTIN. | 0.1 | $24.50 |
| 08/07/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO ROBERT PHILLIPS REGARDING STATUS OF CONTACT WITH EUGENE MARTIN CONFIRMING EXTENSION OF ADMINISTRATIVE CLAIM DEADLINE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO EUGENE MARTIN CONFIRMING RECEIPT OF HIS CLAIM DOCUMENTS. | 0.5 | $122.50 |
| 08/07/2023 | HOSEY | PC | PREPARE EMAIL TO IB4WHLR06@YAHOO.COM PROVIDING NOTICE OF ADMINISTRATIVE CLAIM BAR DATE AND FORM. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | PREPARE EMAIL TO JIM HALL AND TANNER JAMES REGARDING BRETT AXELROD'S APPROVAL OF CLAIM FILED BY EUGENE MARTIN AND REQUEST FOR PAYMENT. | 0.1 | $24.50 |
| 08/07/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO CONNIE CLARK CONFIRMING EXTENSION OF ADMINISTRATIVE CLAIM DEADLINE. | 0.2 | $49.00 |
| 08/07/2023 | MCPHERSON | PC | REVIEW EMAIL FROM J. DAY REGARDING REQUEST FROM CREDITOR AND WORK ON ISSUES REGARDING SAME AND REVIEW EMAIL FROM A. HOSEY TO CREDITOR | 0.1 | $67.50 |
| 08/07/2023 | WILLIAMS | PC | WORK ON DRAFT OF | 1.3 | $500.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|---|---|---|---|---|---|
| | | | OMNIBUS CLAIM OBJECTION TO ADMIN CLAIMS. | | |
| 08/07/2023 | WILLIAMS | PC | REVIEW ENIGMA REJECTION TO PLAN. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $77.00 |
| 08/07/2023 | WILLIAMS | PC | WORK ON DRAFT OF OBJECTION TO POPULUS ADMINISTRATIVE CLAIM. | 1.2 | $462.00 |
| 08/07/2023 | WILLIAMS | PC | REVIEW LATE FILED ADMIN COMPLAINT FILED BY CUSTOMER. | 0.2 | $77.00 |
| 08/07/2023 | WILLIAMS | PC | CALL WITH JEANETTE MCPHERSON REGARDING RESPOONSES TO ADMIN CLAIMS AND NEGOTIATIONS WITH TRANGISTICS. | 0.4 | $154.00 |
| 08/07/2023 | WILLIAMS | PC | CORRESPONDENCE WITH MULTIPLE CUSTOMERS REGARDING LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 08/08/2023 | CHLUM | PC | REVIEW ADMIN CLAIM KING WINE & LIQUORS | 0.2 | $75.00 |
| 08/08/2023 | CHLUM | PC | REVIEW ADMIN CLAIM RECEIVED FROM KING WINE & LIQUOR | 0.2 | $75.00 |
| 08/08/2023 | HOSEY | PC | REVIEW VOICE MESSAGE FROM, RETURN CALL TO, AND LEAVE MESSAGE FOR SHAROL RICH REGARDING HER ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON AND BRETT AXELROD REGARDING JUDY NELSON AND HER REQUEST THAT THE LATE FILED CLAIM BE ACCEPTED. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON REGARDING STATUS OF OBJECTION TO THORNTON'S CLAIM. | 0.3 | $73.50 |
| 08/08/2023 | HOSEY | PC | FINALIZE AYALA DECLARATION IN SUPPORT OF OBJECTION TO THORNTON'S PROOF OF CLAIM AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | FINALIZE OBJECTION TO THORNTON'S PROOF OF CLAIM. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | CONTINUE DRAFTING AYALA DECLARATION IN SUPPORT | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | OF OBJECTION TO THORNTON'S PROOF OF CLAIM. | | |
| 08/08/2023 | HOSEY | PC | RESEARCH REGARDING DATE CLAIM NOTICE MAILED TO JUDY NELSON AND DATE SHE MAILED COMPLETED CLAIM. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | TELEPHONE CALL WITH JUDY NELSON REGARDING CONFIRMING HER ADMINISTRATIVE CLAIM WILL BE CONSIDERED LATE FILED. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | DRAFT NOTICE OF HEARING REGARDING OBJECTION TO THORNTON'S PROOF OF CLAIM. | 0.3 | $73.50 |
| 08/08/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REQUESTING SERVICE OF OBJECTION TO THORNTON'S CLAIM AND RELATED DOCUMENTS. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | FINALIZE NOTICE OF HEARING REGARDING OBJECTION TO THORNTON'S PROOF OF CLAIM AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | FINALIZE REVISED OBJECTION TO THORNTON'S PROOF OF CLAIM AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | TELEPHONE CALL WITH BRETT AXELROD REGARDING JUDY NELSON AND HER REQUEST THAT THE LATE FILED CLAIM BE ACCEPTED. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DANIEL AYALA REQUESTING APPROVAL OF OBJECTION TO THORNTON'S CLAIM AND SIGNATURE ON SUPPORTING DECLARATION. | 0.3 | $73.50 |
| 08/08/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING OBJECTION TO POPULUS CLAIM | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | PC | REVISE OBJECTION TO ADMINISTRATIVE CLAIM AND GENERAL UNSECURED CLAIM FILED BY THORNTONS LLC | 0.4 | $270.00 |
| 08/08/2023 | MCPHERSON | PC | REVISE NOTICE OF HEARING ON OBJECTION TO ADMINISTRATIVE CLAIM AND | 0.1 | $67.50 |

| Date | Timekeepers | Type | Description | Hours | Amount/Value |
|------|-------------|------|-------------|-------|--------------|
| | | | GENERAL UNSECURED CLAIM FILED BY THORNTONS LLC FOR FILING | | |
| 08/08/2023 | MCPHERSON | PC | REVISE DECLARATION OF D. AYALA IN SUPPORT OF OBJECTION TO ADMINISTRATIVE CLAIM AND GENERAL UNSECURED CLAIM FILED BY THORNTONS LLC | 0.3 | $202.50 |
| 08/08/2023 | WILLIAMS | PC | REVIEW OBJECTION TO THORNTON'S CLAIM. | 0.2 | $77.00 |
| 08/08/2023 | WILLIAMS | PC | REVIEW LATE FILED ADMIN CLAIM AND ADD TO OMNIBUS MOTION. | 0.3 | $115.50 |
| 08/09/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY DENISE HODGES | 0.1 | $37.50 |
| 08/09/2023 | CHLUM | PC | REVIEW PROVINCE CLAIMS ANALYSIS | 0.2 | $75.00 |
| 08/09/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY AMERIPAWN INC. | 0.1 | $37.50 |
| 08/09/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. STIRES REGARDING AMOUNT OWED TO POPULOS PRIOR TO REJECTION DATE | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS THAT UCC WANTS TO HAVE OBJECTIONS ON FILE | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | PC | DRAFT OPPOSITION TO MOTION FOR AN ADMINISTRATIVE CLAIM | 1.2 | $810.00 |
| 08/09/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. STIRES REGARDING AMOUNT OWED TO POPULUS | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | PC | REVIEW MOTION FOR AN ADMINISTRATIVE CLAIM AND ERRATA TO SAME FILED BY POPULUS | 0.2 | $135.00 |
| 08/09/2023 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING OPTCONNECT ADMIN AND PREFERENCE ANALYSIS. | 0.3 | $115.50 |
| 08/09/2023 | WILLIAMS | PC | CALLS WITH TANNER JAMES REGARDING ADMIN CLAIM ANALYSIS SPREADSHEET. | 0.5 | $192.50 |
| 08/10/2023 | CHLUM | PC | REVIEW APPLICATION FOR ADMINISTRATIVE CLAIM FILED BY GOOD 2 GO STORES; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 08/10/2023 | HOSEY | PC | PREPARE EMAIL TO ALAN BARTON PROVIDING | 0.1 | $24.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | ADMINISTRATIVE CLAIM NOTICE AND RELATED CERTIFICATE OF SERVICE. | | |
| 08/10/2023 | HOSEY | PC | TELEPHONE CALL WITH ALAN BARTON REGARDING ADMINISTRATIVE CLAIM NOTICE AND HIS CLAIM HE DID NOT RECEIVE SAME. | 0.3 | $73.50 |
| 08/10/2023 | MCPHERSON | PC | GATHER INFORMATION REGARDING POPULUS ADMINISTRATIVE CLAIM AND TELEPHONE CALL TO K. BONDS REGARDING SAME | 0.2 | $135.00 |
| 08/10/2023 | WILLIAMS | PC | CORRESPONDENCE WITH PROVINCE REGARDING POPULUS FINANCIAL ADMIN RESPONSE. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $115.50 |
| 08/10/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH STRETTO REGARDING ADMIN CLAIMS REGISTER. | 0.2 | $77.00 |
| 08/11/2023 | HOSEY | PC | PREPARE EMAIL TO SPENCER STIRE REGARDING CONFIRMING AMOUNT OF ADMINISTRATIVE CLAIM OF GOOD 2 GO STORES LLC. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM PAT CHLUM REGARDING LATE FILED ADMINISTRATIVE CLAIM OF GOOD 2 GO STORES | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | MULTIPLE TELEPHONE CALLS WITH PAT ANDERSON CONFIRMING RECEIPT AND ACCEPTANCE OF HER SON'S ADMINISTRATIVE CLAIM (JAMES ANDERSON) STATUS SINCE SHE MAILED IT ON JULY 31. | 0.3 | $73.50 |
| 08/11/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING APPROVAL OF ACCEPTING ADMINISTRATIVE CLAIM OF JAMES ANDERSON. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REQUESTING ADDITIONAL INFORMATION REGARDING LOOMIS ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 08/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPOSE TO TANNER JAMES REGARDING | 0.3 | $73.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | LOOMIS ADMINISTRATIVE CLAIM. | | |
| 08/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO FLOYD HANKINS REGARDING HIS ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | REVIEW EMAIL FROM JIM HALL CONFIRMING PAYMENT OF ADMINISTRATIVE CLAIM OF EUGENE MARTIN. | 0.1 | $24.50 |
| 08/11/2023 | HOSEY | PC | TELEPHONE CALL WITH ALAN BARTON REGARDING REQUESTING ADDITIONAL TIME TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ALAN BARTON REGARDING ALLOWING ADDITIONAL TIME TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | REVIEW MAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING ADMINISTRATIVE CLAIM OF GOOD 2 GO STORES LLC. | 0.4 | $98.00 |
| 08/11/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ZACH WILLIAMS AND BRETT AXELROD REGARDING STATUS OF ADMINISTRATIVE CLAIM OF JAMES ANDERSON. | 0.2 | $49.00 |
| 08/11/2023 | MCPHERSON | PC | REVIEW ADMINISTRATIVE PROOF OF CLAIM FILED BY GOOD 2 GO | 0.2 | $135.00 |
| 08/11/2023 | MCPHERSON | PC | TELEPHONE CALL FROM TODD TUGGLE REGARDING POPULUS CLAIM AND ISSUES AND OFFER TO SETTLE | 0.6 | $405.00 |
| 08/11/2023 | MCPHERSON | PC | WORK ON AMOUNT OWED TO GOOD 2 GO | 0.1 | $67.50 |
| 08/11/2023 | WILLIAMS | PC | CALL WITH PROVINCE TEAM REGARDING FULL ADMIN CLAIM ANALYSIS AND UPDATED LIQUIDATION ANALYSIS. | 0.8 | $308.00 |
| 08/11/2023 | WILLIAMS | PC | REVIEW LATE FILED ADMIN CLAIM OF GOOD 2 GO STORES. | 0.2 | $77.00 |
| 08/11/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH FORMER CUSTOMERS REGARDING FILING OF ADMIN CLAIMS. | 0.2 | $77.00 |
| 08/11/2023 | WILLIAMS | PC | REVIEW KOLE KEPRO LIMITED OBJECTION TO | 0.3 | $115.50 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|---|---|---|---|---|---|
| | | | PLAN. CALL WITH BRETT AXELROD REGARDING THE SAME. | | |
| 08/14/2023 | CHLUM | PC | REVIEW EMAIL FROM T. JAMES AND ATTACHED UPDATED ADMIN CLAIMS ANALYSIS | 0.2 | $75.00 |
| 08/14/2023 | CHLUM | PC | PREPARING OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.3 | $112.50 |
| 08/14/2023 | HOSEY | PC | WORK ON ISSUES REGARDING RECEIPT OF ADMINISTRATIVE CLAIM CONNIE CLARK IN COMPLIANCE WITH GRANTED EXTENSION OF TIME TO FILE. | 0.3 | $73.50 |
| 08/14/2023 | HOSEY | PC | REVIEW STATUS OF ADMINISTRATIVE CLAIM FILED BY MARGARET MCCOY AND CONFIRMATION IT WAS TIMELY FILED. | 0.2 | $49.00 |
| 08/14/2023 | HOSEY | PC | TELEPHONE CALL WITH MELVENE MCCOY REGARDING ADMINISTRATIVE CLAIM NOTICE. | 0.1 | $24.50 |
| 08/14/2023 | HOSEY | PC | BEGIN REVIEWING FILED AND UNFILED ADMINISTRATIVE CLAIMS TO DETERMINE LATE-FILED CLAIMS. | 1.7 | $416.50 |
| 08/14/2023 | HOSEY | PC | REVIEW STATUS OF ADDITIONAL CLAIMS RECEIVED BY THE COURT AND REVIEW UPDATED LIST OF FILED AND UNFILED ADMINISTRATIVE CLAIMS. | 0.4 | $98.00 |
| 08/14/2023 | HOSEY | PC | PREPARE MULTIPLE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING STATUS, METHOD OF RECEIPT, AND STATUS OF TRACKING OF FILED AND UNFILED ADMINISTRATIVE CLAIMS. | 0.5 | $122.50 |
| 08/14/2023 | HOSEY | PC | BEGIN DRAFTING DEBTOR'S OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE EXPENSE CLAIMS. | 4.3 | $1,053.50 |
| 08/14/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSES TO CONNIE CLARK REGARDING CONFIRMATION THAT HER ADMINISTRATIVE CLAIM WAS TIMELY FILED. | 0.1 | $24.50 |
| 08/14/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. WALKER REGARDING TSSP CLAIM AND BACKUP FOR | 0.1 | $67.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|-----------|------|-------------|-------|--------------|
| | | | CLAIM | | |
| 08/14/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RESPONSES TO ADMIN CLAIMS, AND CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/15/2023 | CHLUM | PC | REVIEW FACSIMILE FROM EDWARD PACE AND ENCLOSED ADMIN CLAIM | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | PC | PREPARING OMNIBUS OBJECTION TO ADMIN CLAIMS | 0.3 | $112.50 |
| 08/15/2023 | HOSEY | PC | CONTINUE COMPILING AND REVIEWING FILED AND UNFILED ADMINISTRATIVE CLAIMS TO DETERMINE LATE-FILED CLAIMS. | 2.1 | $514.50 |
| 08/15/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF TSSP ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/15/2023 | HOSEY | PC | CONTINUE DRAFTING DEBTOR'S OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE EXPENSE CLAIMS. | 3.9 | $955.50 |
| 08/15/2023 | HOSEY | PC | RESEARCH COURT DOCKET AND FILED/UNFILED ADMINISTRATIVE CLAIMS TO DETERMINE STATUS OF TSSP ADMINISTRATIVE CLAIM. | 0.7 | $171.50 |
| 08/15/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH CUSTOMERS REGARDING LATE FILED ADMIN CLAIMS. | 0.3 | $115.50 |
| 08/16/2023 | CHLUM | PC | WORKING ON OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.2 | $75.00 |
| 08/16/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING PHONE CALL FROM ELVARENE HENRY REGARDING REQUEST FOR REFUND OF FUNDS FROM DEBTOR. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | PC | REVIEW EMAIL BETWEEN JEANETTE MCPHERSON AND THOMAS WALKER REGARDING STATUS OF TSSP ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | PC | RETURN PHONE CALL TO AND LEAVE VOICE MAIL FOR | 0.2 | $49.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | ELVARENE HENRY REGARDING REQUEST FOR REFUND OF FUNDS FROM DEBTOR. | | |
| 08/16/2023 | HOSEY | PC | CONTINUE COMPILING AND REVIEWING FILED AND UNFILED ADMINISTRATIVE CLAIMS TO DETERMINE LATE-FILED CLAIMS. | 2.1 | $514.50 |
| 08/16/2023 | HOSEY | PC | REVIEW CASE FILE AND CALENDAR TO CONFIRM APPLICABLE DEADLINES TO FILE OBJECTIONS TO ADMINISTRATIVE CLAIMS. | 0.3 | $73.50 |
| 08/16/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ZACH WILLIAMS REGARDING DRAFT DEBTOR'S OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE EXPENSE CLAIMS AND RELATED EXHIBITS. | 0.3 | $73.50 |
| 08/16/2023 | HOSEY | PC | CONTINUE DRAFTING DEBTOR'S OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE EXPENSE CLAIMS. | 1.7 | $416.50 |
| 08/16/2023 | MCPHERSON | PC | REVIEW TSSP INVOICES FOR ALL ADD ONS TO RENT PAYMENT | 0.2 | $135.00 |
| 08/16/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER REGARDING FILING OF MOTION FOR ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 08/16/2023 | MCPHERSON | PC | REVIEW INFORMATION REGARDING TSSP HAVING NOT FILED A REQUEST FOR AN ADMINISTRATIVE CLAIM PRIOR TO THE DEADLINE | 0.1 | $67.50 |
| 08/16/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS. | 0.2 | $169.00 |
| 08/16/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD REGARDING ADMIN CLAIMS. | 0.3 | $115.50 |
| 08/16/2023 | WILLIAMS | PC | CALLS WITH ANGELA HOSEY REGARDING OMNIBUS RESPONSE TO LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 08/16/2023 | WILLIAMS | PC | CALLS WITH AUDREY NOLL REGARDING ADMIN CLAIM RESPONSES. | 0.3 | $115.50 |
| 08/17/2023 | CHLUM | PC | REVIEW EMAIL FROM ANGELA TSAI AND ATTACHED UPDATED ADMIN CLAIMS ANALYSIS | 0.2 | $75.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GUPTA HOLDINGS | 0.1 | $37.50 |
| 08/17/2023 | NOLL | PC | REVIEW GENESIS ADMIN CLAIM, FINAL DIP ORDER; SEND EMAIL TO PROVINCE WITH QUESTIONS REGARDING CALCULATION OF SAME. | 0.5 | $422.50 |
| 08/17/2023 | WILLIAMS | PC | CORRESPONDENCE WITH AUDREY NOLL REGARDING GENESIS ADMIN CLAIM. | 0.2 | $77.00 |
| 08/18/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY JUDY NELSON | 0.1 | $37.50 |
| 08/18/2023 | HOSEY | PC | REVIEW EMAILS BETWEEN F. RICK HANKINS AND BRETT AXELROD AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING TIMING OF CLAIM SUBMISSION AND LATE STATUS OF MR. HANKIN'S CLAIM. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | PC | REVIEW MESSAGE FROM AND TELEPHONE CALL WITH ANTHONY CUTTITTA REQUESTING AN ADDITIONAL COPY OF THE ADMINISTRATIVE CLAIM BAR DATE NOTICE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING DATE OF RECEIPT OF F. RICK HANKINS EMAILED CLAIM FORM. | 0.1 | $24.50 |
| 08/18/2023 | HOSEY | PC | PREPARE EMAIL TO ANGELA THAI REQUESTING SERVICE OF ADDITIONAL COPY OF THE ADMINISTRATIVE CLAIM BAR DATE NOTICE ON ANTHONY CUTTITTA REQUESTING | 0.1 | $24.50 |
| 08/18/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING HEATHER COWAN'S REQUEST FOR ADDITIONAL COPIES OF FILINGS. | 0.1 | $24.50 |
| 08/18/2023 | HOSEY | PC | REVIEW TIMING OF CLAIM SUBMISSION AND LATE STATUS OF MR. HANKIN'S CLAIM. | 0.1 | $24.50 |
| 08/18/2023 | HOSEY | PC | REVIEW VOICE MAIL FROM, RETURN CALL, AND LEAVE VOICE MESSAGE FOR KAREN EVANS REQUESTING | 0.2 | $49.00 |

| Dte | Tmipiiris | Ttcp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | INFORMATION REGARDING ADMINISTRATIVE CLAIM BAR DATE NOTICE. | | |
| 08/18/2023 | HOSEY | PC | TELEPHONE CALL WITH HEATHER COWAN AND HER REQUEST FOR ADDITIONAL COPIES OF FILINGS. | 0.1 | $24.50 |
| 08/18/2023 | HOSEY | PC | REVIEW VOICE MAIL FROM AND RETURN CALL TO ELVARENE HENRY REQUESTING INFORMATION REGARDING MAIL RECEIVED IN CASE. | 0.3 | $73.50 |
| 08/21/2023 | HOSEY | PC | REVISE OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE CLAIMS. | 0.9 | $220.50 |
| 08/21/2023 | HOSEY | PC | DRAFT EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING ADDITIONAL LATE RECEIVED CLAIMS FROM SEVERAL PARTIES. | 0.2 | $49.00 |
| 08/21/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING ADDITIONAL LATE RECEIVED CLAIMS FROM SEVERAL PARTIES. | 0.4 | $98.00 |
| 08/21/2023 | MCPHERSON | PC | REVIEW EMAILS FROM A. KISSNER REQUESTING EXPLANATION REGARDING SETTLEMENT PROPOSAL | 0.1 | $67.50 |
| 08/21/2023 | WILLIAMS | PC | CALL WITH CUSTOMER REGARDING ADMIN CLAIM. | 0.2 | $77.00 |
| 08/21/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING OBJECTIONS TO ADMIN CLAIMS WITH BRETT AXELROD, AUDREY NOLL, AND ANGELA HOSEY. | 0.4 | $154.00 |
| 08/22/2023 | MCPHERSON | PC | REVIEW EMAILS REGARDING SETTLEMENT TERMS WITH ENIGMA AND SURCHARGE | 0.1 | $67.50 |
| 08/22/2023 | MCPHERSON | PC | REVIEW SURCHARGE CALCULATION TO PROVIDE TO ENIGMA | 0.1 | $67.50 |
| 08/22/2023 | NOLL | PC | REVIEW AVT CLAIMS. | 0.2 | $169.00 |
| 08/22/2023 | NOLL | PC | REVIEW SETTLEMENT PROPOSAL FROM C. LOTIEMPO TO SECURED CREDITORS. | 0.1 | $84.50 |
| 08/22/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTIONS TO ADMINISTRATIVE EXPENSE CLAIMS. | 0.1 | $84.50 |

| Dte | Thipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 08/22/2023 | WILLIAMS | PC | CALL WITH AUDREY NOLL REGARDING ADMIN CLAIM OBJECTIONS. | 0.3 | $115.50 |
| 08/22/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING ADMIN CLAIM OBJECTIONS TO GENESIS AND OPTCONNECT. | 0.4 | $154.00 |
| 08/22/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH AUDREY NOLL REGARDING OBJECTION TO MCALARY ADMIN CLAIM. | 0.2 | $77.00 |
| 08/22/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING AVT ADMIN CLAIMS. | 0.2 | $77.00 |
| 08/23/2023 | CHLUM | PC | REVIEW DEBTORS SCHEDULES FOR CONFIRMATION OF MCALARY AR; EXCHANGE EMAILS WITH A. NOLL REGARDING SAME | 0.2 | $75.00 |
| 08/23/2023 | CHLUM | PC | REVIEW EMAILS WITH PROVINCE RE GENESIS ADMIN CLAIM | 0.2 | $75.00 |
| 08/23/2023 | CHLUM | PC | REVIEW LETTER FILED BY ROBERT WOOELFIN RE CLAIM | 0.2 | $75.00 |
| 08/23/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING COURT OVERRULING AVT OBJECTION TO SALE. | 0.1 | $84.50 |
| 08/23/2023 | NOLL | PC | EXCHANGE EMAILS WITH J. MCPHERSON AND B. AXELROD REGARDING AVT CLAIMS. | 0.1 | $84.50 |
| 08/23/2023 | NOLL | PC | CALL WITH B. Z. WILLIAMS REGARDING ORDER OVERRULING AVT OBJECTION TO SALE. | 0.1 | $84.50 |
| 08/24/2023 | CHLUM | PC | PREPARING INITIAL DRAFT OBJECTION TO AVT ADMIN CLAIM | 0.5 | $187.50 |
| 08/24/2023 | NOLL | PC | RESEARCH REGARDING OBJECTION TO AVT ADMIN CLAIM. | 0.8 | $676.00 |
| 08/24/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING FORM OBJECTION TO AVT ADMIN CLAIM. | 0.3 | $253.50 |
| 08/24/2023 | NOLL | PC | REVIEW AVT MASTER LEASE. | 0.2 | $169.00 |
| 08/25/2023 | CHLUM | PC | PREPARE INITIAL DRAFT OBJECTION TO OPT CONNECT ADMIN CLAIM | 0.5 | $187.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ARIZONA DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 08/25/2023 | WILLIAMS | PC | WORK ON DRAFT OF OBJECTION TO OPTCONNECT ADMIN CLAIM. | 1.3 | $500.50 |
| 08/28/2023 | CHLUM | PC | WORK ON ANALYSIS OF AND OBJECTIONS TO ADMIN CLAIMS | 0.5 | $187.50 |
| 08/28/2023 | CHLUM | PC | REVIEW AND REVISE OBJECTION TO AVT ADMIN CLAIM | 0.2 | $75.00 |
| 08/28/2023 | CHLUM | PC | PREPARE DRAFT PROPOSED ORDER SUSTAINING OBJECTION TO AVT ADMIN CLAIM | 0.2 | $75.00 |
| 08/28/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING CONTINUANCE OF OMNIBUS REJECTION MOTION AS IT RELATES TO BROOKFIELD. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO PAT CHLUM REGARDING ADMINISTRATIVE CLAIMS FILNG PROCEDURES. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | PC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 08/28/2023 | HOSEY | PC | DRAFT FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | PC | FINALIZE ORDER REGARDING FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT AND PREPARE TO LODGE WITH THE COURT. | 0.1 | $24.50 |
| 08/28/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF OBJECTION TO THORNTON PROOF OF CLAIM. | 0.2 | $49.00 |
| 08/28/2023 | HOSEY | PC | REVIEW EMAILS FROM BRETT AXELROD | 0.4 | $98.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| | | | REGARDING STATUS OF OBJECTION TO ADMINISTRATIVE CLAIMS. | | |
| 08/28/2023 | HOSEY | PC | DRAFT ORDER REGARDING FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 08/28/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM LOUIS BUBALA REGARDING CONTINUANCE OF OMNIBUS REJECTION MOTION AS IT RELATES TO BROOKFIELD. | 0.3 | $73.50 |
| 08/28/2023 | HOSEY | PC | FINALIZE FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/28/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS AND BASIS FOR SUCH OBJECTIONS IN PREPARATION OF CONFERENCE CALL WITH T. WALKER | 0.2 | $135.00 |
| 08/28/2023 | MCPHERSON | PC | REVIEW AND RESPOND TO EMAIL FROM T. WALKER REGARDING CALL REGARDING LANDLORD NOT FILING ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 08/28/2023 | MCPHERSON | PC | REVIEW EMAIL FROM THORNTONS COUNSEL REGARDING OBJECTION TO CLAIM AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/28/2023 | MCPHERSON | PC | TELEPHONE CONFERENCE CALL WITH T. WALKER REGARDING ASSERTING THAT MOTION FOR ADMINISTRATIVE CLAIM WAS NOT SERVED AND DID NOT RECEIVE ORDER SETTING ADMINISTRATIVE CLAIM BAR DATE | 0.3 | $202.50 |
| 08/28/2023 | MCPHERSON | PC | EMAILS WITH T. WALKER REGARDING CONFERENCE REGARDING MOTION FOR ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 08/28/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING ADMIN CLAIMS | 0.2 | $169.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | CHART FROM STRETTO. | | |
| 08/28/2023 | NOLL | PC | REVIEW ADMIN CLAIMS CHART; EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING SAME. | 0.2 | $169.00 |
| 08/28/2023 | NOLL | PC | CALL WITH A. TSAI REGARDING ADMIN CLAIMS CHART. | 0.2 | $169.00 |
| 08/28/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING ADMIN CLAIMS CHART. | 0.2 | $169.00 |
| 08/28/2023 | NOLL | PC | PREPARE OBJECTION TO AVT ADMINISTRATIVE EXPENSE CLAIM; FORWARD TO B. AXELROD FOR REVIEW. | 2.7 | $2,281.50 |
| 08/28/2023 | NOLL | PC | SEND EMAIL TO A. TSAI REGARDING ADMIN CLAIMS CHART. | 0.1 | $84.50 |
| 08/29/2023 | CHLUM | PC | WORK ON OMNIBUS OBJECTION TO NON-COMPLIANT CLAIMS AND CLAIMS CHART | 1.3 | $487.50 |
| 08/29/2023 | CHLUM | PC | REVIEW EMAIL FROM D. PETERSON AT STATE NATIONAL; REVIEW DEBTOR'S SCHEDULES; CONFER WITH A. TSAI REGARDING SERVICE LIST AND PREPARE RESPONSIVE EMAIL TO D. PETERSON | 0.5 | $187.50 |
| 08/29/2023 | CHLUM | PC | PREPARING OBJECTION TO MCALARY ADMIN CLAIM | 0.6 | $225.00 |
| 08/29/2023 | CHLUM | PC | REVIEW MULTIPLE EMAILS WITH ANGELA TSAI REGARDING ADMIN CLAIMS | 0.2 | $75.00 |
| 08/29/2023 | CHLUM | PC | TELEPHONE CALL WITH A. TSAI REGARDING NON-COMPLIANT CLAIMS | 0.2 | $75.00 |
| 08/29/2023 | CHLUM | PC | DRAFT DECLARATION OF AXELROD IN SUPPORT OF OBJECTION TO AVT ADMIN CLAIM | 0.5 | $187.50 |
| 08/29/2023 | HOSEY | PC | REVISE OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE CLAIMS. | 0.8 | $196.00 |
| 08/29/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO BRETT AXELROD REGARDING STATUS AND ACTUAL FILING DATE OF ADMINISTRATIVE CLAIM PREVIOUSLY FILED BY CATHERINE L. FORD-BARBIERO AND PLACED ON THE COURT'S DOCKET TODAY. | 0.4 | $98.00 |

| Dt e | Tni p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 08/29/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING CLAIM FILED BY C&S WHOLESALERS. | 0.2 | $49.00 |
| 08/29/2023 | HOSEY | PC | REVIEW MULTIPLE FILING NOTIFICATIONS OF PREVIOUSLY FILED ADMINISTRATIVE CLAIMS BEING PLACED ON THE COURT'S CLAIM DOCKET. | 0.6 | $147.00 |
| 08/29/2023 | HOSEY | PC | OBTAIN AND REVIEW CLAIM FILED BY C&S WHOLESALERS TO DETERMINE TIMELINESS OF FILING. | 0.2 | $49.00 |
| 08/29/2023 | HOSEY | PC | RESEARCH DATE OF FILING OF CLAIM FILED BY CATHERINE L. FORD-BARBIERO AND PLACED ON THE COURT'S DOCKET TODAY. | 0.2 | $49.00 |
| 08/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING CALCULATION OF REJECTION DAMAGES CLAIM | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | PC | DISCUSSION WITH B. AXELROD REGARDING ISSUES RAISED BY T. WALKER REGARDING ADMINISTRATIVE CLAIM BAR DATE AND NOTICE | 0.2 | $135.00 |
| 08/29/2023 | MCPHERSON | PC | ADDRESS ISSUES REGARDING CALCULATION OF REJECTION DAMAGES CLAIM MADE BY THORNTONS | 0.2 | $135.00 |
| 08/29/2023 | MCPHERSON | PC | DRAFT EMAIL REGARDING C&S WHOLESALERS AND ADDRESS ISSUES REGARDING TIMELINESS AND ACCURACY | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | PC | TELEPHONE CALL FROM N. HAYNES REGARDING TIME FRAME FOR HOST AGREEMENT | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | PC | REVIEW CLAIM FILED BY C&S WHOLESALERS AND ADDRESS ISSUES REGARDING TIMELINESS AND ACCURACY | 0.2 | $135.00 |
| 08/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES AND SPENCER REGARDING KIOSK TURNOFF FOR THORNTONS LOCATION | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | PC | CONFERENCE CALL WITH NATHAN HAYNES REGARDING CLAIM AND | 0.3 | $202.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | CALCULATION OF ADMINISTRATIVE CLAIM AND REJECTION DAMAGES CLAIM | | |
| 08/29/2023 | MCPHERSON | PC | WORK ON DIFFERENT FILING DATES FOR C&S CLAIM AND ADDRESS OBJECTION TO CLAIM AFTER JUNE 14 | 0.2 | $135.00 |
| 08/29/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING ADMIN CLAIMS CHART. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO AVT ADMIN CLAIM; FORWARD TO B. AXELROD. | 0.3 | $253.50 |
| 08/29/2023 | NOLL | PC | REVIEW CHART OF ADMIN CLAIMS THAT WERE NOT SENT TO THE COURT FROM A. TSAI AND EXCHANGE MULTIPLE EMAILS REGARDING SAME. | 0.4 | $338.00 |
| 08/29/2023 | NOLL | PC | REVIEW REVISED ADMIN CLAIMS CHART FROM P. CHLUM; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $253.50 |
| 08/29/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING OBJECTIONS TO MCALARY'S CLAIMS. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | PC | RESEARCH REGARDING WHETHER BYLAWS ARE EXECUTORY CONTRACT (RE: MCALARY ADMIN CLAIM INDEMNITY); SEND EMAIL TO B. AXELROD REGARDING SAME. | 0.5 | $422.50 |
| 08/29/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING HEARING DATE ON OBJECTION TO AVT ADMIN CLAIM. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING HEARING ON OBJECTION TO AVT ADMIN CLAIM. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | PC | REVIEW AND REVISE AXELROD DECLARATION ISO OBJECTION TO AVT ADMIN CLAIM; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.4 | $338.00 |
| 08/30/2023 | CHLUM | PC | WORK ON OMNIBUS OBJECTION TO NON-COMPLIANT AND LATE FILED CLAIMS | 0.5 | $187.50 |
| 08/30/2023 | HOSEY | PC | REVIEW EMAIL FROM | 0.1 | $24.50 |

| Dte | Tnipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|-----|-----------|------|-----------|-------|--------|
| | | | AUDREY NOLL REGARDING FILING DATE OF LATE FILED CLAIMS. | | |
| 08/30/2023 | HOSEY | PC | BEGIN DRAFTING OBJECTION TO C&S WHOLESALERS CLAIM | 0.5 | $122.50 |
| 08/30/2023 | NOLL | PC | RESEARCH REGARDING INDEMNITY CLAIMS BASED ON PREPETITION ACTS BEING PREPETITION CLAIMS. | 0.3 | $253.50 |
| 08/30/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH R. GAYDA REGARDING INDEMNITY CLAIMS BASED ON PREPETITION ACTS BEING PREPETITION CLAIMS RE: MCALARY ADMIN CLAIM. | 0.2 | $169.00 |
| 08/30/2023 | NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY REGARDING RELEVANT DATE FOR FILED ADMIN CLAIMS. | 0.2 | $169.00 |
| 08/30/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING FILING DATE FOR OBJECTION TO AVT ADMIN CLAIM. | 0.1 | $84.50 |
| 08/30/2023 | WILLIAMS | PC | REVIEW AND REVISE OBJECTION TO AVT ADMIN CLAIM. | 0.4 | $154.00 |
| 08/30/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING THORNTON'S CLAIM OBJECTION. | 0.2 | $77.00 |
| 08/30/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING ADMIN CLAIM OBJECTIONS. | 0.2 | $77.00 |
| 08/31/2023 | CHLUM | PC | DRAFT INITIAL OBJECTION TO MCALARY ADMIN CLAIM | 0.6 | $225.00 |
| 08/31/2023 | MCPHERSON | PC | DRAFT EMAIL TO SPENCER REGARDING THORNTONS LOCATIONS EQUIPMENT AND TURNOFF | 0.1 | $67.50 |
| 08/31/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING CALCULATION OF REJECTION DAMAGES CLAIM AND SET FORTH CALCULATIONS BASED ON 502(B)(6) | 0.3 | $202.50 |
| 08/31/2023 | MCPHERSON | PC | REVIEW CALCULATION OF THORNTONS REJECTION DAMAGES CLAIM, 502(B)(6) AND CASELAW REGARDING SAME | 0.3 | $202.50 |
| 08/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING GROUNDS FOR OBJECTION | 0.2 | $169.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO MCALARY CLAIM. | | |
| 08/31/2023 | NOLL | PC | RESEARCH REGARDING BURDEN OF PROOF ON ADMINISTRATIVE CLAIMANT. | 0.6 | $507.00 |
| 08/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARATION OF OBJECTION TO MCALARY ADMIN CLAIM. | 0.1 | $84.50 |
| 08/31/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OMNIBUS OBJECTION TO ADMIN CLAIMS. | 0.2 | $169.00 |
| | | | SU. TOTAL TASB: PC | 78.8 | 9375 a4$00 |
| **TASB: PL** | | | | | |
| 08/01/2023 | AXELROD | PL | FINALIZE AMENDED PLAN WITH COMMENTS FROM GENESIS AND UCC | 0.8 | $792.00 |
| 08/01/2023 | CHLUM | PL | PREPARE EMAIL TO COUNSEL FOR GENESIS TRANSMITTING FIRST AMENDED PLAN, REDLINE AND BALLOT | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVIEW FURTHER EMAIL FROM M. WEINBERG RE ATTACHED REVISIONS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVISING FIRST AMENDED PLAN | 1.3 | $487.50 |
| 08/01/2023 | CHLUM | PL | DRAFT STIPULATION TO AMEND VOTING DEADLINE FOR SECURED CREDITORS | 0.5 | $187.50 |
| 08/01/2023 | CHLUM | PL | PREPARE EMAIL TO COUNSEL FOR AVT TRANSMITTING FIRST AMENDED PLAN, REDLINE AND BALLOT | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | PREPARE EMAIL TO COUNSEL FOR ENIGMA TRANSMITTING FIRST AMENDED PLAN, REDLINE AND BALLOT | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH COMMITTEE RE COMMENTS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVIEW EMAIL FROM M. WEINBERG RE COMMENTS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVISE ENIGMA BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT FIRST AMENDED PLAN AND NOTICE OF | 0.9 | $337.50 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|---|---|---|---|---|---|
| | | | REDLINE OF FIRST AMENDED PLAN | | |
| 08/01/2023 | CHLUM | PL | REVIEW MULTIPLE EMAILS FROM A. KISSNER RE REVISIONS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVISE AVT BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | DRAFT NOTICE OF REDLINE OF FIRST AMENDED PLAN | 0.4 | $150.00 |
| 08/01/2023 | CHLUM | PL | REVISE GENESIS BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH COMMITTEE REGARDING COMMENTS TO BE INCLUDED IN AMENDED PLAN. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | PL | CORRESPONDENCE WITH COMMITTEE REGARDING CREDITOR TRUST. | 0.1 | $38.50 |
| 08/01/2023 | WILLIAMS | PL | REVIEW COMMITTEE COMMENTS TO FIRST AMENDED PLAN. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | PL | REVIEW AND REVISE FIRST AMENDED PLAN. | 0.4 | $154.00 |
| 08/01/2023 | WILLIAMS | PL | REVIEW AND REVISE STIPULATION FOR VOTING EXTENSION DEADLINE FOR SECURED CREDITORS UNDER THE PLAN. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | PL | REVIEW PROMISSORY NOTE FROM GENESIS COIN FOR INCLUSION IN AMENDED PLAN. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | PL | REVIEW COMMENTS FROM GENESIS ON FIRST AMENDED PLAN. | 0.2 | $77.00 |
| 08/02/2023 | CHLUM | PL | EXCHANGE EMAILS WITH STRETTO TEAM RE SERVICE OF FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PL | REVIEW EMAIL FROM J. MERTZ RE CONFIRMATION ORDER | 0.1 | $37.50 |
| 08/02/2023 | CHLUM | PL | PREPARE CLASS 3(B) BALLOT FOR GENESIS | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PL | REVIEW AND REVISE STIPULATION WITH C. MCALARY FOR EXTENSION OF TIME TO FILE RESPONSE TO FIRST AMENDED PLAN; REVIEW AND REVISE ORDER APPROVING STIPULATION | 0.4 | $150.00 |
| 08/02/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER RE STIPULATION TO | 0.1 | $37.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | EXTEND VOTING DEADLINE FOR SECURED CREDITORS | | |
| 08/02/2023 | CHLUM | PL | EXCHANGE EMAILS WITH A. TSAI REGARDING BALLOT SUMMARY | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PL | REVISE STIPULATION TO EXTEND VOTING DEADLINE FOR SECURED CREDITORS | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PL | REVIEW EMAIL FROM M WEINBERG REQUESTING REVISIONS TO STIPULATION TO EXTEND VOTING DEADLINE FOR SECURED CREDITORS | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PL | REVIEW EMAIL FROM J. MERTZ APPROVING STIPULATION TO EXTEND VOTING DEADLINE FOR SECURED CREDITORS | 0.1 | $37.50 |
| 08/02/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH SECURED CREDITORS REGARDING VOTING BALLOTS. REVIEW AND DISTRIBUTE VOTING BALLOTS. | 0.2 | $77.00 |
| 08/02/2023 | WILLIAMS | PL | REVIEW GENESIS CHANGES TO STIPULATION REGARDING VOTING DEADLINE. | 0.1 | $38.50 |
| 08/02/2023 | WILLIAMS | PL | REVIEW AND REVISE STIPULATION TO EXTEND DEADLINE FOR VOTING FOR CHRIS MCCALARY. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 08/03/2023 | WILLIAMS | PL | CALL WITH CUSTOMER REGARDING CUSTOMER REFUNDS UNDER PLAN. | 0.2 | $77.00 |
| 08/04/2023 | CHLUM | PL | FOLLOW UP WITH COMMITTEE COUNSEL REGARDING STIPULATION TO EXTEND VOTING DEADLINE | 0.3 | $112.50 |
| 08/04/2023 | CHLUM | PL | PREPARE ORDER ON STIPULATION TO EXTEND PLAN VOTING DEADLINE | 0.2 | $75.00 |
| 08/04/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT STIPULATION TO EXTEND PLAN VOTING DEADLINE; FINALIZE AND LODGE ORDER APPROVING STIPULATION | 0.3 | $112.50 |
| 08/07/2023 | CHLUM | PL | REVIEW EMAIL FROM A. TSAI AND ATTACHED BALLOT OF ENIGMA | 0.2 | $75.00 |
| 08/07/2023 | HOSEY | PL | REVIEW EMAIL FROM ANGELA TSAI REGARDING | 0.1 | $24.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|-----------|------|-------------|-------|-----------|
| | | | BALLOT RECEIVED FROM ENIGMA. | | |
| 08/08/2023 | CHLUM | PL | DRAFT CONFIRMATION BRIEF | 3.3 | $1,237.50 |
| 08/08/2023 | CHLUM | PL | DRAFT STIPULATION TO EXTEND CONFIRMATION BRIEFING DEADLINES | 0.5 | $187.50 |
| 08/08/2023 | CHLUM | PL | REVIEW EMAIL FROM COUNSEL FOR MCALARY AND ATTACHED BALLOT REJECTING THE PLAN | 0.2 | $75.00 |
| 08/08/2023 | CHLUM | PL | PREPARE EMAIL TO REQUIRED PARTIES FORWARDING STIPULATION TO EXTEND CONFIRMATION BRIEFING DEADLINES FOR REVIEW AND FILING APPROVAL | 0.2 | $75.00 |
| 08/08/2023 | WILLIAMS | PL | REVIEW MCALARY BALLOT REJECTING THE PLAN. | 0.1 | $38.50 |
| 08/08/2023 | WILLIAMS | PL | WORK ON DRAFT OF BRIEF IN SUPPORT OF CONFIRMATION OF FIRST AMENDED PLAN. | 1.3 | $500.50 |
| 08/08/2023 | WILLIAMS | PL | CORRESPONDENCE WITH PROVINCE REGARDING INFORMATION FOR REPLIES TO PLAN CONFIRMATION OBJECTIONS. | 0.2 | $77.00 |
| 08/08/2023 | WILLIAMS | PL | REVIEW AND REVISE STIPULATION TO EXTEND CONFIRMATION BRIEFING DEADLINES. CORRESPONDENCE WITH CREDITORS REGARDING THE SAME. | 0.3 | $115.50 |
| 08/08/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH BRETT AXELROD REGARDING PLAN CONFIRMATION BRIEF. | 0.3 | $115.50 |
| 08/08/2023 | WILLIAMS | PL | MULITPLE CORRESPONDENCE WITH PAT CHLUM AND BRETT AXELROD REGARDING CONFIRMATION BRIEF. | 0.2 | $77.00 |
| 08/09/2023 | CHLUM | PL | REVIEW EMAIL FROM M. WEINBERG REQUESTING REVISIONS TO STIPULATION TO EXTEND CONFIRMATION BRIEFING DEADLINES | 0.2 | $75.00 |
| 08/09/2023 | CHLUM | PL | DRAFT CONFIRMATION ORDER | 1.5 | $562.50 |
| 08/09/2023 | CHLUM | PL | REVIEW EMAIL FROM J. MERTZ RE REQUESTED LANGUAGE FOR CONFIRMATION ORDER | 0.2 | $75.00 |

| Dt e | Tn i p i i r i s | Tt cp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| 08/09/2023 | CHLUM | PL | PREPARING CONFIRMATION BRIEF | 1.8 | $675.00 |
| 08/09/2023 | CHLUM | PL | REVIEW MCALARY OBJECTION TO FIRST AMENDED PLAN AND PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 08/09/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION ORDER. | 1.1 | $423.50 |
| 08/09/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH PAT CHLUM REGARDING DRAFT OF CONFIRMATION BRIEF AND CONFIRMATION ORDER. | 0.4 | $154.00 |
| 08/09/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 0.7 | $269.50 |
| 08/09/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH AVTECH AND PROVINCE REGARDING AVTECH SUPPORT OF PLAN AND CONFIRMATION ORDER. | 0.5 | $192.50 |
| 08/09/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DRAFT OF CONFIRMATION ORDER AND CONFIRMATION BRIEF. | 0.6 | $231.00 |
| 08/09/2023 | WILLIAMS | PL | CORRESPONDENCE REGARDING INCLUSION AND RESPONSES TO PLAN CONFIRMATION OBJECTIONS IN CONFIRMATION BRIEF. | 0.3 | $115.50 |
| 08/10/2023 | CHLUM | PL | DRAFT CONFIRMATION ORDER | 2.3 | $862.50 |
| 08/10/2023 | CHLUM | PL | REVIEW EMAIL FROM A. TSAI AND ATTACHED VOTING REPORT | 0.2 | $75.00 |
| 08/10/2023 | CHLUM | PL | REVIEW COLE KEPRO LIMITED OBJECTION TO PLAN; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 08/10/2023 | MCPHERSON | PL | REVIEW EMAIL FROM A. TSAI REGARDING VOTING DECLARATION AND VOTING PACKAGES | 0.1 | $67.50 |
| 08/10/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION ORDER. | 0.8 | $308.00 |
| 08/10/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 2.3 | $885.50 |
| 08/11/2023 | CHLUM | PL | PREPARING BRIEF IN SUPPORT OF CONFIRMATION | 1.7 | $637.50 |
| 08/11/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH COMMITTEE AND CREDITORS | 0.5 | $192.50 |

| Dte | Tmipiiris | Ttcp | Di cosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | REGARDING REVISIONS TO CONFIRMATION ORDER. | | |
| 08/11/2023 | WILLIAMS | PL | CALL WITH PROVINCE AND FTI COUNSEL REGARDING ADMIN ANALYSIS. | 1.0 | $385.00 |
| 08/11/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 3.4 | $1,309.00 |
| 08/11/2023 | WILLIAMS | PL | REVIEW UPDATED ADMIN AND LIQUIDATION ANALYSIS AND DISCUSS WITH TANNER JAMES. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | PL | REVIEW MCALARY OBJECTION TO AMENDED PLAN AND DISCUSS WITH BRETT AXELROD FOR INCORPORATING RESPONSE INTO CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/11/2023 | WILLIAMS | PL | REVIEW COMMITTEE LETTER TO CHRIS MCALARY FOR INCLUSION IN CONFIRMATION BRIEF. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | PL | RESEARCH ON SECTION 1129 UPDATED CASE LAW FOR CONFIRMATION BRIEF. | 1.3 | $500.50 |
| 08/11/2023 | WILLIAMS | PL | REVIEW COMMITTEE COMMENTS TO CONFIRMATION ORDER AND INCORPORATE CHANGES. | 0.6 | $231.00 |
| 08/11/2023 | WILLIAMS | PL | REVIEW AND REVISE VOTING DECLARATION FROM ANGELA TSAI. | 0.5 | $192.50 |
| 08/13/2023 | NOLL | PL | REVIEW AND REVISE CONFIRMATION BRIEF. | 4.8 | $4,056.00 |
| 08/13/2023 | NOLL | PL | MULTIPLE CALLS WITH Z. WILLIAMS REGARDING CONTENT OF CONFIRMATION BRIEF. | 0.7 | $591.50 |
| 08/13/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING REVISION TO AMENDED PLAN TO ADDRESS COLE KEPRO OBJECTION. | 0.2 | $169.00 |
| 08/13/2023 | WILLIAMS | PL | WORK ON DRAFT OF BRIEF IN SUPPORT OF CONFIRMATION. | 2.6 | $1,001.00 |
| 08/13/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH AUDREY NOLL REGARDING CONFIRMATION BRIEF, CONFIRMATION ORDER, AND OBJECTIONS TO FIRST AMENDED PLAN. | 1.2 | $462.00 |
| 08/14/2023 | CHLUM | PL | PREPARE EMAIL TO A. TSAI FORWARDING ALL SECURED | 0.2 | $75.00 |

| Dte | Timekeepers | Ttcp | Discenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | CREDITOR SOLICITATION EMAILS | | |
| 08/14/2023 | CHLUM | PL | REVIEW EMAIL FROM A. NOLL; COMPILE HISTORICAL INFORMATION FOR PREPARATION OF REPLY IN SUPPORT OF MCALARY OBJECTION TO CONFIRMATION | 0.4 | $150.00 |
| 08/14/2023 | CHLUM | PL | PREPARING CONFIRMATION BRIEF | 0.7 | $262.50 |
| 08/14/2023 | CHLUM | PL | EXCHANGE EMAILS WITH A. TSAI AND STRETTO TEAM RE REVISIONS TO PLAN VOTING DECLARATION | 0.2 | $75.00 |
| 08/14/2023 | CHLUM | PL | REVISE PROPOSED CONFIRMATION ORDER AND RECIRCULATE TO SECURED PARTIES AND COMMITTEE FOR COMMENT | 0.4 | $150.00 |
| 08/14/2023 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH P. HAGE REQUESTING REVISIONS TO PROPOSED CONFIRMATION ORDER | 0.2 | $75.00 |
| 08/14/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING RESPONSE TO MCALARY OBJECTION TO CONFIRMATION. | 0.2 | $169.00 |
| 08/14/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH P. HAGE AND B. AXELROD REGARDING INCLUSION OF COLE KEPRO LANGUAGE IN CONFIRMATION ORDER; AUTHORIZE P. CHLUM TO CIRCULATE REVISED CONFIRMATION ORDER. | 0.3 | $253.50 |
| 08/14/2023 | NOLL | PL | CALL WITH Z. WILLIAMS REGARDING CONFIRMATION BRIEF. | 0.3 | $253.50 |
| 08/14/2023 | NOLL | PL | CONFERENCE CALL WITH B. AXELROD AND Z. WILLIAMS REGARDING ADMINISTRATIVE CLAIM RECOVERY ANALYSIS. | 0.4 | $338.00 |
| 08/14/2023 | NOLL | PL | CALL WITH A. TSAI REGARDING VOTING DECLARATION. | 0.2 | $169.00 |
| 08/14/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING UPDATED LIQUIDATION ANALYSIS. | 0.2 | $169.00 |
| 08/14/2023 | NOLL | PL | CONTINUE TO WORK ON CONFIRMATION BRIEF, INCLUDING ARGUMENTS IN | 5.2 | $4,394.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | RESPONSE TO MCALARY OBJECTION AND COLE KEPRO OBJECTION. | | |
| 08/14/2023 | NOLL | PL | EXCHANGE EMAILS WITH A. TSAI REGARDING SOLICITATION AND VOTING. | 0.2 | $169.00 |
| 08/14/2023 | WILLIAMS | PL | MULTIPLE EMAIL CORRESPONDENCE WITH PAT CHLUM AND AUDREY NOLL REGARDING INFORMATION NEEDED FOR CONFIRMATION BRIEF. | 0.4 | $154.00 |
| 08/14/2023 | WILLIAMS | PL | MULTIPLE EMAIL CORRESPONDENCE WITH AUDREY NOLL AND COMMITTEE COUNSEL REGARDING INCLUSION OF COMMITTEE CLAIMS IN CONFIRMATION BRIEF. | 0.2 | $77.00 |
| 08/14/2023 | WILLIAMS | PL | REVIEW CREDITOR TRUST AND SECURED CREDITOR TRUST AND INCLUDE PROVISIONS IN CONFIRMATION BRIEF. | 1.1 | $423.50 |
| 08/14/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 2.2 | $847.00 |
| 08/14/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH AUDREY NOLL REGARDING RESPONSES TO ADMIN CLAIMS, CONFIRMATION BRIEF, AND CONFIRMATION ORDER. | 1.0 | $385.00 |
| 08/14/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH PROVINCE AND FTI REGARDING UPDATED LIQUIDATION ANALYSIS. | 0.2 | $77.00 |
| 08/14/2023 | WILLIAMS | PL | DRAFT REVISIONS TO CONFIRMATION ORDER REGARDING RIGHTS OF SET-OFF AND INCLUSIONS OF ADDITIONAL LANGUAGE FROM SECURED CREDITORS. MULTIPLE EMAIL CORRESPONDENCE WITH PAT CHLUM AND AUDREY NOLL REGARDING THE SAME. | 0.5 | $192.50 |
| 08/15/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT DECLARATION OF ANGELA TSAI REGARDING CERTIFICATION OF BALLOTS | 0.4 | $150.00 |
| 08/15/2023 | CHLUM | PL | REVIEW EMAIL FROM A. NOLL; PREPARE FURTHER REVISIONS TO TSAI VOTING DECLARATION | 0.3 | $112.50 |
| 08/15/2023 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL | 0.2 | $75.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RE CONFIRMATION BRIEF | | |
| 08/15/2023 | CHLUM | PL | REVISE DECLARATION OF TSAI RE BALLOT CERTIFICATION | 0.5 | $187.50 |
| 08/15/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT BRIEF IN SUPPORT OF CONFIRMATION AND DECLARATION OF T. JAMES | 0.6 | $225.00 |
| 08/15/2023 | CHLUM | PL | REVIEW MCALARY REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS (ECF NO. 1029) AND OBJECTION TO DEBTOR'S FIRST AMENDED CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 1, 2023 (ECF NO. 1061) | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | PL | REVIEW EMAIL FROM T. JAMES RE UPDATES TO LIQUIDATION ANALYSIS. | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | PL | DRAFT DECLARATION OF JAMES IN SUPPORT OF CONFIRMATION BRIEF | 0.5 | $187.50 |
| 08/15/2023 | CHLUM | PL | REVISING CONFIRMATION BRIEF | 3.8 | $1,425.00 |
| 08/15/2023 | CHLUM | PL | PREPARE MULTIPLE REVISIONS TO T. JAMES DECLARATION IN SUPPORT OF CONFIRMATION | 0.7 | $262.50 |
| 08/15/2023 | CHLUM | PL | REVIEW COMMITTEE EMAIL AND ATTACHED REVISIONS TO CONFIRMATION BRIEF | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | PL | REVIEW EMAIL FROM R. HALEVY REGARDING LIQUIDATION ANALYSIS CALCULATIONS | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | PL | REVIEW MULTIPLE EMAIL EXCHANGES WITH A. TSAI RE ESTIMATED CLAIMS FOR CONFIRMATION BRIEF | 0.2 | $75.00 |
| 08/15/2023 | MCPHERSON | PL | REVIEW MULTIPLE EMAILS AND CHARTS REGARDING CLAIMS AND VOTING | 0.2 | $135.00 |
| 08/15/2023 | NOLL | PL | REVIEW AND REVISE CONFIRMATION BRIEF, INCLUDING SECTIONS ON BEST INTERESTS TEST AND FEASIBILITY. | 1.8 | $1,521.00 |
| 08/15/2023 | NOLL | PL | CALL WITH Z. WILLIAMS REGARDING REMAINING | 0.2 | $169.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | ISSUES IN CONFIRMATION BRIEF. | | |
| 08/15/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING VOTING DECLARATION. | 0.1 | $84.50 |
| 08/15/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING VOTING DECLARATION. | 0.3 | $253.50 |
| 08/15/2023 | NOLL | PL | REVIEW AND REVISE DRAFT JAMES DECLARATION AND MAKE CONFORMING CHANGES TO CONFIRMATION BRIEF; FORWARD TO T. JAMES. . | 0.8 | $676.00 |
| 08/15/2023 | NOLL | PL | CALL WITH P. CHLUM REGARDING FINALIZING VOTING DECLARATION AND ATTACHING EXHIBITS. | 0.2 | $169.00 |
| 08/15/2023 | NOLL | PL | CALL WITH Z. WILLIAMS REGARDING FINALIZING CONFIRMATION BRIEF, JAMES DECLARATION. | 0.2 | $169.00 |
| 08/15/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING LIQUIDATION ANALYSIS AND ADMINISTRATIVE CLAIMS ANALYSIS; INCORPORATE LANGUAGE IN CONFIRMATION BRIEF. | 1.2 | $1,014.00 |
| 08/15/2023 | NOLL | PL | CITE CHECK CONFIRMATION BRIEF AND UPDATE CASE LAW. | 2.3 | $1,943.50 |
| 08/15/2023 | NOLL | PL | CALL WITH A. TSAI REGARDING REVISIONS TO VOTING DECLARATION. | 0.2 | $169.00 |
| 08/15/2023 | NOLL | PL | CONFERENCE CALL WITH T. JAMES AND Z. WILLIAMS REGARDING LIQUIDATION ANALYSIS AND ADMINISTRATIVE CLAIMS ANALYSIS. | 0.7 | $591.50 |
| 08/15/2023 | NOLL | PL | REVIEW AND REVISE VOTING DECLARATION. | 1.2 | $1,014.00 |
| 08/15/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING TIMING ON CASH COLLECTIONS FOR INCLUSION IN CONFIRMATION BRIEF. | 0.1 | $84.50 |
| 08/15/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING LIQUIDATION ANALYSIS. | 0.1 | $84.50 |
| 08/15/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. MATOTT | 0.3 | $253.50 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | REGARDING DRAFT CONFIRMATION BRIEF. | | |
| 08/15/2023 | WILLIAMS | PL | DRAFT REVISIONS TO DECLARATION OF TANNER JAMES IN SUPPORT OF CONFIRMATION BRIEF. | 1.1 | $423.50 |
| 08/15/2023 | WILLIAMS | PL | DRAFT REVISIONS TO CONFIRMATION ORDER AND CIRCULATE CONSOLIDATED REDLINE TO SERCURED CREDITORS FOR FINAL COMMENT. | 0.7 | $269.50 |
| 08/15/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH PAT CHLUM REGARDING FINALIZATION AND FILING OF CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/15/2023 | WILLIAMS | PL | REVIEW FILES AND DISTRIBUTE OBJECTION TO THORNTONS ADMIN CLAIM FOR INCLUSION IN CONFIRMATION BRIEF. | 0.2 | $77.00 |
| 08/15/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH TANNER JAMES TO FINALIZE CONFIRMATION BRIEF LIQUIDATION ANALYSIS AND ADMIN CLAIM ANALYSIS. | 1.1 | $423.50 |
| 08/15/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 2.2 | $847.00 |
| 08/15/2023 | WILLIAMS | PL | DRAFT FINAL REVISIONS TO CONFIRMATION BRIEF, SUPPORTING DECLARATIONS, AND EXHIBITS. FINAL REVIEW AND APPROVAL FOR FILING. | 1.7 | $654.50 |
| 08/15/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH BRETT AXELROD REGARDING FINAL REVISIONS TO CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/15/2023 | WILLIAMS | PL | CALL REGARDING LIQUIDATION ANALYSIS WORKING DRAFT REVIEW FOR INCLUSION IN CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/15/2023 | WILLIAMS | PL | MULITPLE CALLS WITH AUDREY NOLL REGARDING FINALIZATION OF CONFIRMATION BRIEF, AND SUPPORTING DECLARATIONS AND EXHIBITS. | 0.4 | $154.00 |
| 08/16/2023 | CHLUM | PL | REVIEW EMAIL FROM P. HAGE RE PROPOSED CONFIRMATION ODER | 0.1 | $37.50 |
| 08/16/2023 | CHLUM | PL | DRAFT NOTICE OF REVISED TRUST AGREEMENT | 0.4 | $150.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/2023 | CHLUM | PL | REVIEW EMAIL FROM M. WEINBERG AND ATTACHED PROPOSED REVISIONS TO CONFIRMATION ORDER | 0.2 | $75.00 |
| 08/16/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING OF (A) REVISED EXHIBIT A CREDITOR TRUST AGREEMENT AND DECLARATION OF TRUST; AND (B) REDLINE OF EXHIBIT A CREDITOR TRUST AGREEMENT AND DECLARATION OF TRUST ATTACHED TO SUPPLEMENT TO DEBTORS CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023 (ECF NO. 528) ATTACHED TO DEBTORS SUPPLEMENT TO DEBTORS CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023 (ECF NO. 528) | 0.3 | $112.50 |
| 08/16/2023 | CHLUM | PL | REVISE PROPOSED CONFIRMATION ORDER | 0.5 | $187.50 |
| 08/16/2023 | CHLUM | PL | DRAFT NOTICE OF PROPOSED CONFIRMATION ORDER | 0.4 | $150.00 |
| 08/16/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING OF PROPOSED ORDER: (A) APPROVING DEBTORS DISCLOSURE STATEMENT (ECF NO. 529) ON A FINAL BASIS; AND (B) CONFIRMING DEBTORS FIRST AMENDED CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 1, 2023 (ECF NO. 996) | 0.2 | $75.00 |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING SUBMISSION OF CONFIRMATION ORDER. | 0.1 | $84.50 |
| 08/16/2023 | NOLL | PL | REVIEW REVISIONS TO CREDITOR TRUST AGREEMENT FROM A. MATOTT. | 0.2 | $169.00 |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH R. GAYDA AND A. KISSNER REGARDING SIGN OFF ON CONFIRMATION ORDER. | 0.1 | $84.50 |
| 08/16/2023 | NOLL | PL | REVIEW AND REVISE NOTICE OF FILING OF PROPOSED CONFIRMATION ORDER. | 0.2 | $169.00 |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH M. WEINBERG REGARDING | 0.3 | $253.50 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | REVISIONS TO CONFIRMATION ORDER; INCORPORATE REVISIONS. | | |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING QUESTIONS RE: PROPOSED CONFIRMATION ORDER. | 0.1 | $84.50 |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING PREPARATION OF HEARING NOTES RE: CONFIRMATION. | 0.1 | $84.50 |
| 08/16/2023 | NOLL | PL | REVIEW AND REVISE CONFIRMATION ORDER; RECIRCULATE TO INTERESTED PARTIES. | 2.2 | $1,859.00 |
| 08/16/2023 | NOLL | PL | PREPARE HEARING NOTES RE: CONFIRMATION; FORWARD TO B. AXELROD. | 2.9 | $2,450.50 |
| 08/16/2023 | WILLIAMS | PL | REVIEW FINAL CHANGES TO CONFIRMATION ORDER AND APPROVE FILING. | 0.3 | $115.50 |
| 08/16/2023 | WILLIAMS | PL | REVIEW REVISED DRAFT OF LIQUIDATING TRUST. | 0.3 | $115.50 |
| 08/17/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING RESULTS OF HEARING ON CONFIRMATION, FINAL APPROVAL OF DISCLOSURE STATEMENT. | 0.1 | $84.50 |
| 08/18/2023 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM LISA ZASTROW REGARDING TRUST AGREEMENT AND FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/24/2023 | CHLUM | PL | FINALIZE AND LODGE WITH THE COURT ORDER CONFIRMING PLAN AND FINAL APPROVAL OF DISCLOSURE STATEMENT | 0.4 | $150.00 |
| 08/24/2023 | CHLUM | PL | REVIEW THE COURT'S ORDER ON OBJECTION TO DEBTOR'S FIRST AMENDED CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 1, 2023; PREPARE EMAIL TO TEAM REGARDING SAME | 0.2 | $75.00 |
| 08/24/2023 | WILLIAMS | PL | REVIEW AND REVISE CONFIRMATION ORDER, AND ORDER ON DERIVATIVE STANDING. | 0.4 | $154.00 |
| 08/25/2023 | CHLUM | PL | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER CONFIRMING CHAPTER 11 PLAN | 0.4 | $150.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|---|---|---|---|---|---|
| 08/25/2023 | NOLL | PL | REVIEW DOCKET FOR COURT ORDER OVERRULING MCALARY OBJECTION TO CONFIRMATION. | 0.1 | $84.50 |
| 08/30/2023 | WILLIAMS | PL | CORRESPONDENCE WITH FORMER VENDOR REGARDING PLAN DISTRIBUTIONS AND EFFECTIVE DATE. | 0.2 | $77.00 |
| | | | SU. TOTAL TASB: PL | 2032 | 9435282540 |

**TASB: SA**

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/2023 | CHLUM | SA | CORRESPOND WITH THE COURT REGARDING HEARING DATE AND TIME ON POWERCOIN SALE MOTION | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | SA | REVIEW EMAIL FROM S. STIRES AND ATTACHED OUTREACH TRACKERS FOR SALE OF LITIGATION ASSETS | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | SA | REVISE, FINALIZE AND FILE WITH THE COURT POWERCOIN SALE MOTION, DECLARATION OF AYALA, DECLARATION OF HALLER AND NOTICE OF HEARING | 0.8 | $300.00 |
| 08/01/2023 | WILLIAMS | SA | REVIEW CASH CLOUD CANADIAN ARBITRATION TRIBUNAL LETTER. MULTIPLE CORRESPONDENCE WITH CANADIAN COUNSEL REGARDING THE SAME. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | SA | REVIEW ASSET PURCHASE AGREEMENT FOR COLE KEPRO ASSET. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $192.50 |
| 08/01/2023 | WILLIAMS | SA | CALL WITH PAT CHLUM REGARDING MOTION FOR SALE OF LITIGATION ASSETS. | 0.1 | $38.50 |
| 08/01/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING MCCALARY RECEIVABLE FOR INCLUSION IN SALE MOTION. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | SA | FINALIZE POWERCOIN SALE MOTION, DECLARATIONS, AND EXHIBITS AND APPROVE FOR FILING. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH DANNY AYALA AND BRETT AXELROD REGARDING RELEASE PROVISIONS IN ASSET PURCHASE AGREEMENT FOR KEPRO ASSET. | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE MOTIONS FOR LITIGATION ASSETS AND NEGOTIATIONS FOR CC BRAZIL. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | SA | REVIEW AND REVISE NDA FROM LITIGATION FINANCING AGENCY. DISTRIBUTE FOR SIGNATURE. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING RECEIVABLE FROM CHRIS MCALARY FOR INCLUSION IN SALE MOTION. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | SA | WORK ON DRAFT OF MOTION TO SALE ONLY COLE KEPRO LITIGATION TO CHRIS MCCALARY. | 1.6 | $616.00 |
| 08/01/2023 | WILLIAMS | SA | REVIEW MOTION TO AUTHORIZE DEBTOR TO ENTER INTO ESCROW ARBITRATION AGREEMENT FOR DETAILS FOR INCLUSION IN SALE MOTION. | 0.3 | $115.50 |
| 08/02/2023 | CHLUM | SA | PREPARE ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON CCBR HOLDCO SALE MOTION | 0.3 | $112.50 |
| 08/02/2023 | CHLUM | SA | PREPARE ORDER SHORTENING TIME FOR HEARING ON CCBR HOLDCO SALE MOTION | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | SA | PREPARE EX PARTE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON CCBR HOLDCO SALE MOTION | 0.5 | $187.50 |
| 08/02/2023 | HOSEY | SA | PREPARE EMAIL TO DANIEL MOSES CONVEYING TRANSCRIPT OF SALES AUCTION. | 0.3 | $73.50 |
| 08/02/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH MCCALARY COUNSEL REGARDING TERMS OF SALE OF LITIGATION ASSETS. | 0.2 | $77.00 |
| 08/02/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE OF LITIGATION ASSETS. | 0.3 | $115.50 |
| 08/02/2023 | WILLIAMS | SA | REVISE NDA FOR ACCESS TO BRAZIL ENTITY DATA ROOM AND COORDINATE SIGNATURE. | 0.2 | $77.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/2023 | WILLIAMS | SA | REVIEW AND REVISE OST DOCS FOR SALE MOTION OF COLE KEPRO ASSET. | 0.4 | $154.00 |
| 08/02/2023 | WILLIAMS | SA | RESERACH ON NINTH CIRCUIT LAW FOR SALES TO INSISERS FOR INCLUSION IN SALE MOTION TO MCALARY. DRAFT OF SAME PROVISIONS IN SALE MOTION. | 2.2 | $847.00 |
| 08/02/2023 | WILLIAMS | SA | CORRESPONDENCE WITH PAT CHLUM REGARDING OST DOCUMENTS FOR SALE OF LITIGATION ASSETS. | 0.1 | $38.50 |
| 08/02/2023 | WILLIAMS | SA | REVIEW REVISED LITIGATION APA SENT BY DAWN CICA. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 08/02/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH PARTIES INTERESTED IN PURCHASE OF BRAZIL ENTITIES. | 0.2 | $77.00 |
| 08/03/2023 | CHLUM | SA | PREPARE PROPOSED ORDER FOR LITIGATION ASSET SALE MOTION | 0.3 | $112.50 |
| 08/03/2023 | MCPHERSON | SA | WORK ON ISSUES REGARDING UNITED NATURAL FOODS AND ADDITION OF LOCATIONS FOR ASSUMPTION AND ALREADY ON LIST AND ISSUES RAISED BY G. PITTS | 0.2 | $135.00 |
| 08/03/2023 | MCPHERSON | SA | REVIEW NOTICE OF ASSUMPTION OF LEASES TO LOCATE UNFI LOCATIONS | 0.2 | $135.00 |
| 08/03/2023 | MCPHERSON | SA | TELEPHONE CALL TO G. PITTS REGARDING EXISTENCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | SA | REVIEW EMAIL FROM A. KISSNER SETTING FORTH SCHEDULE REGARDING OBJECTION TO SURCHARGE AND DEPOSITION | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | SA | WORK ON ISSUES REGARDING ERRATA TO NOTICE TO ASSUME CERTAIN AGREEMENTS AND BASIS | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | SA | REVIEW ISSUES WITH PLAN RAISED BY UNFI AND NOTICE OF ASSUMPTION AND LIST OF AGREEMENTS AND CONSIDER WHY UNFI WANTS REVISED | 0.6 | $405.00 |
| 08/03/2023 | MCPHERSON | SA | ADDRESS ISSUES | 0.2 | $135.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|---|---|---|---|---|---|
| | | | REGARDING BEST PROCEDURE FOR ADDRESSING CONCERNS OF UNFI AND LOCATIONS NOT ON ASSUMPTION LIST | | |
| 08/03/2023 | MCPHERSON | SA | REVIEW EMAIL FROM G. PITTS REGARDING ADMINISTRATIVE EXPENSE CLAIM AMOUNT, IF ANY | 0.1 | $67.50 |
| 08/03/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH DAWN CICA REGARDING REVISIONS TO APA. | 0.3 | $115.50 |
| 08/03/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND DANNY AYALA REGARDING REVISIONS TO TERMS OF APA TO SELL LITIGATION ASSETS. | 0.4 | $154.00 |
| 08/03/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH JORJE FERNANDEZ REGARDING COIN CLOUD BRAZIL. | 0.2 | $77.00 |
| 08/03/2023 | WILLIAMS | SA | DRAFT REVISIONS TO LITIGATION ASSET PURCHASE AGREEMENT AND DISTRIBUTE TO DAWN CICA. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $192.50 |
| 08/04/2023 | CHLUM | SA | DRAFT DECLARATION OF MOSES IN SUPPORT OF CC BR HOLDCO SALE MOTION | 0.5 | $187.50 |
| 08/04/2023 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM D. CICA REGARDING DECLARATION OF MCALARY IN SUPPORT OF CC BR HOLDCO SALE MOTION | 0.2 | $75.00 |
| 08/04/2023 | CHLUM | SA | DRAFT DECLARATION OF MCALARY IN SUPPORT OF CC BR HOLDCO SALE MOTION | 0.5 | $187.50 |
| 08/04/2023 | CHLUM | SA | DRAFT DECLARATION OF AYALA IN SUPPORT OF CC BR HOLDCO SALE MOTION | 0.6 | $225.00 |
| 08/04/2023 | MCPHERSON | SA | REVIEW EMAIL FROM B. AXELROD REGARDING NEW OFFER TO BE MADE TO COMMITTEE | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | DISCUSS SALE OF LITIGATION ASSETS WITH Z. WILLIAMS AND MARKETING AND OFFERS AND ISSUES RAISED BY UCC | 0.3 | $202.50 |
| 08/04/2023 | MCPHERSON | SA | REVIEW MOTION TO SELL | 0.2 | $135.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Value |
|------|-----------|------|-------------|-------|-------|
| | | | LITIGATION ASSETS IN PREPARATION OF HEARING ON SAME | | |
| 08/04/2023 | MCPHERSON | SA | REVIEW INFORMATION REGARDING CONCERNS OF G. PITTS AND UNFI AND WHETHER NOTICE OF ASSUMPTION ADDRESSES ALL ISSUES | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | REVIEW EMAILS FROM UCC REGARDING OPPOSITION TO SALE OF LITIGATION ASSETS | 0.2 | $135.00 |
| 08/04/2023 | MCPHERSON | SA | REVIEW EMAIL FROM B. GAYDA REGARDING REQUEST NOT TO SELL LITIGATION AND REASONING | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | REVIEW EMAIL FROM D. AYALA REGARDING REASONS WHY SELECTED C. MCALARY AS PURCHASER OF ALL LITIGATION | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | TELEPHONE CALL TO M. GUYMON REGARDING TRANGISTICS REFUSAL TO RELEASE KIOSKS AND SALE OF KIOSKS AND PROCEEDS | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | DRAFT EMAIL FOR D. AYALA TO RESPOND TO BASIS FOR SELECTING C. MCALARY AS PURCHASER OF LITIGATION AND FACTORS FROM A&C PROPERTIES ANALYSIS | 0.5 | $337.50 |
| 08/04/2023 | MCPHERSON | SA | DISCUSS ISSUES REGARDING TRANGISTICS REFUSAL TO RELEASE KIOSKS | 0.1 | $67.50 |
| 08/04/2023 | WILLIAMS | SA | DRAFT REVISIONS TO OST DOCS IN SUPPORT OF SALE MOTION. | 0.6 | $231.00 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING REVISIONS TO LITIGATION ASSET SALE MOTION. | 0.6 | $231.00 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH DANNY AYALA AND DAWN CICA REGARDING SALE MOTION. | 0.4 | $154.00 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING MOTION TO SALE LITIGATION ASSETS. | 0.4 | $154.00 |
| 08/04/2023 | WILLIAMS | SA | DRAFT MOTION TO SELL ALL LITIGATION ASSETS TO | 3.2 | $1,232.00 |

| Date | Timekeeper | Type | Description | Hours | Amount Due |
|------|------------|------|-------------|-------|------------|
| | | | CHRIS MCALARY. | | |
| 08/04/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SALE MOTION TO MCALARY FROM COMMENTS FROM BRETT AXELROD AND DAWN CICA. | 1.2 | $462.00 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH INTERESTED PURCHASER FOR BRAZIL ENTITY. | 0.2 | $77.00 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH PAT CHLUM REGARDING SALE MOTION FOR LITIGATION ASSETS. | 0.6 | $231.00 |
| 08/04/2023 | WILLIAMS | SA | DRAFT REVISIONS TO DECLARATIONS IN SUPPORT OF SALE MOTION OF LITIGATION ASSETS. MATCH REFERENCES TO MOTION. | 1.5 | $577.50 |
| 08/07/2023 | MCPHERSON | SA | WORK ON STIPULATION WITH TRANGISTICS AND OBTAIN INFORMATION FOR SAME | 0.8 | $540.00 |
| 08/07/2023 | MCPHERSON | SA | REVIEW EMAIL FROM M. GUYMON REGARDING AGREEMENT TO ENTER INTO STIPULATION REGARDING RELEASE OF KIOSKS AND LIEN ATTACHING TO PROCEEDS | 0.1 | $67.50 |
| 08/07/2023 | MCPHERSON | SA | REVIEW EMAIL FROM G. PITTS REGARDING NO ADDITIONAL LOCATIONS FOR CONTRACT WITH UNFI TO BE LISTED ON ASSUMPTION LIST | 0.1 | $67.50 |
| 08/07/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER CAPITAL TEAM REGARDING DRAFT OF LETTER FOR ENFORCEMENT OF TURNOVER OF MACHINES TO HELLER. | 0.3 | $115.50 |
| 08/07/2023 | WILLIAMS | SA | CALL WITH INTERESTED BUYERS FOR CC BRAZIL. | 0.5 | $192.50 |
| 08/07/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE OF ASSETS FROM BRAZIL ENTITY, AND RESPONSES TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 08/08/2023 | HOSEY | SA | DRAFT STIPULATION WITH TRANGISTICS REGARDING SALES ORDER. | 0.3 | $73.50 |
| 08/08/2023 | HOSEY | SA | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STIPULATION WITH TRANGISTICS. | 0.2 | $49.00 |
| 08/08/2023 | MCPHERSON | SA | DETERMINE NATURE OF | 0.1 | $67.50 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|------|-----------|------|-----------|-------|--------|
| | | | REQUEST FROM I. ROSSA REGARDING WAIVER OF CONFLICTS DOCUMENT | | |
| 08/08/2023 | MCPHERSON | SA | REVIEW SERIES OF EMAILS WITH I. ROSSA REGARDING PRESENTATION ABOUT BRAZIL OPERATIONS | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | SA | DRAFT STIPULATION WAIVING CLAIMS FOR CONFLICT OF INTEREST PERTAINING TO I. ROSSA | 1.1 | $742.50 |
| 08/08/2023 | MCPHERSON | SA | DRAFT EMAIL TO B. AXELROD AND Z. WILLIAMS REGARDING STIPULATION WITH TRANGISTICS AND STIPULATING WITH HELLER | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | SA | DRAFT DOCUMENT PURSUANT TO I. ROSSA REQUEST FOR AGREEMENT REGARDING CONFLICTS WAIVER | 0.3 | $202.50 |
| 08/08/2023 | MCPHERSON | SA | REVISE STIPULATION WITH TRANGISTICS TO ADD HELLER TO ADDRESS ADDITIONAL ISSUES REGARDING TERMINATION AND ONGOING EXPENSE | 0.8 | $540.00 |
| 08/08/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH HELLER COUNSEL REGARDING GAINING ACCESS TO SLOAN WAREHOUSE, AND TURNOVER OF MACHINES FROM PROBLEM HOSTS. | 0.4 | $154.00 |
| 08/08/2023 | WILLIAMS | SA | CALL WITH INTERESTED BUYERS OF BRAZIL ASSET, PROVINCE, AND ISABELLA ROSSA. | 0.7 | $269.50 |
| 08/09/2023 | MCPHERSON | SA | CONFERENCE WITH T. JAMES REGARDING ISSUES WITH TRANGISTICS AND SURCHARGE AND HELLER AND KIOSKS | 0.8 | $540.00 |
| 08/09/2023 | MCPHERSON | SA | DRAFT EMAIL TO PROVINCE REGARDING WAIVER OF CONFLICTS FOR I. ROSSA FOR DISCUSSIONS REGARDING SALE OF BRAZIL OPERATIONS | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | SA | REVIEW AND RESPOND TO EMAIL FROM A. HOHN REGARDING HELLER PICKUP OF KIOSKS AND DRAFT RESPONSE WITH HELLER INFORMATION | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | SA | DRAFT EMAIL TO T. JAMES REGARDING STIPULATION | 0.3 | $202.50 |

| Date | Timekeeper | Type | Description | Hours | Amount/Value |
|---|---|---|---|---|---|
| | | | WITH TRANGISTICS AND ISSUES WITH HELLER AND PICKUP OF KIOSKS | | |
| 08/09/2023 | MCPHERSON | SA | FINALIZE CONFLICT WAIVER REQUESTED BY I. ROSSA FOR SALE DISCUSSIONS REGARDING BRAZIL OPERATIONS | 0.3 | $202.50 |
| 08/09/2023 | WILLIAMS | SA | CONFERENCE CALL WITH PROVINCE AND HELLER TEAMS REGARDING COLLECTION OF CASH, INACCESSIBLE MACHINES, AND PAYMENT OF CURE COSTS. | 0.7 | $269.50 |
| 08/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING POTENTIAL SALE OF PARKER'S MACHINES. | 0.2 | $77.00 |
| 08/10/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING ACCESS TO MACHINES OF NON-COMPLIANT HOSTS. | 0.5 | $192.50 |
| 08/10/2023 | WILLIAMS | SA | CALL WITH CLAYTON DAVIDSON AND ERIN FARABAUGH REGARDING MOTION TO COMPEL RELEASE OF MACHINES. | 0.4 | $154.00 |
| 08/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL REGARDING UPDATES TO POST CLOSING CASH SERVICES AGREEMENT. | 0.3 | $115.50 |
| 08/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH POTENTIAL BUYERS FOR BRAZIL ENTITY. | 0.2 | $77.00 |
| 08/11/2023 | WILLIAMS | SA | CALL WITH POTENTIAL BUYERS FOR BRAZIL ENTITY AND PROVINCE TEAM. | 0.5 | $192.50 |
| 08/11/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING PROBLEMATIC HOST VENDORS. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | SA | REVIEW LIST OF PROBLEMATIC HOSTS ASSIGNED TO HELLER. CALL WITH DANNY MANN REGARDING THE SAME. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | SA | CALL WITH HELLER BANKRUPTCY COUNSEL PRIOR TO DISCUSSIONS WITH TRANGISTICS. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH | 0.2 | $77.00 |

| Dte | Tmipiiris | Ttcp | Dicosmenu | HnKsc | AknKue |
|-----|-----------|------|-----------|-------|--------|
| | | | JEANETTE MCPHERSON AND TANNER JAMES REGARDING POTENTIAL SALE OF PARKERS MACHINES. | | |
| 08/16/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING MOTION APPROVING CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 08/16/2023 | WILLIAMS | SA | DRAFT MOTION APPROVING CASH SERVICES AGREEMENT. | 2.2 | $847.00 |
| 08/16/2023 | WILLIAMS | SA | DRAFT OST DOCUMENTS FOR MOTION FOR APPROVAL OF CASH SERVICES AGREEMENT. | 0.7 | $269.50 |
| 08/16/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING CASH SERVICES AGREEMENT AND ENIGMA SUBPOENA RESPONSES. | 0.3 | $115.50 |
| 08/16/2023 | WILLIAMS | SA | DRAFT DECLARATIONS IN SUPPORT OF MOTION FOR CASH SERVICES AGREEMENT. | 0.9 | $346.50 |
| 08/16/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD, TANNER JAMES, AND POWERCOIN REGARDING CASH SERVICES AGREEMENT. | 0.3 | $115.50 |
| 08/16/2023 | WILLIAMS | SA | DRAFT REVISIONS TO MOTION TO APPROVE CASH SERVICES AGREEMENT AND DISTRIBUTE TO POWERCOIN COUNSEL FOR APPROVAL. | 0.7 | $269.50 |
| 08/17/2023 | WILLIAMS | SA | CALLS WITH HELLER COUNSEL REGARDING MOTION TO APPROVE CASH SERVICES AGREEMENT. | 0.3 | $115.50 |
| 08/17/2023 | WILLIAMS | SA | MULTIPLE EMAIL CORRESPONDENCE WITH HELLER COUNSEL AND PROVINCE REGARDING MOTION TO APPROVE CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 08/17/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING CASH SERVICES AGREEMENT AND RESPONSES TO SUBPOENA OF ENIGMA. | 0.6 | $231.00 |
| 08/21/2023 | HOSEY | SA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO DANIEL MANN REGARDING ASSISTING IN DEPOSITION PREPARATION OF DANIEL MOSES. | 0.4 | $98.00 |

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/2023 | HOSEY | SA | REVIEW FILE AND COMPILE DOCUMENTS RELATING TO ASSISTING IN DEPOSITION PREPARATION OF DANIEL MOSES. | 0.4 | $98.00 |
| 08/22/2023 | HOSEY | SA | REVIEW EMAIL AND PROVIDE RESPONSE TO DANIEL MOSES REGARDING REVIEW OF ADDITIONAL DOCUMENTS IN PREPARATION FOR UPCOMING DEPOSITION. | 0.3 | $73.50 |
| 08/22/2023 | HOSEY | SA | REVIEW EMAILS BETWEEN DANIEL MOSES AND DAN MANN REGARDING REVIEW OF ADDITIONAL DOCUMENTS IN PREPARATION FOR UPCOMING DEPOSITION AND RELATING TO MOTION FOR SURCHARGE. | 0.3 | $73.50 |
| 08/23/2023 | HOSEY | SA | CONTINUE TO REVIEW FILE AND COMPILE DOCUMENTS RELATING TO ASSISTING IN DEPOSITION PREPARATION OF DANIEL MOSES. | 0.4 | $98.00 |
| 08/24/2023 | WILLIAMS | SA | REVIEW STIPULATION EXTENDING DEADLINES FOR SURCHARGE MOTION. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $77.00 |
| 08/24/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING CASH SERVICES AGREEMENT. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $115.50 |
| 08/29/2023 | CHLUM | SA | PREPARE AND LODGE WITH THE COURT FINAL ORDER APPROVING SALE MOTION TO POWERCOIN | 0.4 | $150.00 |
| | | | **SUB. TOTAL TASK: SA** | **1.5** | **$9,217.00** |

**TASK: TR**

| Date | Timekeeper | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/2023 | WILLIAMS | TR | REVIEW ADDITIONAL CERTIFICATES OF INSURANCE FOR PRODUCTION TO TRUSTEE. | 0.2 | $77.00 |
| 08/09/2023 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH PAT CHLUM AND BRETT AXELROD REGARDING DRAFT AND REVISIONS TO CONFIRMATION ORDER. | 0.4 | $154.00 |
| 08/10/2023 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING OPERATING REPORTS. | 0.2 | $77.00 |
| 08/22/2023 | WILLIAMS | TR | MULTIPLE | 0.2 | $77.00 |

| Dtei | Tmipiiris | Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|---|---|
| | | | CORRESPONDENCE REGARDING DIP ACCOUNT AND CHECK TO BE RELIEVED FROM FORMER BANK. | | |
| | | | SU. TOTAL TASB: TR | 2.0 | $936.00 |
| | | | TOTAL | 442.8 | $9,656,366.00 |

**TASB SUMMARY:**

| Ttcp | Dicosmenu | HnKsc | Ak nKue |
|---|---|---|---|
| AA | ASSET ANALYSIS & RECOVERY | 29.7 | $12,948.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 136.9 | $59,422.00 |
| BO | BUSINESS OPERATIONS | 9.6 | $3,866.00 |
| CA | CASE ADMINISTRATION | 74.6 | $66,087.00 |
| CH | COURT HEARINGS | 7.2 | $7,005.00 |
| CI | CREDITOR INQUIRIES | 5.5 | $1,373.50 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 1.1 | $423.50 |
| CR | CASH COLLATERAL/DIP FINANCING | 0.2 | $198.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 1.3 | $491.50 |
| EB | EMPLOYEE MATTERS | 0.6 | $229.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 24.1 | $8,279.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 1.7 | $637.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 3.6 | $1,494.00 |
| GI | GENERAL INVESTIGATION | 7.8 | $2,513.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 96.6 | $39,725.00 |
| PL | PLAN | 103.1 | $53,161.50 |
| SA | USE, SALE OR LEASE OF PROPERTY | 47.0 | $20,149.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 1.0 | $385.00 |
| | TOTAL | 442.8 | $9,656,366.00 |

**TIMEBEEPER TIME SUMMARY:**

| Tmipiiris | HnKsc | Rtei | Ak nKue |
|---|---|---|---|
| D.A. MANN | 103.2 | $390.00 | $40,248.00 |
| A. NOLL | 58.3 | $845.00 | $49,263.50 |
| A. HOSEY | 84.4 | $245.00 | $20,678.00 |
| BRETT AXELROD B. A. | 70.0 | $990.00 | $69,300.00 |
| J.E. MCPHERSON | 34.3 | $675.00 | $23,152.50 |
| P. M. CHLUM | 73.1 | $375.00 | $27,412.50 |
| Z. WILLIAMS | 112.5 | $385.00 | $43,312.50 |
| T. M. BOWEN | 8.8 | $320.00 | $2,816.00 |
| J. NAVARRO | 7.0 | $315.00 | $2,205.00 |
| TOTAL | 442.8 | | $9,656,366.00 |

TOTAL PROFESSIONAL SERVICES      $278,388.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount Due |
|------|-------------|-----------:|
| 08/01/2023 | WESTLAW, RESEARCH 205 | $3.32 |
| 08/01/2023 | WELLS FARGO CREDIT CARD - Court filing fee | $188.00 |
| 08/01/2023 | LEXIS - - PAY TO: AUDREY NOLL | $142.34 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $49.94 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $6.18 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $36.50 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $5.10 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $30.40 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $22.64 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $0.21 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $84.61 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $4.92 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $0.85 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $28.66 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $56.00 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $37.52 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $0.42 |
| 08/01/2023 | WESTLAW, RESEARCH 205 | $3.32 |
| 08/08/2023 | WELLS FARGO CREDIT CARD - Pacer fee charges (Public Access to Electronic Court Records) | $3.70 |
| 08/09/2023 | DEPOSITION/TRANSCRIPT - - PAY TO: LITIGATION SERVICES & TECHNOLOGIES OF NEVADA, LLC VIDEOGRAPHY OF AUCTION | $2,502.50 |
| 08/31/2023 | PUBLICATION/RESEARCH - - PAY TO: THE BUREAU OF NATIONAL AFFAIRS, INC. D/B/A BNA | $10.50 |

| Dte | Di cosmenu | Ak nKue |
|---|---|---|
| | BOOKS | |
| 08/31/2023 | PUBLICATION/RESEARCH - - PAY TO: THE BUREAU OF NATIONAL AFFAIRS, INC. D/B/A BNA BOOKS | $8.80 |

**EXPENSE SUMMARY:**

| Di cosmenu | Ak nKue |
|---|---|
| WESTLAW, RESEARCH | $370.59 |
| COURT FILINGS | $191.70 |
| PUBLICATION/RESEARCH | $19.30 |
| LEXIS | $142.34 |
| DEPOSITION/TRANSCRIPT | $2,502.50 |

| | |
|---|---|
| TOTAL EXPENSES | $3,226.43 |
| TOTAL AMOUNT OF THIS INVOICE | $281,614.43 |



# Fox Rothschild

ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

---

CASH CLOUD INC. DBA COIN CLOUD
DANIEL AYALA
300 S. FOURTH ST. 16TH FLOOR
LAS VEGAS, NV 89101

dayala@ayalalaw.com

| | |
|---|---|
| Invoice Number | 3323399 |
| Invoice Date | 01/09/24 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 09/01/2023 | MANN | AA | PHONE CALL WITH IMRAN HANIF, KIOSK HOST, REGARDING PICK UP OF KIOSK | 0.2 | $78.00 |
| 09/05/2023 | MANN | AA | PHONE CALL WITH WILLIAMS FOODS REGARDING ACCESS TO KIOSKS. | 0.3 | $117.00 |
| 09/05/2023 | MCPHERSON | AA | REVIEW EMAIL FROM INSURANCE PEOPLE AND DRAFT EMAIL TO B. GAYDA AND M.TUCKER REGARDING SAME AND REVIEW RESPONSE AND DRAFT REPLY | 0.1 | $67.50 |
| 09/05/2023 | WILLIAMS | AA | MULTIPLE CALLS WITH FORMER VENDORS REGARDING COLLECTION OF MACHINES. | 0.5 | $192.50 |
| 09/06/2023 | MANN | AA | DRAFT EMAIL TO BOBBY FROM POWER COIN REGARDING UPDATE ON CONTACTS WITH HOSTS | 0.8 | $312.00 |
| 09/06/2023 | MANN | AA | PHONE CALL WITH SUE, HOST, REGARDING RETRIEVAL OF KIOSK | 0.3 | $117.00 |
| 09/07/2023 | WILLIAMS | AA | CORRESPONDENCE WITH OPERATIONS TEAM REGARDING REMOVAL OF KIOSKS. | 0.2 | $77.00 |
| 09/07/2023 | WILLIAMS | AA | MULTIPLE CALLS WITH VENDOR REGARDING PICK | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UP OF MACHINE. | | |
| 09/11/2023 | WILLIAMS | AA | MULTIPLE CORRESPONDENCE REGARDING MOTION TO ABANDON PROPERTY. | 0.2 | $77.00 |
| 09/12/2023 | HOSEY | AA | CONTINUE TO WORK ON MOTION TO ABANDON REGARDING PARKERS. | 0.6 | $147.00 |
| 09/12/2023 | WILLIAMS | AA | CALL WITH CASH CLOUD VENDOR REGARDING ABANDONMENT OF MACHINE. | 0.2 | $77.00 |
| 09/18/2023 | HOSEY | AA | CONTINUE TO WORK ON MOTION TO ABANDON | 0.8 | $196.00 |
| 09/18/2023 | HOSEY | AA | DRAFT AYALA DECLARATION REGARDING MOTION TO ABANDON | 0.7 | $171.50 |
| 09/18/2023 | HOSEY | AA | DRAFT NOTICE OF HEARING REGARDING MOTION TO ABANDON | 0.3 | $73.50 |
| 09/18/2023 | HOSEY | AA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING MOTION TO ABANDON | 0.3 | $73.50 |
| 09/18/2023 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS WITH D&O INSURER | 0.1 | $67.50 |
| 09/18/2023 | MCPHERSON | AA | REVIEW LETTERS FROM PARKER'S AND REVISE AND FINALIZE MOTION TO ABANDON TO ADDRESS SAME IN MOTION AND UPDATE LANGUAGE TO INCLUDE ALL OF STATUTE REQUIREMENTS | 1.5 | $1,012.50 |
| 09/18/2023 | MCPHERSON | AA | REVIEW AND REVISE DECLARATION OF D. AYALA IN SUPPORT OF MOTION TO ABANDON KIOSKS AT PARKER'S | 0.1 | $67.50 |
| 09/18/2023 | MCPHERSON | AA | REVIEW AND FINALIZE NOTICE OF HEARING ON MOTION TO ABANDON KIOSKS AT PARKERS | 0.1 | $67.50 |
| 09/19/2023 | HOSEY | AA | PREPARE EMAIL TO DAN AYALA REQUESTING APPROVAL OF MOTION TO ABANDON REGARDING PARKER. | 0.2 | $49.00 |
| 09/19/2023 | HOSEY | AA | PREPARE EMAILS TO DAN AYALA REQUESTING APPROVAL OF OBJECTION TO LATE FILED CLAIMS | 0.3 | $73.50 |
| 09/19/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSAI REGARDING REMOVAL OF KIOSKS AND INQUIRIES | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING SAME | | |
| 09/20/2023 | HOSEY | AA | PREPARE EMAILS TO AND REVIEW RESPONSES FROM STRETTO REGARDING SERVICE OF VARIOUS MOTIONS AND OBJECTIONS TO CLAIMS. | 0.3 | $73.50 |
| 09/20/2023 | HOSEY | AA | FINALIZE AND PREPARE TO FILE MOTION TO ABANDON PROPERTY REGARDING PARKERS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | AA | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING MOTION TO ABANDON PROPERTY REGARDING PARKERS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | AA | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING MOTION TO ABANDON PROPERTY REGARDING PARKERS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | AA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DAN AYALA REGARDING APPROVAL OF VARIOUS MOTIONS AND OBJECTIONS TO CLAIMS. | 0.3 | $73.50 |
| 09/20/2023 | HOSEY | AA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING MOTION TO ABANDON REGARDING PARKERS. | 0.3 | $73.50 |
| 09/22/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM BOBBY PHILLIPS REGARDING LOCATIONS REFUSING ACCESS | 0.2 | $78.00 |
| 09/22/2023 | MANN | AA | DRAFT CORRESPONDENCE TO BOBBY PHILLIP REGARDING STEPS TO CONTACT LOCATIONS REFUSING ACCESS | 0.2 | $78.00 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CHEVRON. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CISCO SMOKE SHOP. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GIZMO. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO J&J MARKET. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO JOPLIN MINI MART. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO L&C LIQUORS. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO CITY MART. | | |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CORNER STORE. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DAY & NIGHT LIQUOR & MARKET. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DONUT N DONUTS COFFEE. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO EXPRESS MINI MARKET. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO EXXON. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO FINE FOOD MART. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GAMER PLANET. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GAS MART #4. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GG CONVENIENCE STORE. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DECO FACIL. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MAHNA FRESH FOOD. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MAIL CENTRAL SERVICES. | 0.3 | $73.50 |
| 09/25/2023 | MANN | AA | DRAFT LETTER TO HOSTS REGARDING TURNOVER OF KIOSKS | 1.1 | $429.00 |
| 09/25/2023 | MCPHERSON | AA | REVIEW EMAIL REGARDING DISPOSAL OF KIOSK SUBJECT TO SIXTEENTH MOTION TO REJECT AND CONTACTING HELLER | 0.1 | $67.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO RACE TRACK MARKET PLACE. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BP (1273 S. MAIN). | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BP (LIMESTONE ST). | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BROTHERS EXPRESS MART. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO 8TH & CORINTH FOOD MARKET | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO ARCADE LAUNDROMAT. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO AREA 51 SMOKE & VAPE SHOP. | | |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO VILLAGE PANTRY. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BURGER DAIRY. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CELLPHONE FIX PRO. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MALCOLM GAS AND FOOD. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO TOTAL WIRELESS STORE. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BLAZING STONE SMOKE SHOP. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SHELL. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SPEEDY STOP. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SUNRISE FOOD. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO TOP SHELF SMOKE SHOP. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MARATHON. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MOSER'S. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO P&N PAWN SHOP. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PHONE REPAIR & MORE (ST. PETERSBURG). | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO NET SUPERMARKET. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PHONE REPAIR & MORE (TAMPA). | 0.3 | $73.50 |
| 09/26/2023 | MANN | AA | REVIEW KOODEGRAS DOCUMENTS WE RECEIVED THAT IS IT ACCEPTING THE PLAN OF REORGANIZATION | 0.2 | $78.00 |
| 09/26/2023 | MCPHERSON | AA | REVIEW EMAIL FROM D&O INSURER REGARDING LAST DAY TO MAKE CLAIM | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | AA | TELEPHONE CALL FROM AL REGARDING DISPOSAL OF KIOSKS AND HELLER NOT RESPONDING | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | AA | TELEPHONE CALL AL AT RAMZI UNION CO REGARDING DISPOSAL OF KIOSKS AND HELLER | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/2023 | MCPHERSON | AA | TELEPHONE CALL WITH AL AT RAMZI UNION REGARDING CONTRACT ASSUMPTION, CURE PAYMENT, DEFAULT, AND KIOSK OPERATING | 0.3 | $202.50 |
| 09/29/2023 | MCPHERSON | AA | ADDITIONAL CALL FROM AL AT RAMZI UNION REGARDING A. HALLER AND ISSUES WITH KIOSKS NOT OPERATING | 0.2 | $135.00 |
| 09/29/2023 | MCPHERSON | AA | REVIEW PLEADINGS REGARDING CONTRACT PERTAINING TO 101 E. LAS TUNAS IN SAN GABRIEL AND DETERMINE ASSUMPTION OF SAME BY HELLER AND ENSURE NOT REMOVED IN ANY AMENDMENTS | 0.3 | $202.50 |
| 09/29/2023 | MCPHERSON | AA | REVIEW DEADLINE FROM RELM INSURANCE TO MAKE CLAIM | 0.1 | $67.50 |
| | | | **SUBTOTAL TASK: AA** | **2.75** | **$1,957.00** |

**TASK: AP**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/2023 | AXELROD | AP | SEND LITIGATION PRESERVATION LETTERS TO FORMER EMPLOYEES AND ACCOUNTANTS | 0.3 | $297.00 |
| 09/01/2023 | AXELROD | AP | REVIEW AND APPROVE FIDUCIARY RE COLE KEPRO SETTLEMENT | 0.2 | $198.00 |
| 09/01/2023 | AXELROD | AP | CALL WITH M TUCKER RE LITIGATION UPDATE | 0.3 | $297.00 |
| 09/01/2023 | AXELROD | AP | REVIEW AND EXECUTE LITIGATION PRESERVATION LETTERS FOR FORMER EMPLOYEES | 0.3 | $297.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO DELP | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO QUEVEDO | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO MCGRAW | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO LUETZHOEFT | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO GHAYBI | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO GARON | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PRESERVATION LETTER TO HALL | | |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO KIRCHNER | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO GOMEZ | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO MIRAMONTES | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO MCFALL | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO GILLESPIE | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | EXCHANGE MULTIPLE EMAILS WITH S. BALDI RE CONTACT INFORMATION FOR LITIGATION PRESERVATION LETTERS | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | REVIEW OBJECTIONS TO MOTION TO SURCHARGE FILED BY AVT AND GENESIS; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO HUDSON | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO OLIVERI | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO RHYNES | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO DEGARMO | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO MCCRAY | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | EXCHANGE EMAILS WITH S. BALDI RE EMPLOYEE ADDRESSES FOR PRESERVATION LETTERS | 0.2 | $75.00 |
| 09/01/2023 | MANN | AP | DRAFT AYALA DECLARATION IN SUPPORT OF MOTION TO QUASH MCALARY'S SUBPOENA TO DEBTOR | 1.3 | $507.00 |
| 09/01/2023 | MANN | AP | REVISE MOTION TO QUASH MCALARY'S SUBPOENA TO DEBTOR | 3.4 | $1,326.00 |
| 09/05/2023 | AXELROD | AP | REVIEW AND APPROVE | 0.4 | $396.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO QUASH | | |
| 09/05/2023 | WILLIAMS | AP | REVIEW GENESIS AND AVT OBJECTIONS TO SURCHARGE MOTION. CALL WITH BRETT AXELROD DISCUSSION THE SAME. | 0.5 | $192.50 |
| 09/05/2023 | WILLIAMS | AP | REVIEW ENIGMA OBJECTION TO SURCHARGE MOTION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 09/05/2023 | WILLIAMS | AP | REVIEW COMMITTEE MOTION TO QUASH SUBPOENA. | 0.2 | $77.00 |
| 09/06/2023 | AXELROD | AP | FOLLOW UP WITH UCC RE COLE KEPRO NEGOTIATIONS | 0.1 | $99.00 |
| 09/06/2023 | AXELROD | AP | REVIEW C MCALARY NOTICE OF APPEAL AND CIRCULATE TO CLIENT | 0.2 | $198.00 |
| 09/06/2023 | AXELROD | AP | EMAIL UCC RE APPROVAL OF COLE KEPRO SALE | 0.1 | $99.00 |
| 09/06/2023 | AXELROD | AP | REVIEW EMAIL FROM D AYALA RE COLE KEPRO SALE | 0.1 | $99.00 |
| 09/06/2023 | WILLIAMS | AP | REVIEW AND REVISE MOTION TO QUASH AND RELATED DECLARATION. | 0.3 | $115.50 |
| 09/07/2023 | AXELROD | AP | REVIEW LANGUAGE IN COLE KEPRO SETTLEMENT AND FORWARD TO D AYALA FOR APPROVAL | 0.2 | $198.00 |
| 09/07/2023 | CHLUM | AP | PREPARE NOTICE OF HEARING ON MOTION TO QUASH MCALARY SUBPOENA | 0.2 | $75.00 |
| 09/07/2023 | CHLUM | AP | REVIEW MCALARY NOTICE OF APPEAL AND PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/07/2023 | CHLUM | AP | REVIEW MCALARY REPLY IN SUPPORT OF MOTION TO CONVERT AND RELATED PLEADINGS; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/08/2023 | CHLUM | AP | PREPARE EMAIL TO COUNSEL FOR MCALARY FORWARDING MOTION TO QUASH AND ADVISING OF NON ATTENDANCE AT 2004 EXAM SCHEDULED FOR SEPTEMBER 12. | 0.2 | $75.00 |
| 09/08/2023 | CHLUM | AP | EXCHANGE MULTIPLE EMAILS WITH D. MANN REGARDING MOTION TO QUASH DEBTOR SUBPOENA | 0.2 | $75.00 |
| 09/08/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT MOTION TO QUASH MCALARY'S SUBPOENA FOR | 0.6 | $225.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | 2004 EXAM AND DECLARATION OF AYALA | | |
| 09/08/2023 | CHLUM | AP | PREPARE NOTICE OF HEARING ON MOTION TO QUASH MCALARY SUBPOENA; FINALIZE AND FILE WITH THE COURT | 0.4 | $150.00 |
| 09/08/2023 | MCPHERSON | AP | WORK ON ISSUES REGARDING COMPLAINT AGAINST KIOSK SERVICES GROUP | 0.1 | $67.50 |
| 09/08/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH JIM HALL REGARIDNG FBI SUBPOENA. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $154.00 |
| 09/11/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM R GAYDA RE REQUEST TO CONTINUE MOTION TO CONVERT FOR 30 DAYS | 0.2 | $198.00 |
| 09/11/2023 | CHLUM | AP | REVIEW EMAIL FROM LEXITAS AND TRANSCRIPTS OF T. JAMES AND D. MOSES AND CATALOG SAME | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH COUNSEL FOR MCALARY REGARDING DEBTOR'S MOTION TO QUASH | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | AP | REVIEW NOTICE OF RULE 2004 EXAM OF CREDITORS COMMITTEE; PREPARE EMAIL TO CLIENT REGARDING SAME; REVISE KEY DATES | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | AP | REVIEW NOTICE OF RULE 2004 EXAM OF DEBTOR; PREPARE EMAIL TO CLIENT REGARDING SAME; REVISE KEY DATES | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | AP | REVIEW NOTICE OF MCALARY APPEAL TO THE US DISTRICT COURT | 0.1 | $37.50 |
| 09/11/2023 | MANN | AP | DRAFT CORRESPONDENCE TO ALEX SEVERENCE, RESPONDING TO HIS INQUIRY IF THE DEPOSITION OF DEBTOR IS STAYED UNTIL MOTION TO QUASH IS DECIDED | 0.2 | $78.00 |
| 09/11/2023 | MANN | AP | REVIEW CORRESPONDENCE FOR ALEX SEVERENCE, REGARDING QUESTION IF THE DEPOSITION OF DEBTOR IS STAYED UNTIL MOTION TO QUASH IS DECIDED | 0.2 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING PRE-TRIAL DATES AND DEADLINES | 0.2 | $78.00 |
| 09/11/2023 | WILLIAMS | AP | REVIEW ADDITIONAL NOTICE OF 2004 EXAMS AND SUBPOENAS FILED BY CHRIS MCALARY. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $154.00 |
| 09/11/2023 | WILLIAMS | AP | REVIEW APPEAL MEMORANDUM, NOTICE OF STATEMENT OF ELECTION, AND NOTICE OF REFERRAL. | 0.6 | $231.00 |
| 09/12/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM R KINAS RE SURCHARGE HEARING QUESTIONS RE REMOTE WITNESSES | 0.2 | $198.00 |
| 09/12/2023 | AXELROD | AP | REVIEW AND RESPOND TO UCC EMAIL RE C MCALARY 2004 EXAM DESPITE MOTION TO QUASH | 0.2 | $198.00 |
| 09/12/2023 | AXELROD | AP | REVIEW PROPOSED SCHEDULE RE SURCHARGE AND FORWARD TO D AYALA AND PROVINCE FOR APPROVAL | 0.2 | $198.00 |
| 09/12/2023 | AXELROD | AP | EMAIL A KISSNER APPROVING TERMS OF STIPUATION RE SURCHARGE | 0.1 | $99.00 |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ROB KINAS REGARDING WITNESSES APPEARING LIVE VIA ZOOM FOR CROSS AND RE-DIRECT. | 0.2 | $78.00 |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JAMES PATRICK REGARDING WITNESS ISSUES FOR TRIAL | 0.2 | $78.00 |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING WITNESS ISSUES FOR TRIAL | 0.2 | $78.00 |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO REGARDING WITNESS ISSUES FOR TRIAL | 0.2 | $78.00 |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM MONA FONTES REGARDING WITNESS ISSUES FOR TRIAL | 0.2 | $78.00 |
| 09/13/2023 | AXELROD | AP | REVIEW MINUTE ORDER RE APPEAL | 0.1 | $99.00 |
| 09/13/2023 | AXELROD | AP | REVIEW STIPULATION RE EVIDENTIARY HEARING AND | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVISE SAME | | |
| 09/13/2023 | AXELROD | AP | CALL WITH R KINAS RE SURCHARGE HEARING AND SETTLEMENT OFFERS | 0.2 | $198.00 |
| 09/13/2023 | CHLUM | AP | REVIEW EMAIL FROM A. KISSNER AND ATTACHED DRAFT STIPULATION RE EVIDENTIARY HEARING DEADLINES | 0.2 | $75.00 |
| 09/13/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH JIM HALL AND ERNIE BADWAY REGARDING RESPONSE TO FBI SUBPOENA. | 0.3 | $115.50 |
| 09/14/2023 | AXELROD | AP | RESPOND TO CREDITOR RE CLAIM INQUIRY | 0.3 | $297.00 |
| 09/14/2023 | AXELROD | AP | REVIEW AND APPROVE EVIDENTIARY STIPULATION RE SURCHARGE | 0.2 | $198.00 |
| 09/14/2023 | AXELROD | AP | WORK ON SURCHARGE REPLY EVIDENTIARY TIMELINE | 0.9 | $891.00 |
| 09/14/2023 | AXELROD | AP | CALL WITH UCC PROFESSIONALS RE AVOIDANCE ACTIONS AND LITIGATION | 0.6 | $594.00 |
| 09/14/2023 | CHLUM | AP | REVIEW THE COURT'S ORDER REGARDING PRETRIAL AND TRIAL MATTERS; CALCULATE KEY DATES | 0.4 | $150.00 |
| 09/14/2023 | CHLUM | AP | REVIEW ENIGMA STIPULATION SETTING CERTAIN DEADLINES RE ADMIN CLAIM, SURCHARGE MOTION AND COMMITTEE STANDING MOTION; REVISE KEY DATES | 0.2 | $75.00 |
| 09/14/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING HEARING ON MOTION TO CONVERT. | 0.1 | $84.50 |
| 09/15/2023 | AXELROD | AP | REVIEW AND APPROVE INTERCREDITOR AGREEMENT RE COLE KEPRO | 0.5 | $495.00 |
| 09/15/2023 | AXELROD | AP | REVIEW AND REVISE SURCHARGE REPLY | 0.5 | $495.00 |
| 09/15/2023 | AXELROD | AP | REVIEW PROVINCE'S COMMENTS TO SURCHARGE REPLY | 0.2 | $198.00 |
| 09/15/2023 | CHLUM | AP | REVIEW EMAIL AND ATTACHMENTS FROM A. KISSNER REGARDING PRE | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TRIAL ORDER AND CONFLICTING DATES | | |
| 09/15/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT DEBTOR'S OMNIBUS REPLY IN SUPPORT OF MOTION TO SURCHARGE AND SUPPLEMENT DECLARATION OF T. JAMES | 0.5 | $187.50 |
| 09/15/2023 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH T. JAMES RE SUPPLEMENTAL DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.2 | $75.00 |
| 09/15/2023 | HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DAN MANN REGARDING DRAFT COMPLAINT AGAINST KIOSK SERVICES GROUP AND RELATED EXHIBITS. | 0.2 | $49.00 |
| 09/15/2023 | MANN | AP | REVISE COMPLAINT TO KSG IN PREPARATION TO FILE ON MONDAY 9/18/23 | 1.3 | $507.00 |
| 09/15/2023 | WILLIAMS | AP | CALL WITH BRETT AXELROD REGARDING SURCHARGE MOTION. | 0.2 | $77.00 |
| 09/15/2023 | WILLIAMS | AP | REVIEW AND REVISE REPLY TO OBJECTION TO SURCHARGE MOTION. | 0.6 | $231.00 |
| 09/18/2023 | AXELROD | AP | EMAIL D CICA RE CONSOLIDATION OF APPEALS | 0.1 | $99.00 |
| 09/18/2023 | AXELROD | AP | CONFERENCE WITH D MANN RE TRIAL STATEMENT AND EXHIBITS RE SURCHARGE AND ADMIN CLAIM | 0.2 | $198.00 |
| 09/18/2023 | AXELROD | AP | REVIEW AMENDED RIDER RE TRIAL AND COORDINATE TRIAL STATEMENT | 0.2 | $198.00 |
| 09/18/2023 | AXELROD | AP | REVIEW EMAIL FROM D CICA RE CONSOLIDATION OF APPEALS | 0.1 | $99.00 |
| 09/18/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT COMPLAINT AGAINST KIOSK SERVICES GROUP | 0.6 | $225.00 |
| 09/18/2023 | CHLUM | AP | REVIEW COMMITTEES REPLY IN SUPPORT OF MOTION FOR LEAVE TO PROSECUTE AND SETTLE CLAIMS; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/18/2023 | CHLUM | AP | REVIEW THE COURT'S ORDER DENYING MOTION TO CONVERT CASE TO CHAPTER 7; PREPARE EMAIL TO CLIENT AND PROVINCE TEAM REGARDING SAME | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/2023 | CHLUM | AP | REVIEW THE COURT'S AMENDED ORDER REGARDING PRETRIAL AND TRIAL MATTERS; CALCULATE AND REVIEW KEY DATES | 0.4 | $150.00 |
| 09/18/2023 | HOSEY | AP | FINALIZE COMPLAINT AGAINST KIOSK SERVICES GROUP AND COMPILE EXHIBITS. | 0.6 | $147.00 |
| 09/18/2023 | KOFFROTH | AP | DRAFT INTERNAL MEMORANDUM TO DANIEL MANN CONCERNING EVIDENTIARY HEARING DEADLINES AND STRATEGY RELATED TO SURCHARGE MOTION AND OBJECTION TO ENIGMA ADMINISTRATIVE CLAIM MOTION | 0.6 | $384.00 |
| 09/18/2023 | MCPHERSON | AP | REVIEW ORDER DENYING MOTION TO CONVERT | 0.1 | $67.50 |
| 09/19/2023 | CHLUM | AP | PULL SUMMONS ON KIOSK SERVICES; COMPILE COMPLAINT PACKAGE AND EFFECTUATE SERVICE OF SAME ON KIOSK SERVICES | 0.6 | $225.00 |
| 09/19/2023 | CHLUM | AP | PREPARE AND FILE WITH THE COURT AFFIDAVIT OF SERVICE OF SUMMONS AND COMPLAINT UPON KIOSK SERVICES | 0.4 | $150.00 |
| 09/19/2023 | CHLUM | AP | REVIEW THE COURT'S SECOND AMENDED ORDER REGARDING PRETRIAL AND TRIAL MATTERS FOR REVISIONS TO KEY DATES; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/19/2023 | CHLUM | AP | CONDUCT RESEARCH VIA COLORADO SECRETARY OF STATE KIOSK SERVICES RESIDENT AGENT INFORMATION FOR SERVICE OF COMPLAINT | 0.2 | $75.00 |
| 09/20/2023 | AXELROD | AP | ROLL WITH UCC RE PRE JUDGMENT WRIT OF ATTACHMENT | 0.2 | $198.00 |
| 09/20/2023 | AXELROD | AP | REVIEW APPELLANT'S DESIGNATION OF RECORD AND STATEMENT OF ISSUE ON APPEAL | 0.3 | $297.00 |
| 09/20/2023 | CHLUM | AP | REVIEW EMAIL FROM L. MILLER AND ATTACHED COMMON INTEREST AGREEMENT | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | AP | REVIEW MCALARY'S STATEMENT OF ISSUES ON APPEAL AND DESIGNATION | 0.3 | $112.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF THE RECORD AND CALCULATE KEY DATES | | |
| 09/20/2023 | CHLUM | AP | REVIEW MULTIPLE EMAILS WITH T. JAMES REGARDING SECOND SUPPLEMENT DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT SECOND SUPPLEMENTAL DECLARATION OF TANNER JAMES IN SUPPORT OF OMNIBUS REPLY IN SUPPORT OF MOTION TO SURCHARGE | 0.4 | $150.00 |
| 09/20/2023 | NOLL | AP | REVIEW ORDER DENYING MOTION TO CONVERT. | 0.2 | $169.00 |
| 09/21/2023 | AXELROD | AP | CALL WITH R KINAS RE SURCHARGE HEARING AND SETTLEMENT DISCUSSIONS | 0.3 | $297.00 |
| 09/21/2023 | AXELROD | AP | ATTEND HEARING ON SERVICERS AGREEMENT AND CLAIM OBJECTION | 0.3 | $297.00 |
| 09/21/2023 | AXELROD | AP | EMAIL EXCHANGE WITH MCCARTHY RE MEET AND CONFER | 0.2 | $198.00 |
| 09/21/2023 | MANN | AP | CORRESPONDENCE WITH JUSTIN STROTHER REGARDING MEET AND CONFER ON OPPOSITION TO 2004 EXAMINATION. | 0.2 | $78.00 |
| 09/21/2023 | NOLL | AP | REVIEW MCALARY NOTICES OF APPEAL AND DESIGNATION OF RECORD; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $253.50 |
| 09/22/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM A KISSNER RE OST QUESTIONS RE COLE KEPRO | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | REVIEW RESPONSES TO COLE KEPRO OST | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | REVIEW EXPARTE APPLICATION FOR OST RE COLE KEPRO SETTMENET= | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | CALL WITH UCC RE SUPPLEMENTAL JAMES DECLARATION | 0.4 | $396.00 |
| 09/22/2023 | AXELROD | AP | REVIEW FINAL MOTION AND EXHIBITS RE COLE KEPRO | 0.3 | $297.00 |
| 09/22/2023 | AXELROD | AP | REVIEW SUPPLEMENT TO APPELATE RECORD RE C MCALARY APPEAL OF CONFIRMATION ORDER | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | REVIEW EMAIL FROM UCC RE STATUS ON COLE KEPRO | 0.1 | $99.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SETTLEMENT | | |
| 09/22/2023 | AXELROD | AP | INSTRUCT P CHLUM TO PREPARE OST DOCUMENTS RE COLE KEPRO SETTLEMENT | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | REVIEW CERTIFICATE OF INTERESTED PARTIES MCALARY APPEAL | 0.1 | $99.00 |
| 09/22/2023 | AXELROD | AP | MEET AND CONFER WITH DIAMOND MCCARTHY RE MCALARY ADMIN CLAIM AND MOTION TO QUASH | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM DIAMOND MCCARTHY RE AGREEMENT ON ADMIN CLAIM CONSOLIDATION WITH ADVERSARY | 0.2 | $198.00 |
| 09/22/2023 | CHLUM | AP | REVIEW EMAIL FROM A. MATOTT REGARDING STATUS OF SETTLEMENT WITH COLE KEPRO | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT COLE KEPRO SETTLEMENT MOTION; MOTION FOR ORDER SHORTENING TIME, ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 1.3 | $487.50 |
| 09/22/2023 | CHLUM | AP | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING ON COLE KEPRO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW EMAIL FROM J. STROTHER REGARDING EXTENSION TO RESPOND TO OBJECTION TO MCALARY ADMIN CLAIM AND WITHDRAWAL OF SUBPOENA | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM J. SHEA REGARDING EXHIBIT TO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW EMAIL FROM LEE KELLERT CONFIRMING APPROVAL OF SETTLEMENT AGREEMENT | 0.1 | $37.50 |
| 09/22/2023 | CHLUM | AP | DRAFT ORDER SHORTENING TIME FOR HEARING COLE KEPRO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGE | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH COMMITTEE COUNSEL REGARDING DESIGNATION OF ADDITIONAL DOCUMENTS FOR RECORD ON MCALARY APPEAL | | |
| 09/22/2023 | CHLUM | AP | EXCHANGE EMAILS WITH B. GRUBB REGARDING STATUS OF PROPOSED ORDER ON COLE KEPRO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW AND REVISE PROPOSED ORDER ON MOTION TO APPROVE COLE KEPRO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | PREPARE ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING COLE KEPRO SETTLEMENT MOTION | 0.3 | $112.50 |
| 09/22/2023 | CHLUM | AP | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING COLE KEPRO SETTLEMENT MOTION | 0.5 | $187.50 |
| 09/22/2023 | MANN | AP | PHONE CALL WITH CHRIS MCALARY'S COUNSEL REGARDING 2004 EXAMINATION AND HIS ADMINISTRATIVE CLAIMS | 0.2 | $78.00 |
| 09/22/2023 | MANN | AP | DRAFT PRETRIAL STATEMENT | 2.3 | $897.00 |
| 09/22/2023 | NOLL | AP | REVIEW MCALARY DESIGNATIONS OF RECORD ON APPEAL; PREPARE LIST OF ADDITIONAL ITEMS; SEND EMAIL TO C. LOTIEMPO REGARDING SAME. | 1.5 | $1,267.50 |
| 09/25/2023 | CHLUM | AP | REVIEW MCALARY OBJECTION TO MOTION FOR ORDER SHORTENING TIME ON SETTLEMENT MOTION; EXCHANGE EMAILS WITH FOX TEAM RE RESPONSE | 0.2 | $75.00 |
| 09/25/2023 | CHLUM | AP | PREPARE AND FILE WITH THE COURT NOTICE OF HEARING ON JOINT MOTION TO APPROVE SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.4 | $150.00 |
| 09/25/2023 | CHLUM | AP | REVIEW ORDER DENYING REQUEST FOR OST ON 9019 MOTION; EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING DATE AND TIME FOR MOTION | 0.2 | $75.00 |
| 09/25/2023 | MANN | AP | PHONE CALL WITH JUSTIN | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STROTHER REGARDING HIM FILING AN OPPOSITION TO OUR MOTION TO QUASH AND NEXT STEPS FOR STIPULATION | | |
| 09/26/2023 | AXELROD | AP | CALL WITH UCC RE SUPPLEMENTAL JAMES DECLARATION | 0.3 | $297.00 |
| 09/26/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT THIRD SUPPLEMENTAL DECLARATION OF T. JAMES IN SUPPORT OF SURCHARGE MOTION | 0.5 | $187.50 |
| 09/26/2023 | KOFFROTH | AP | PARTICIPATE IN CALL WITH COMMITTEE COUNSEL CONCERNING SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.4 | $256.00 |
| 09/26/2023 | KOFFROTH | AP | DRAFT AND REVISE SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE | 1.5 | $960.00 |
| 09/26/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JUSTIN STROTHER REGARDING DEPOSITIONS | 0.3 | $117.00 |
| 09/26/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO REGARDING EXHIBIT LIST DISCLOSURES | 0.2 | $78.00 |
| 09/26/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING ENIGMA'S TRIAL EXHIBIT LIST | 0.2 | $78.00 |
| 09/26/2023 | MANN | AP | PHONE CALL WITH LAURA MILLER REGARDING LISTS OF EXHIBITS | 0.2 | $78.00 |
| 09/27/2023 | AXELROD | AP | REVIEW STIPULATION TO CONSOLIDATE | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | REVIEW ENIGMA EXHIBIT LIST FROM TRIAL RE SURCHARGE | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | MEET AND CONFER WITH DIAMOND MCCARTHY RE COLE KEPRO | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | REVIEW SUPPLEMENTAL DECLARATION OF T JAMES RE SURCHARGE | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | CALL WITH T JAMES RE COLE KEPRO WITNESS | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM METZ RE PROPOSED BRIEFING SCHEDULE RE CLAIM | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OBJECTION AND SURCHARGE | | |
| 09/27/2023 | KOFFROTH | AP | ATTENTION TO ISSUES CONCERNING TRIAL EXHIBITS RELATED TO SURCHARGE AND ADMINISTRATIVE CLAIM MOTIONS | 0.9 | $576.00 |
| 09/27/2023 | MANN | AP | DRAFT TRIAL EXHIBIT LIST | 3.5 | $1,365.00 |
| 09/28/2023 | AXELROD | AP | REVIEW DEPOSITION REQUEST FROM T JAMES AND EMAIL T JAMES RE PROPOSED DATES | 0.2 | $198.00 |
| 09/28/2023 | AXELROD | AP | EMAIL SECURED CREDITORS RE T JAMES AVAILABILITY FOR DEPOSITION | 0.1 | $99.00 |
| 09/28/2023 | AXELROD | AP | CALL WITH UCC RE AVOIDANCE ACTIONS | 0.6 | $594.00 |
| 09/28/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM UCC RE CALL TO COORDINATE EXHIBITS | 0.2 | $198.00 |
| 09/28/2023 | AXELROD | AP | CONFERENCE WITH D MANN RE TRIAL EXHIBITS AND STATEMENT RE SURHCARGE | 0.5 | $495.00 |
| 09/28/2023 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH N. KOFFROTH AND D. MANN REGARDING PREPARATION OF TRIAL EXHIBIT LIST | 0.2 | $75.00 |
| 09/28/2023 | MANN | AP | REVIEW SURCHARGE MOTION, ADMIN MOTION, AND STANDING MOTION TO PREPARE FRO MEETING WITH B. AXELROD TO DISCUSS LITIGATION STRATEGY AND NEXT STEPS | 2.1 | $819.00 |
| 09/28/2023 | MANN | AP | MEETING WITH B. AXELROD TO DISCUSS EXHIBIT LIST, WITNESS PREP, AND PRETRIAL STATEMENT | 0.4 | $156.00 |
| 09/29/2023 | AXELROD | AP | CALL WITH UCC RE ESCROW OF FUNDS | 0.2 | $198.00 |
| 09/29/2023 | MCPHERSON | AP | REVIEW NOTICE OF APPEAL OF ORDER DENYING MOTION TO CONVERT CASE | 0.1 | $67.50 |
| 09/29/2023 | NOLL | AP | SEND EMAIL TO C. LOTIEMPO REGARDING DESIGNATION OF RECORD ON MCALARY'S APPEAL. | 0.1 | $84.50 |
| | | | **SUBTOTAL TASK: AP** | **87.0** | **$35,337.00** |
| **TASK: BO** | | | | | |
| 09/05/2023 | MCPHERSON | BO | REVIEW EMAIL FROM UHC REGARDING INSURANCE AND TERMINATION | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/2023 | MCPHERSON | BO | DRAFT EMAIL TO UHC REGARDING HEALTH INSURANCE AND TERMINATION | 0.1 | $67.50 |
| 09/07/2023 | AXELROD | BO | REVIEW EMAIL FROM J HALL RE THEFT CLAIM STATUS | 0.1 | $99.00 |
| 09/07/2023 | WILLIAMS | BO | REVIEW ESTATE CASH REPORT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $154.00 |
| 09/11/2023 | CHLUM | BO | REVIEW AND REVISE MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT | 0.4 | $150.00 |
| 09/11/2023 | WILLIAMS | BO | REVIEW, REVISE, AND APPROVE FINAL VERSION OF MOTION TO APPROVE CASH COLLECTION AND RELATED OST DOCUMENTS. | 0.7 | $269.50 |
| 09/12/2023 | CHLUM | BO | PREPARE EMAIL TO NOTICE PARTIES SEEKING CONSENT TO MOTION FOR ORDER AUTHORIZING DEBTOR'S ENTRY INTO CASH COLLECTION SERVICES AGREEMENT | 0.2 | $75.00 |
| 09/13/2023 | AXELROD | BO | REVIEW UCC REQUEST TO OST FOR CASH COLLECTION MOTION | 0.1 | $99.00 |
| 09/13/2023 | AXELROD | BO | REVIEW CASH REPORT | 0.2 | $198.00 |
| 09/13/2023 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM S BALDI RE WORKERS COMP INSURANCE CANCELLATION | 0.2 | $198.00 |
| 09/13/2023 | CHLUM | BO | FINALIZE AND FILE WITH THE COURT EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTOR'S ENTRY INTO SERVICES AGREEMENT, DECLARATION OF AYALA, DECLARATION OF HALLER, MOTION FOR ORDER SHORTENING TIME, ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 1.0 | $375.00 |
| 09/14/2023 | CHLUM | BO | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON DEBTORS EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTORS ENTRY INTO SERVICES AGREEMENT | 0.4 | $150.00 |
| 09/18/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING ERC CREDIT | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REFUND. | | |
| 09/19/2023 | AXELROD | BO | CALL WITH D MOSES RE CASH COLLECT | 0.2 | $198.00 |
| 09/28/2023 | AXELROD | BO | REVIEW FOLLOW UP EMAIL TO GENESIS COIN RE CASH COLLECTION | 0.2 | $198.00 |
| | | | **SUBTOTAL TASK: BO** | 17.5 | $5,181.00 |
| **TASK: CA** | | | | | |
| 09/06/2023 | MCPHERSON | CA | REVIEW EMAIL FROM S. BALDI REGARDING STATUS OF HEALTH INSURANCE AND PAYMENT AND TERMINATION | 0.1 | $67.50 |
| 09/07/2023 | AXELROD | CA | REVIEW C MCALARY REPLY TO OPPOSITION TO MOTION TO CONVERT | 0.3 | $297.00 |
| 09/07/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM K J HALL RE INSURANCE NEEDS | 0.2 | $198.00 |
| 09/07/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S MASTER SERVICE LIST FOR SEPTEMBER 2023 | 0.2 | $75.00 |
| 09/07/2023 | CHLUM | CA | EXCHANGE EMAILS WITH TEAM STRETTO REGARDING MASTER SERVICE LIST | 0.2 | $75.00 |
| 09/11/2023 | AXELROD | CA | REVIEW EMAIL UPDATE ON ERC SUBMISSION | 0.2 | $198.00 |
| 09/12/2023 | CHLUM | CA | REVIEW AND REVISE AGENDA FOR SEPT. 13 HEARINGS | 0.3 | $112.50 |
| 09/12/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON SEPTEMBER 13, 2023 AT 9:30 A.M; PREPARE EMAIL TO CHAMBERS REGARDING SAME | 0.4 | $150.00 |
| 09/12/2023 | CHLUM | CA | DRAFT AGENDA FOR HEARING SCHEDULED FOR 9/13 | 0.6 | $225.00 |
| 09/12/2023 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM C. SHIM REGADING HEARING AGENDA | 0.2 | $75.00 |
| 09/12/2023 | MCPHERSON | CA | REVIEW AND REVISE AGENDA FOR SEPTEMBER 13 HEARINGS REGARDING OBJECTIONS FILED BY BROOKFIELD | 0.2 | $135.00 |
| 09/18/2023 | AXELROD | CA | REVIEW OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.3 | $297.00 |
| 09/19/2023 | AXELROD | CA | REVIEW UCC COMMENTS TO C MCALARY OBJECTION AND | 0.3 | $297.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPROVE INCLUSION OF INDEMNITY AGREEMENT | | |
| 09/19/2023 | AXELROD | CA | REVIEW EMAIL FROM GRANITE TELECOMMUNICATIONS RE PAYMENT AND FOLLOW UP WITH PROVINCE RE SAME | 0.2 | $198.00 |
| 09/19/2023 | AXELROD | CA | RENEW ENIGMA MOTIONS IN LIMINE | 0.2 | $198.00 |
| 09/19/2023 | AXELROD | CA | REVIEW UCC REPLY IN SUPPORT OF DERIVATIVE STANDING | 0.2 | $198.00 |
| 09/20/2023 | AXELROD | CA | REVIEW COMMON INTEREST AGREEMENT AND APROVE SAME | 0.2 | $198.00 |
| 09/21/2023 | MCPHERSON | CA | REVIEW EMAIL FROM S. BALDI REGARDING AWS AND TERMINATION DATE | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | CA | DRAFT EMAIL TO S. BALDI REGARDING STORAGE OF INFORMATION AND AWS | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | CA | REVIEW EMAIL FROM S. BALDI REGARDING ADDRESSING ISSUES REGARDING STORAGE OF INFORMATION | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | CA | REVIEW EMAIL FROM T. DOVE REGARDING PASSCODE AND EMAIL DEBTOR FOR SAME | 0.1 | $67.50 |
| | | | **SUBTOTAL TASK: CA** | **17.4** | **$3,521.00** |
| **TASK: CH** | | | | | |
| 09/05/2023 | AXELROD | CH | REVIEW AND RESPOND TO EMAIL FROM R GAYDA RE SURCHARGE HEARING | 0.2 | $198.00 |
| 09/05/2023 | AXELROD | CH | REVIEW AND RESPOND TO A KISSNER RE SURCHARGE HEARING DATE AVAILABILITY | 0.2 | $198.00 |
| 09/11/2023 | AXELROD | CH | CONFERENCE WITH J MCPHERSON RE LEASE REJECTION HEARING 9/13 | 0.2 | $198.00 |
| 09/12/2023 | AXELROD | CH | PREPARE FOR HEARING ON MOTION TO CONVERT | 0.7 | $693.00 |
| 09/13/2023 | AXELROD | CH | ATTEND HEARING ON MOTION TO CONVERT AND LEASE REJECTIONS | 0.5 | $495.00 |
| 09/13/2023 | WILLIAMS | CH | ATTEND HEARING ON MOTION TO CONVERT. | 1.0 | $385.00 |
| | | | **SUBTOTAL TASK: CH** | **2.9** | **$2,167.00** |
| **TASK: CI** | | | | | |
| 09/05/2023 | HOSEY | CI | TELEPHONE CALL WITH MARTIN GONZALEZ REGARDING NOTICE OF | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ADMINISTRATIVE CLAIM BAR DATE AND RELATED DEADLINES AND PROCEDURES. | | |
| 09/05/2023 | HOSEY | CI | TELEPHONE CALL WITH KAREN MATTFIELD (EVANS) REQUESTING INFORMATION REGARDING STOCK SHE HOLDS IN DEBTOR. | 0.3 | $73.50 |
| 09/08/2023 | HOSEY | CI | TELEPHONE CALL WITH EDWARD ALAN PACE REGARDING STATUS OF CLAIMS FILED. | 0.2 | $49.00 |
| 09/08/2023 | HOSEY | CI | TELEPHONE CALL WITH ARIEL WILSON REGARDING NOTICES SHE HAS BEEN RECEIVING IN CONNECTION TO THE BANKRUPTCY. | 0.3 | $73.50 |
| 09/13/2023 | HOSEY | CI | TELEPHONE CALL WITH PRADEEP GUPTA REQUESTING REASSURANCE THAT THE KIOSK CAN BE RELEASED TO COMPANY PICKING UP MACHINE AND STATUS OF HIS CLAIM FOR BACK RENT ON A KIOSK LISTED IN REJECTION MOTION TWELVE. | 0.3 | $73.50 |
| 09/13/2023 | HOSEY | CI | REVIEW EMAIL FROM NATHAN HAYNES REGARDING OBJECTION TO THORNTONS CLAIM STIPULATION. | 0.1 | $24.50 |
| 09/29/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND RETURN TELEPHONE CALL TO LA VISTA MARKET REGARDING DOCUMENT RECEIVED. | 0.3 | $73.50 |
| | | | **SUBTOTAL TASK: CI** | **8.79** | **, 1187.00** |
| **TASK: CM** | | | | | |
| 09/07/2023 | AXELROD | CM | EMAIL UPDATE TO UCC RE ERC UPDATECM | 0.1 | $99.00 |
| 09/07/2023 | AXELROD | CM | ATTEND UCC CALL | 0.5 | $495.00 |
| 09/07/2023 | WILLIAMS | CM | DEBTOR PROFESSIONALS CALL WITH UCC. | 0.5 | $192.50 |
| 09/14/2023 | CHLUM | CM | REVIEW EMAIL FROM C. LOTEMPIO RE STATUS OF REPLY IN SUPPORT OF SURCHARGE MOTION | 0.1 | $37.50 |
| 09/27/2023 | AXELROD | CM | CALL WITH UCC AND MANAGEMENT | 1.0 | $990.00 |
| 09/27/2023 | AXELROD | CM | CALL WITH UCC AND MANAGEMENT | 1.0 | $990.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: CM** | 372 | $250,901.00 |
| **TASK: CR** | | | | | |
| 09/12/2023 | KOFFROTH | CR | DRAFT OMNIBUS REPLY IN SUPPORT OF SURCHARGE MOTION | 4.3 | $2,752.00 |
| 09/14/2023 | KOFFROTH | CR | DRAFT OMNIBUS REPLY IN SUPPORT OF SURCHARGE MOTION | 8.4 | $5,376.00 |
| 09/15/2023 | KOFFROTH | CR | DRAFT OMNIBUS REPLY IN SUPPORT OF SURCHARGE MOTION | 4.8 | $3,072.00 |
| 09/15/2023 | KOFFROTH | CR | DRAFT SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE MOTION | 1.1 | $704.00 |
| 09/20/2023 | KOFFROTH | CR | DRAFT SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE MOTION | 2.6 | $1,664.00 |
| 09/25/2023 | KOFFROTH | CR | DRAFT SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.9 | $576.00 |
| | | | **SUBTOTAL TASK: CR** | 22.78 | $18,511.00 |
| **TASK: EA2** | | | | | |
| 09/12/2023 | CHLUM | EA2 | REVIEW EMAIL EXCHANGES WITH RSM REGARDING EMPLOYMENT APPLICATION | 0.2 | $75.00 |
| 09/12/2023 | WILLIAMS | EA2 | DRAFT REVISIONS TO RSM EMPLOYMENT APPLICATION AND SUPPORTING DECLARATIONS AND DISTRIBUTE TO RSM REPRESENTATIVE. CALL WITH BRETT AXELROD REGARDING THE SAME. | 2.0 | $770.00 |
| | | | **SUBTOTAL TASK: EA2** | 2.72 | $91.700 |
| **TASK: EC** | | | | | |
| 09/08/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH BOBBY PHILLIPS AND DANNY MANN REGARDING PROBLEM HOST VENDORS. | 0.2 | $77.00 |
| 09/11/2023 | AXELROD | EC | REVIEW NOTICE OF WITHDRAWAL OF UNITED OBJECTION TO LEASE REJECTION FILED BY BROOKFIELD | 0.1 | $99.00 |
| 09/12/2023 | CHLUM | EC | REVIEW EMAIL EXCHANGES WITH L. BUBALA REGARDING STATUS OF OMNIBUS OBJECTIONS RE BROOKFIELD | 0.2 | $75.00 |
| 09/12/2023 | CHLUM | EC | REVIEW NOTICE OF | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITHDRAWAL OF LIMITED OBJECTION REGARDING OMNIBUS MOTION TO REJECT | | |
| 09/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA REGARDING STATUS OF MOTIONS TO REJECT AND DEAL WITH HELLER | 0.1 | $67.50 |
| 09/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING WITHDRAWAL OF OBJECTION OR STIPULATION | 0.1 | $67.50 |
| 09/12/2023 | MCPHERSON | EC | DRAFT EMAIL FROM L. BUBALA REGARDING WITHDRAWAL OF OBJECTION AND INFORMING COURT | 0.1 | $67.50 |
| 09/12/2023 | MCPHERSON | EC | REVIEW WITHDRAWAL OF OBJECTIONS TO MOTIONS TO REJECT THAT WERE FILED BY BROOKFIELD AND EMAIL FROM L. BUBALA REGARDING SAME | 0.1 | $67.50 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING NINTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING ELEVENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | TELEPHONE CALL WITH ROBERT HARTSHOR REGARDING STATUS OF KIOSK REMOVAL BASED ON REJECTION OF LEASE IN TWELFTH OMNIBUS REJECTION. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | REVIEW EMAIL FROM ROBERT HARTSHOR AND FORWARD TO BRETT AXELROD REGARDING STATUS OF KIOSK REMOVAL BASED ON REJECTION OF LEASE IN TWELFTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVIEW EMAIL FROM BRETT AXELROD AND RESPOND TO ROBERT HARTSHOR REGARDING STATUS OF KIOSK REMOVAL BASED ON REJECTION OF LEASE IN TWELFTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING SEVENTEENTH OMNIBUS REJECTION | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION REGARDING BROOKFIELD ONLY. | | |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING SIXTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING FIFTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING NINTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING ELEVENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING TWELFTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING FOURTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | PREPARE EMAIL TO AUSTIN HALLER REGARDING EMAIL FROM ROBERT HARTSHOR REGARDING STATUS OF KIOSK REMOVAL BASED ON REJECTION OF LEASE IN TWELFTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING TWELFTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING FOURTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING FIFTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING SEVENTEENTH OMNIBUS | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECTION MOTION REGARDING BROOKFIELD ONLY. | | |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING SIXTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING FIFTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING SIXTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING SEVENTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REGARDING SEVICE OF MULTIPLE NOES OMNIBUS REJECTION MOTIONS REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING NINTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING ELEVENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING FOURTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING TWELFTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/2023 | WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING REMOVAL OF MACHINE. | 0.2 | $77.00 |
| 09/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM AWS REGARDING TERMINATION OF AGREEMENT | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | EC | DRAFT EMAIL TO DEBTOR AND TANNER REGARDING IMMEDIATE TERMINATION OF AWS AGREEMENT | 0.1 | $67.50 |
| 09/25/2023 | HOSEY | EC | TELEPHONE CALL WITH MARIA SANTA CRUZ-CERNIK AT STAG HAIR CARE LLC REGARDING STATUS OF KIOSK (KL: 123040) AND ABILITY TO REMOVE FROM HER STORE. | 0.4 | $98.00 |
| 09/25/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING MARIA SANTA CRUZ-CERNIK AT STAG HAIR CARE LLC AND THE STATUS OF KIOSK (KL: 123040) AND ABILITY TO REMOVE FROM HER STORE. | 0.3 | $73.50 |
| 09/29/2023 | HOSEY | EC | REVIEW AND RESPOND TO EMAILS FROM BRETT AXELROD REGARDING CONTRACT WITH BANDWIDTH. | 0.2 | $49.00 |
| 09/29/2023 | HOSEY | EC | RESEARCH STATUS OF BANDWIDTH CONTRACT AND RELATED CLAIMS OF BALANCES OWED. | 0.7 | $171.50 |
| 09/29/2023 | HOSEY | EC | RESEARCH STATUS OF RAMZI UNION CONTRACT ASSUMPTION OR REJECTION. | 0.8 | $196.00 |
| 09/29/2023 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF RAMZI UNION CONTRACT ASSUMPTION OR REJECTION. | 0.2 | $49.00 |
| 09/29/2023 | HOSEY | EC | TELEPHONE CALL WITH TANNER JAMES REGARDING STATUS OF SERVICES PROVIDED TO DEBTOR BY BANDWIDTH. | 0.2 | $49.00 |
| 09/29/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTRACTS REJECTED IN PLAN AND DEADLINES TO OBJECT TO SAME AND CONSIDER PENDING APPEAL | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: EC** | 82.70 | $35,167.50 |
| **TASK: FA8** | | | | | |
| 09/11/2023 | AXELROD | FA1 | REVIEW AND APPROVE JUNE FEE STATEMENT FOR FOX ROTHSCHILD | 0.2 | $198.00 |
| 09/11/2023 | CHLUM | FA1 | WORK ON REVISIONS TO FEE STATEMENTS FOR FOX MONTHLY FEE APPLICATION | 0.4 | $150.00 |
| 09/11/2023 | CHLUM | FA1 | PREPARE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION REGARDING FOX ROTHSCHILD'S MONTHLY FEE STATEMENT FOR JUNE 2023 | 0.4 | $150.00 |
| 09/14/2023 | CHLUM | FA1 | REVIEW AND REVISE JULY/AUGUST FEE STATEMENT FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.5 | $187.50 |
| 09/18/2023 | CHLUM | FA1 | REVIEW AND REVISE JUNE/JULY FEE STATEMENT EXHIBITS FOR FEE APPLICATION FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 3.9 | $1,462.50 |
| 09/18/2023 | CHLUM | FA1 | REVIEW AND REVISE AUGUST FEE STATEMENT EXHIBITS FOR FEE APPLICATION FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 3.2 | $1,200.00 |
| 09/19/2023 | CHLUM | FA1 | REVIEW AND REVISE JUNE/JULY/AUGUST FEE STATEMENT EXHIBITS FOR FEE APPLICATION FOR PROPER TASK CODES, DEBTOR ALLOCATION, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.7 | $262.50 |
| 09/21/2023 | CHLUM | FA1 | REVIEW AND REVISE JUNE/JULY/AUGUST FEE STATEMENTS FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.7 | $262.50 |
| 09/22/2023 | AXELROD | FA1 | WORK ON FOX ROTHSCHILD INTERM FEE APPLICATION | 0.9 | $891.00 |
| 09/28/2023 | CHLUM | FA1 | REVIEW AND FURTHER REVISE JULY/AUGUST FEE STATEMENT FOR FEE APPLICATION FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.7 | $262.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: FA8** | 887 | , . 5O2$57 0 |
| **TASK: FA2** | | | | | |
| 09/08/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE MONTHLY FEE STATEMENT FOR JULY 2023; EFFECTUATE SERVICE OF SAME | 0.5 | $187.50 |
| 09/08/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE PROVINCE FIFTH MONTHLY FEE STATEMENT | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | FA2 | REVIEW MULTIPLE EMAILS WITH R. MUSIALA AND M. SABELLA REGARDING STATUS OF FEES | 0.2 | $75.00 |
| 09/11/2023 | HOSEY | FA2 | REVIEW EMAILS BETWEEN BRIAN GRUBB AND BRETT AXELROD REGARDING THE STATUS OF PAYMENT OF FEE APPLICATIONS. | 0.3 | $73.50 |
| 09/13/2023 | CHLUM | FA2 | REVIEW EMAIL EXCHANGES WITH M. SABELLA REGARDING BAKER HOSTETLER'S JULY AND AUGUST FEE APPLICATION AND ATTACHMENTS THERETO | 0.2 | $75.00 |
| 09/13/2023 | NOLL | FA2 | REVIEW BAKER HOSTETLER MONTHLY FEE STATEMENT FOR JULY/AUGUST 2023; EXCHANGE EMAILS WITH M. SABELLA REGARDING SAME. | 0.3 | $253.50 |
| 09/14/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING BAKER HOSTETLER MONTHLY FEE STATEMENT FOR JULY & AUGUST. | 0.1 | $84.50 |
| 09/14/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING BAKER HOSTETLER MONTHLY FEE STATEMENT FOR JULY & AUGUST. | 0.1 | $84.50 |
| 09/15/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT BAKER & HOSTETLER'S THIRD MONTHLY FEE STATEMENT FOR JULY AND AUGUST AND EFFECTUATE SERVICE OF SAME | 0.6 | $225.00 |
| 09/28/2023 | CHLUM | FA2 | REVIEW MULTIPLE FEE STATEMENTS FILED BY FTI CONSULTING ON BEHALF OF THE COMMITTEE | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: FA2** | **27.4** | **$52,097.00** |
| **TASK: MR** | | | | | |
| 09/22/2023 | CHLUM | MR | CONDUCT HISTORICAL RESEARCH IN CONNECTION WITH RESPONSE TO GRANITE REQUEST FOR ADEQUATE ASSURANCE; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.5 | $187.50 |
| 09/26/2023 | CHLUM | MR | REVIEW CORRESPONDENCE FROM ATTORNEY FOR FLORES REGARDING MOTION FOR RELIEF | 0.2 | $75.00 |
| | | | **SUBTOTAL TASK: MR** | **0.7** | **$262.50** |
| **TASK: PC** | | | | | |
| 09/01/2023 | AXELROD | PC | CALL WITH J MCPHERSON RE THORTON CLAIM | 0.2 | $198.00 |
| 09/01/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING 502(B)(6) AND CLAIM | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER REGARDING NEED TO MOVE FORWARD WITH FILING MOTION | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO A. TSAI REGARDING CONTENTION BY TSSP AND REQUEST ANY ADDITIONAL INFORMATION REGARDING NOTICING | 0.2 | $135.00 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER REGARDING IMPASSE REGARDING ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL REGARDING 502(B)(6) FOR HOST AGREEMENTS | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING PROPOSAL FOR SETTLEMENT OF OBJECTION TO ADMINISTRATIVE CLAIM AND GENERAL UNSECURED CLAIM | 0.2 | $135.00 |
| 09/01/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM N. HAYNES REGARDING NATURE OF HOST AGREEMENT AND NOT BEING A REAL PROPERTY AGREEMENT | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. WALKER REGARDING NO SERVICE ON TSSP | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER REGARDING NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE AND REVIEW | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DOCKET FOR INFORMATION | | |
| 09/01/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. WALKER REGARDING ADMINISTRATIVE CLAIM ISSUES AND DRAFT RESPONSE | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING DATE KIOSKS STOPPED TRANSACTING AND CALCULATION OF CONTRACT DAMAGES CLAIM | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. STIRES REGARDING THORNTONS KIOSKS STOPPED TRANSACTING BY JUNE 2 | 0.1 | $67.50 |
| 09/05/2023 | MCPHERSON | PC | REVIEW CASE LAW REGARDING INTERPRETATION OF 502(B)(6) AND CONFLICTING INTERPRETATIONS OF CALCULATION OF CAP | 0.5 | $337.50 |
| 09/06/2023 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL RE REJECTION OF DAMAGES CLAIM | 0.2 | $198.00 |
| 09/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING OBJECTION TO CLAIM AND STIPULATION AND DRAFT RESPONSE REGARDING TIMING | 0.1 | $67.50 |
| 09/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING AGREEMENT REGARDING ADMINISTRATIVE CLAIM AND GENERAL UNSECURED CLAIM IN ORDER REGARDING OBJECTION | 0.1 | $67.50 |
| 09/07/2023 | MCPHERSON | PC | WORK ON ORDER REGARDING OBJECTION TO THORNTONS CLAIM AND SET FORTH RESOLUTION | 0.4 | $270.00 |
| 09/07/2023 | NOLL | PC | COMMENCE DRAFTING OBJECTION TO MCALARY ADMIN CLAIM. | 1.5 | $1,267.50 |
| 09/07/2023 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING UPDATES TO ADMIN CLAIM OBJECTIONS. | 0.2 | $77.00 |
| 09/07/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD REGARDING ADMIN CLAIM OBJECTIONS. | 0.2 | $77.00 |
| 09/07/2023 | WILLIAMS | PC | REVIEW DRAFT OF POPULUS CLAIM OBJECTION AND CORRESPONDING DECLARATION. CALL WITH | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | PAT CHLUM REGARDING THE SAME. | | |
| 09/08/2023 | CHLUM | PC | REVIEW BRINK'S REJECTION DAMAGES CLAIM; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 09/08/2023 | CHLUM | PC | REVIEW NOTICE OF HEARING ON BRINKS REQUEST FOR ADMIN CLAIM; REVISE KEY DATES | 0.2 | $75.00 |
| 09/08/2023 | WILLIAMS | PC | REVIEW AMENDED OPTCONNECT PROOF OF CLAIM FOR RESPONSE. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $154.00 |
| 09/08/2023 | WILLIAMS | PC | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING CLAIM DAMAGES. | 0.2 | $77.00 |
| 09/10/2023 | NOLL | PC | FINALIZE DRAFT OBJECTION TO MCALARY ADMIN CLAIM; FORWARD TO P. CHLUM TO PREPARE DRAFT ORDER. | 1.7 | $1,436.50 |
| 09/11/2023 | AXELROD | PC | REVIEW AND PROVIDE COMMENTS TO MCALARY CLAIM OBJECTION | 0.2 | $198.00 |
| 09/11/2023 | CHLUM | PC | EXCHANGE MULTIPLE EMAILS WITH A. NOLL REGARDING REVISIONS TO OBJECTION TO MCALARY ADMIN CLAIM | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY PAT MCDONALD | 0.1 | $37.50 |
| 09/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BRANCE WESTBROOKS | 0.1 | $37.50 |
| 09/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY JACQUELINE JO FITCH | 0.1 | $37.50 |
| 09/11/2023 | CHLUM | PC | REVISE OBJECTION TO MCALARY ADMIN CLAIM | 0.4 | $150.00 |
| 09/11/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL RE COMMENTS TO OBJECTION TO MCALARY ADMIN CLAIM | 0.2 | $75.00 |
| 09/11/2023 | HOSEY | PC | PREPARE EMAIL TO NATHAN HAYNES REGARDING REVISED ORDER REGARDING THORTONS LLC CLAIM. | 0.2 | $49.00 |
| 09/11/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING REVISIONS TO ORDER | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING THORTONS LLC CLAIM. | | |
| 09/11/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM RICK (IB4WHIR06) REGARDING REFUND REQUEST. | 0.2 | $49.00 |
| 09/11/2023 | HOSEY | PC | FINALIZE REVISED ORDER REGARDING THORTONS LLC CLAIM. | 0.3 | $73.50 |
| 09/11/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO MCALARY ADMIN CLAIM AND ORDER; FORWARD TO COMMITTEE COUNSEL. | 0.8 | $676.00 |
| 09/11/2023 | WILLIAMS | PC | MULTIPLE EMAIL CORRESPONDENCE REGARDING OBJECTION TO LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 09/11/2023 | WILLIAMS | PC | REVIEW ADDITIONAL LATE FILED ADMIN CLAIMS FOR INCLUSION IN OMNIBUS OBJECTION. | 0.7 | $269.50 |
| 09/12/2023 | AXELROD | PC | REVIEW UPDATE RE UPS CLAIMS | 0.1 | $99.00 |
| 09/13/2023 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING REPLY TO OPPOSITION TO SURCHARGE MOTION | 0.1 | $37.50 |
| 09/13/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING PREFERENCE ACTIONS | 0.1 | $67.50 |
| 09/14/2023 | HOSEY | PC | TELEPHONE CALL WITH MAURICE MICHAUD REGARDING REQUEST FOR ADDITIONAL COPY OF ADMINISTRATIVE CLAIM BAR DATE DOCUMENTS. | 0.3 | $73.50 |
| 09/14/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING MAURICE MICHAUD'S REQUEST FOR ADDITIONAL COPY OF ADMINISTRATIVE CLAIM BAR DATE DOCUMENTS. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | PC | REVIEW AND RESPOND TO ADDITIONAL EMAIL FROM RICK (IB4WHIR06) REGARDING REFUND REQUEST. | 0.2 | $49.00 |
| 09/14/2023 | MCPHERSON | PC | DRAFT EMAIL TO B. GAYDA REGARDING PREFERENCE ACTIONS AGAINST THORNTONS IN CONNECTION WITH RESOLUTION OF OBJECTION TO CLAIM | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/2023 | CHLUM | PC | COMPILE HISTORICAL RESEARCH FOR PREPARATION OF OBJECTION TO OPTCONNECT ADMIN CLAIM; EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.6 | $225.00 |
| 09/15/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ARIZONA DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 09/15/2023 | WILLIAMS | PC | REVIEW OPTCONNECT PAYMENT INFORMATION, ADMIN CLAIM OBJECTION, AND SUPPORTING EXHIBITS FOR DRAFT OBJECTION TO ADMIN CLAIM. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.8 | $308.00 |
| 09/18/2023 | CHLUM | PC | REVIEW ENIGMAS REPLY IN SUPPORT OF ADMIN CLAIM, KISSNER DECLARATION AND MOTION TO SEAL; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/18/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING COMMENTS TO OBJECTION TO MCALARY ADMIN CLAIM | 0.2 | $75.00 |
| 09/18/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO AUDREY NOLL REGARDING OBJECTION TO LATE FILED CLAIMS | 0.2 | $49.00 |
| 09/18/2023 | HOSEY | PC | FINALIZE MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM | 0.3 | $73.50 |
| 09/18/2023 | HOSEY | PC | FINALIZE AYALA DECLARATION REGARDING MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM | 0.2 | $49.00 |
| 09/18/2023 | HOSEY | PC | FINALIZE NOTICE OF HEARING REGARDING MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM | 0.2 | $49.00 |
| 09/18/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 09/18/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSE FROM STRETTO REGARDING | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UPDATED LIST OF FILED ADMINISTRATIVE CLAIMS. | | |
| 09/18/2023 | HOSEY | PC | REVISE OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.8 | $196.00 |
| 09/18/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ZACH WILLIAMS REGARDING OBJECTION TO LATE FILED CLAIMS | 0.3 | $73.50 |
| 09/18/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING ISSUES REGARDING RESOLUTION OF CLAIM AND AVOIDANCE CLAIM ISSUE | 0.1 | $67.50 |
| 09/18/2023 | MCPHERSON | PC | REVIEW AND REVISE DECLARATION OF D. AYALA IN SUPPORT OF OBJECTION TO POPULUS CLAIM | 0.1 | $67.50 |
| 09/18/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING NO INFORMATION REGARDING THORNTONS BUT SEEKING T. JAMES CONFIRMATION | 0.1 | $67.50 |
| 09/18/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/18/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/18/2023 | NOLL | PC | REVIEW AND REVISE OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 1.2 | $1,014.00 |
| 09/18/2023 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING OPTCONNECT ADMIN CLAIM. | 0.4 | $154.00 |
| 09/18/2023 | WILLIAMS | PC | CORRESPONDENCE WITH JIM HALL REGARDING OPTCONNECT PAYMENTS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 09/18/2023 | WILLIAMS | PC | CALL WITH AUDREY NOLL REGARDING OMNIBUS OBJECTION TO ADMIN CLAIMS. | 0.3 | $115.50 |
| 09/18/2023 | WILLIAMS | PC | DRAFT AND REVISE OMNIBUS OBJECTION TO ADMIN CLAIMS. | 2.6 | $1,001.00 |
| 09/18/2023 | WILLIAMS | PC | CALL WITH ANGELA HOSEY REGARDING OMNIBUS OBJECTION TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 09/18/2023 | WILLIAMS | PC | CORRESPONDENCE | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING TRANGISTICS SECURED CLAIM. | | |
| 09/19/2023 | AXELROD | PC | REVIEW AND APPROVE NOTICE OF HEARING RE AVT OBJECTION | 0.1 | $99.00 |
| 09/19/2023 | CHLUM | PC | PREPARE NOTICE OF HEARING ON OBJECTION TO ADMINISTRATIVE CLAIM OF MCALARY | 0.2 | $75.00 |
| 09/19/2023 | CHLUM | PC | PREPARE NOTICE OF HEARING ON OBJECTION TO ADMINISTRATIVE CLAIM OF AVT NEVADA | 0.2 | $75.00 |
| 09/19/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT PREPARE OBJECTION TO ADMINISTRATIVE CLAIM OF MCALARY AND NOTICE OF HEARING | 0.8 | $300.00 |
| 09/19/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT OBJECTION TO ADMINISTRATIVE CLAIM OF MCALARY, DECLARATION OF AXELROD AND NOTICE OF HEARING | 0.8 | $300.00 |
| 09/19/2023 | HOSEY | PC | PREPARE EMAIL TO DAN AYALA REQUESTING APPROVAL OF MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 09/19/2023 | HOSEY | PC | CONTINUE TO REVISE OMNIBUS OBJECTION TO LATE FILED CLAIMS BASED ON NEW CLAIMS LATE FILED. | 0.8 | $196.00 |
| 09/19/2023 | HOSEY | PC | REVISE AYALA DECLARATION REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.4 | $98.00 |
| 09/19/2023 | HOSEY | PC | REVISE NOTICE OF HEARING REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 09/19/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO AUDREY NOLL REGARDING REVISIONS TO OBJECTION TO LATE FILED CLAIMS DUE TO NEW LATE FILED CLAIMS. | 0.5 | $122.50 |
| 09/19/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ALVARO SALAS REGARDING STATUS OF NOTICE TO CONNIE CLARK. | 0.3 | $73.50 |
| 09/19/2023 | HOSEY | PC | DRAFT ORDER REGARDING OBJECTION TO ADMINISTRATIVE LATE FILED CLAIMS. | 0.7 | $171.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STATUS OF OBJECTION TO C&S WHOLESALER'S CLAIM. | 0.3 | $73.50 |
| 09/19/2023 | MCPHERSON | PC | REVIEW EMAIL FROM J. HALL REGARDING PAYMENTS TO THORNTONS AND DRAFT EMAIL WHETHER PAYMENTS WERE MADE TO THORNTONS DURING 90 DAY PERIOD AND ACCORDING TO TERMS | 0.1 | $67.50 |
| 09/19/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING C&S WHOLESALERS CLAIM | 0.1 | $67.50 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO AVT ADMIN CLAIM AND AXELROD DECLARATION. | 0.5 | $422.50 |
| 09/19/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING FILING OBJECTIONS TO ADMINISTRATIVE CLAIMS BEFORE DEADLINE. | 0.2 | $169.00 |
| 09/19/2023 | NOLL | PC | FINALIZE OBJECTION TO MCALARY ADMIN CLAIM; AUTHORIZE FILING. | 0.3 | $253.50 |
| 09/19/2023 | NOLL | PC | FINALIZE OBJECTION TO AVT ADMIN CLAIM AND AXELROD DECLARATION; AUTHORIZE FILING. | 0.3 | $253.50 |
| 09/19/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH A. HOSEY REGARDING CONNIE CLARK CLAIM INFORMATION. | 0.2 | $169.00 |
| 09/19/2023 | NOLL | PC | CALL WITH A. HOSEY REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE AYALA DECLARATION ISO OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.3 | $253.50 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO MCALARY ADMIN CLAIM PER COMMITTEE COMMENTS; EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING SAME. | 0.8 | $676.00 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE ORDER RE: OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE | 1.0 | $845.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS OBJECTION TO LATE FILED CLAIMS; SEND EMAIL TO A. HOSEY REGARDING SAME. | | |
| 09/19/2023 | WILLIAMS | PC | REVIEW AND REVISE OMNIBUS OBJECTION TO ADMIN CLAIMS. MULTIPLE CORRESPONDENCE WITH AUDREY NOLL AND ANGELA HOSEY REGARDING THE SAME. | 0.5 | $192.50 |
| 09/19/2023 | WILLIAMS | PC | REVIEW OPTCONNECT LETTERS, UNIMPLEMENTED AGREEMENT, AND ADMIN CLAIM FOR RESPONSE TO ADMIN CLAIM. CALLS WITH TANNER JAMES AND BRETT AXELROD REGARDING THE SAME. | 2.3 | $885.50 |
| 09/19/2023 | WILLIAMS | PC | MULITPLE CALLS WITH TANNER JAMES REGARDING TRANGISTICS SECURED CLAIM OBJECTION. | 0.6 | $231.00 |
| 09/20/2023 | CHLUM | PC | REVIEW EMAIL FROM B. PETERSEN REGARDING OBJECTION TO AWS ADMIN CLAIM | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | PC | PREPARE OBJECTION TO CLAIM OF C&S WHOLESALE GROCERS | 0.8 | $300.00 |
| 09/20/2023 | CHLUM | PC | PREPARE DECLARATION OF D. AYALA IN SUPPORT OF OBJECTION TO CLAIM OF C&S WHOLESALERS | 0.5 | $187.50 |
| 09/20/2023 | CHLUM | PC | PREPARE NOTICE OF HEARING ON OBJECTION TO CLAIM OF C&S WHOLESALERS | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | PC | EXCHANGE EMAILS WITH STRETTO TEAM REGARDING SERVICE OF MCALARY AND AVT CLAIM OBJECTIONS | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | PC | RESEARCH RE GENESIS HOLDCO UCC COVERAGE AND EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.4 | $150.00 |
| 09/20/2023 | CHLUM | PC | REVIEW CORRESPONDENCE FROM GRANITE TELECOMMUNICATIONS REGARDING AMOUNTS DUE FROM CASH CLOUD | 0.2 | $75.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OBJECTION TO POPULUS CLAIM. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OBJECTION TO POPULUS CLAIM. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE OBJECTION TO POPULUS CLAIM. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE AYALA DECLARATION REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING STATUS OF PAYMENT OF EUGENE MARTIN'S CLAIM. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO EUGENE MARTIN REGARDING STATUS OF PAYMENT OF HIS CLAIM. | 0.2 | $49.00 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING STATUS OF INFORMATION PERTAINING TO AVOIDANCE ANALYSIS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING CONTINUING HEARING ON SEPTEMBER 20, 2023 DUE TO INFORMATION REGARDING AVOIDANCE ANALYSIS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING CONTINUATION OF HEARING ON OBJECTION TO CLAIM AND WORK ON ISSUES REGARDING NEXT HEARING DATE AND DRAFT RESPONSE | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO J. HALL REGARDING PAYMENTS MADE TO THORNTONS AND TIMING | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING ANALYSIS OF THORNTONS PAYMENTS WITHIN 90 DAYS | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER SEEKING APPROVAL OF ORDER ON OBJECTION TO THORNTONS CLAIM AND CONFIRMATION THAT DO NOT HAVE AVOIDABLE TRANSFER CLAIM FOR PURPOSES OF AGREEMENT WITH N. HAYNES, COUNSEL FOR THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER WITH DRAFT ORDER REGARDING OBJECTION TO CLAIM OF THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING AWS PROOF OF CLAIM LATE FILING | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. STIRES REGARDING AMOUNT OF ADMINISTRATIVE EXPENSE CLAIM FOR C&S WHOLESALERS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. STIRES REGARDING CALCULATION OF C&S WHOLESALERS ADMINISTRATIVE EXPENSE CLAIM AND COMPARE WITH INTERNAL CALCULATION | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING THORNTONS AND PROVIDE SPREADSHEET AND EXPLANATION REGARDING J. HALL STATEMENTS | 0.2 | $135.00 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING ACH PAYMENTS TO THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EXCEL SPREADSHEET FROM J. HALL REGARDING THORNTONS AND ANALYZE SAME FOR DISCREPANCY WITH INFORMATION FROM J. HALL | 0.3 | $202.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM M. TUCKER REGARDING AVOIDANCE ANALYSIS FROM J. HALL | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM TANNER JAMES AND EMAIL FROM J. HALL REGARDING AMOUNTS PAID TO THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO J. HALL REGARDING ADDITIONAL INFORMATION PERTAINING TO PAYMENTS MADE TO | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | THORNTONS | | |
| 09/20/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING OBJECTION TO OPTCONNECT CLAIM | 0.2 | $135.00 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM J. HALL AND HISTORY OF PAYMENTS MADE TO THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING CONCERNS PERTAINING TO THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING PREFERENCE CLAIMS AGAINST THORNTONS AND DRAFT EMAIL TO T. JAMES REGARDING VERIFICATION OF INFORMATION | 0.1 | $67.50 |
| 09/20/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTION TO OPTCONNECT ADMIN CLAIM. | 0.1 | $84.50 |
| 09/20/2023 | NOLL | PC | CALL AND EMAIL A. HOSEY REGARDING FINALIZING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/20/2023 | NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY REGARDING FILING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/20/2023 | NOLL | PC | REVIEW FINALS OF OMNIBUS OBJECTION TO LATE FILED CLAIMS; AYALA DECLARATION; NOH. | 0.3 | $253.50 |
| 09/21/2023 | AXELROD | PC | REVIEW AND RESPOND TO CREDITOR INQUIRIES RE ADMIN CLAIM OBJECTIONS | 0.3 | $297.00 |
| 09/21/2023 | CHLUM | PC | PREPARE FINAL ORDER ON MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT AND LODGE WITH THE COURT | 0.4 | $150.00 |
| 09/21/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DAN AYALA REGARDING APPROVAL OF OBJECTION TO C&S WHOLESALE GROCER'S ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 09/21/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE OBJECTION TO C&S WHOLESALE GROCER'S ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 09/21/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OBJECTION TO C&S WHOLESALE GROCER'S | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ADMINISTRATIVE CLAIM. | | |
| 09/21/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OBJECTION TO C&S WHOLESALE GROCER'S ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 09/21/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM EUGENE MARTIN REGARDING STATUS OF PAYMENT OF HIS CLAIM AND REQUEST FOR WIRE INFORMATION. | 0.4 | $98.00 |
| 09/21/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM JIM HALL REGARDING STATUS OF PAYMENT OF EUGENE MARTIN'S CLAIM AND REQUEST FOR WIRE INFORMATION. | 0.3 | $73.50 |
| 09/21/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM AUDREY NOLL REGARDING STATUS OF OBJECTION TO LATE FILED ADMINISTRATIVE CLAIMS. | 0.1 | $24.50 |
| 09/21/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM RICK REGARDING HIS ADMINISTRATIVE AND PENDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.3 | $73.50 |
| 09/21/2023 | MCPHERSON | PC | TELEPHONE CALL FROM TODD TUGGLE, COUNSEL FOR POPULUS, REGARDING DIFFERENT AMOUNT OF ADMINISTRATIVE CLAIM AND ADDITIONAL DISPUTE AND REVIEW OBJECTION TO CLAIM | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | REVIEW EMAIL FROM D. AYALA REGARDING APPROVAL OF WITHDRAWAL OF OBJECTION TO AWS CLAIM | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. TUGGLE REGARDING CALCULATION OF POPULUS ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO D. AYALA REGARDING WITHDRAWAL OF OBJECTION TO CLAIM FILED BY AWS | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | REVIEW AND REVISE NOTICE OF HEARING TO CORRECT CLAIM INFORMATION | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | REVIEW AND REVISE | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DECLARATION OF D. AYALA REGARDING SUPPORT FOR OBJECTION TO CLAIM FILED BY C&S WHOLESALERS | | |
| 09/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO D. AYALA REGARDING AWS STATEMENTS REGARDING ITS LATE FILED ADMINISTRATIVE EXPENSE CLAIM AND WITHDRAWAL OF OBJECTION | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | RETURN TELEPHONE CALL TO T. TUGGLE REGARDING POPULUS CLAIM AND AMOUNT AND KIOSKS | 0.2 | $135.00 |
| 09/21/2023 | MCPHERSON | PC | REVIEW AND REVISE OBJECTION TO CLAIM OF C&S AND REVIEW PROOF OF CLAIM FILED BY C&S AND ADDITIONAL UNSECURED CLAIM | 0.4 | $270.00 |
| 09/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING DATE WHEN POPULUS MACHINES WERE TURNED OFF | 0.1 | $67.50 |
| 09/22/2023 | AXELROD | PC | REVIEW NOTICE OF RESCHEDULED HEARING ON CLAIM OBJECTION | 0.1 | $99.00 |
| 09/22/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING ALTERNATE NAMES USED BY POPULUS IN CONNECTION TO ITS CLAIMS. | 0.4 | $98.00 |
| 09/22/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JIM HALL REGARDING THE STATUS OF EUGENE MARTIN'S REFUND. | 0.3 | $73.50 |
| 09/22/2023 | HOSEY | PC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM EUGENE MARTIN REGARDING STATUS OF REFUND. | 0.5 | $122.50 |
| 09/22/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING POPULUS CLAIM AND ALTERNATE NAME | 0.1 | $67.50 |
| 09/22/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING INFORMATION REGARDING POPULUS CLAIM ALSO KNOWN AS ACE CASH EXPRESS AND DRAFT EMAIL TO S. BALDI REGARDING SAME | 0.1 | $67.50 |
| 09/22/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING ADDITIONAL LANGUAGE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING CHAPTER 5 CLAIMS AND DRAFT RESPONSE AND REVIEW REPLY | | |
| 09/22/2023 | MCPHERSON | PC | TELEPHONE CALL FROM T. JAMES REGARDING OPTCONNECT CLAIM AND ANALYSIS AND UCC DISCUSSING SETTLING WITH OPTCONNECT | 0.2 | $135.00 |
| 09/25/2023 | HOSEY | PC | REVIEW EMAIL FROM JIM HALL AND FORWARD TO EUGENE MARTIN REGARDING STATUS OF RENEWED WIRE REFUND DUE TO INACCURATE INFORMATION. | 0.2 | $49.00 |
| 09/25/2023 | HOSEY | PC | PREPARE EMAIL TO EUGENE MARTIN REGARDING STATUS OF 2ND ATTEMPT AT WIRE TRANSFER. | 0.1 | $24.50 |
| 09/25/2023 | HOSEY | PC | REVIEW EMAILS FROM AND RESPOND TO EUGENE MARTIN REGARDING ADDITIONAL INFORMATION REQUIRED FOR WIRE TRANSFERS. | 0.5 | $122.50 |
| 09/25/2023 | HOSEY | PC | REVIEW EMAIL FROM JIM HALL AND FORWARD TO EUGENE MARTIN REGARDING INABILITY TO SEND WIRE REFUND DUE TO INACCURATE INFORMATION. | 0.3 | $73.50 |
| 09/25/2023 | MCPHERSON | PC | REVISE ORDER REGARDING OBJECTION TO THORNTONS CLAIM AS REQUESTED BY THORNTONS | 0.2 | $135.00 |
| 09/25/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING ACE CASH EXPRESS AND TURN OFF OF KIOSKS | 0.1 | $67.50 |
| 09/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING DATE POPULUS KIOSKS WERE SHUT OFF | 0.1 | $67.50 |
| 09/25/2023 | MCPHERSON | PC | REVIEW APPROVAL BY N. HAYNES OF DRAFT ORDER REGARDING PREFERENCE ACTIONS | 0.1 | $67.50 |
| 09/25/2023 | MCPHERSON | PC | REVIEW APPROVAL BY N. HAYNES OF DRAFT ORDER REGARDING CLAIM | 0.1 | $67.50 |
| 09/27/2023 | CHLUM | PC | REVIEW EMAIL TO R. HANKINS REGARDING RESPONSE TO OMNIBUS OBJECTION TO LATE FILED ADMIN CLAIM | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/2023 | CHLUM | PC | REVIEW EMAIL REGARDING EMILY LEE RECEIPT OF NOTICE OF BAR DATE MOTION | 0.1 | $37.50 |
| 09/27/2023 | CHLUM | PC | REVIEW EMAIL FROM J. MERTZ REGARDING RESPONSE TO OBJECTION TO AVT'S ADMINISTRATIVE EXPENSE CLAIM. | 0.2 | $75.00 |
| 09/27/2023 | HOSEY | PC | PREPARE EMAIL TO FLOYD RICK HANKINS REGARDING STATUS OF HIS CLAIM AGAINST DEBTOR. | 0.4 | $98.00 |
| 09/27/2023 | HOSEY | PC | REVIEW VOICE MAIL FROM AND RETURN CALL TO FLOYD RICK HANKINS REGARDING STATUS OF HIS CLAIM AGAINST DEBTOR. | 0.4 | $98.00 |
| 09/27/2023 | HOSEY | PC | TELEPHONE CALL WITH EMILY LEE REGARDING HER CLAIM AGAINST DEBTOR AND REQUEST FOR A REFUND. | 0.4 | $98.00 |
| 09/27/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO EMILY LEE REGARDING ADMINISTRATIVE CLAIMS BAR DATE AND RELATED NOTICES. | 0.3 | $73.50 |
| 09/27/2023 | HOSEY | PC | TELEPHONE CALL WITH HEATHER COWAN REGARDING STATUS OF HER CLAIM AS SET FORTH IN OMNIBUS OBJECTION TO LATE-FILED ADMINISTRATIVE CLAIMS. | 0.2 | $49.00 |
| 09/28/2023 | HOSEY | PC | PREPARE EMAIL TO STRETTO REQUESTING INFORMATION REGARDING JUDY NELSON'S PROOFS OF CLAIM (CLAIMS 166 AND 204). | 0.2 | $49.00 |
| 09/28/2023 | HOSEY | PC | RESEARCH REGARDING JUDY NELSON'S PROOF OF CLAIM BEING FILED TWICE IN ERROR (CLAIMS 166 AND 204) AND THE INCLUSION OF HER CLAIM ON THE OMNIBUS ADMINISTRATIVE CLAIMS OBJECTION. | 0.4 | $98.00 |
| 09/28/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING PROOF OF CLAIM FILED BY C&S WHOLESALE GROCERS. | 0.2 | $49.00 |
| 09/28/2023 | HOSEY | PC | TELEPHONE CALL WITH JUDY NELSON REGARDING HER PROOF OF CLAIM BEING FILED TWICE IN ERROR | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | (CLAIMS 166 AND 204). | | |
| 09/28/2023 | MCPHERSON | PC | REVIEW EMAIL FROM C&S WHOLESALERS REGARDING OBJECTION TO ADMINISTRATIVE CLAIM AND DRAFT RESPONSE | 0.1 | $67.50 |
| 09/28/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING PAYMENT DATE FOR ADMINISTRATIVE CLAIMS | 0.1 | $67.50 |
| 09/28/2023 | MCPHERSON | PC | REVIEW EMAIL REGARDING CLAMANT WHO HAS TWO PROOFS OF CLAIM ON FILE | 0.1 | $67.50 |
| 09/29/2023 | CHLUM | PC | REVIEW EMAIL FROM A. DURRETT AT KISSEL STRATON REGARDING DEADLINE TO REPORT CLAIMS AGAINST INSURED; REVISE KEY DATES | 0.2 | $75.00 |
| 09/29/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JAMIE FAVORS REGARDING REJECTION OF HIS LATE FILED ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 09/29/2023 | HOSEY | PC | TELEPHONE CALL WITH HEATHER COWAN REGARDING THE STATUS OF HER ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW PROOFS OF CLAIM FILED BY C&S WHOLESALERS IN RESPONSE TO REQUEST FROM C&S | 0.2 | $135.00 |
| 09/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING OPTCONNECT AND STATUS OF NEGOTIATIONS | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING OPPOSITION TO OPTCONNECT AND DEADLINES RELATING TO SAME | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW APPROVAL OF UCC TO ORDER REGARDING THORNTONS AND DRAFT RESPONSE REGARDING APPROVAL | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING APPROVAL OF FORM ORDER AND ADDRESS REMAINING REVISIONS | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING STATUS OF OPTCONNECT NEGOTIATIONS | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT ORDER REGARDING | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OPPOSITION TO POPULUS MOTION FOR ADMINISTRATIVE EXPENSE CLAIM | | |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING NEGOTIATIONS WITH OPTCONNECT | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING DRAFT ORDER REGARDING POPULUS ADMINISTRATIVE EXPENSE CLAIM AND UCC REVIEW | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW PLAN IN LIGHT OF CLAIMS BEING MADE BY COUNTERPARTY AT LAS TUNAS IN SAN GABRIEL | 0.5 | $337.50 |
| 09/29/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING BANDWITH CONTRACT AND ASSERTIONS OF MONIES OWED | 0.2 | $135.00 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO SALLY VEGHTE REGARDING PAYMENT OF ADMINISTRATIVE CLAIM, GENERAL UNSECURED CLAIM, AND HELLER | 0.2 | $135.00 |
| 09/29/2023 | MCPHERSON | PC | REVIEW PLAN OF REORGANIZATION AND ORDER AND RELATED DOCUMENTS TO RESPOND TO EMAIL FROM BANDWIDTH AND DRAFT RESPONSE TO BANDWIDTH REGARDING CONTRACT AND PAYMENTS | 0.7 | $472.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING STATUS OF AWS | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. TUGGLE REGARDING SETTLEMENT OF POPULUS CLAIM | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING RESOLUTION OF OBJECTION TO POPULUS CLAIM AND PUTTING IN ORDER REGARDING OBJECTION | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. TUGGLE REGARDING FINAL RESOLUTION OF OBJECTION TO CLAIM IN ORDER | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING RESOLUTION OF THE THORNTONS CLAIM | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO UCC | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING ORDER PERTAINING TO THORNTONS CLAIM AND APPROVAL OF LANGUAGE CONTAINED THEREIN | | |
| | | | **SUBTOTAL TASK: PC** | 67.2 | $26,589.00 |
| **TASK: PL** | | | | | |
| 09/05/2023 | WILLIAMS | PL | CALL WITH VENDOR REGARDING PLAN TREATMENT. | 0.2 | $77.00 |
| 09/29/2023 | HOSEY | PL | REVIEW PLAN AND RELATED ORDER TO DETERMINE CONTRACT REJECTION DATES AND CLAIMS OBJECTION DEADLINES. | 0.6 | $147.00 |
| | | | **SUBTOTAL TASK: PL** | 0.79 | $221.00 |
| **TASK: SA** | | | | | |
| 09/01/2023 | AXELROD | SA | CALL WITH M TUCKER RE BRAZIL DUE DILIGENCE | 0.2 | $198.00 |
| 09/05/2023 | AXELROD | SA | REVIEW SALE ORDER RE EQUIPMENT | 0.1 | $99.00 |
| 09/07/2023 | CHLUM | SA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER (A) APPROVING THE SALE OF CERTAIN OF DEBTORS ASSETS TO POWERCOIN, LLC | 0.4 | $150.00 |
| 09/15/2023 | WILLIAMS | SA | REVIEW EMAILS, DOCUMENTS, CORRESPONDENCE REGARDING NOTICE GIVEN TO SECURED CREDITORS OF REDUCED SALE PRICE. MULTIPLE CALLS WITH NICK KOFFROTH REGARDING THE SAME. | 1.8 | $693.00 |
| 09/19/2023 | AXELROD | SA | CALL WITH D MOSES RE BRAZIL SALE | 0.2 | $198.00 |
| 09/19/2023 | AXELROD | SA | OUTLINE 363 SALE MOTION RE BRAZIL | 0.4 | $396.00 |
| 09/19/2023 | CHLUM | SA | REVIEW ROSSA LETTER OF INTENT; DRAFT MOTION FOR SALE OF STOCK OF CASH CLOUD BRASIL AND PROPOSED ORDER | 1.8 | $675.00 |
| 09/19/2023 | CHLUM | SA | PREPARE EMAIL TO D. MOSES AND M. TUCKER FORWARDING DRAFT OF CASH CLOUD BRASIL SALE MOTION FOR REVIEW | 0.2 | $75.00 |
| 09/19/2023 | CHLUM | SA | REVIEW EMAIL FROM B. AXELROD RE REVISIONS TO BRASIL SALE MOTION; INCORPORATE REVISIONS | 0.3 | $112.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/2023 | AXELROD | SA | REVIEW UCC COMMENTS TO BRAZIL SALE AND APPROVE SAME | 0.2 | $198.00 |
| 09/20/2023 | CHLUM | SA | CONDUCT HISTORICAL RESEARCH AND PULL PERTINENT DOCUMENTS FOR PREPARATION OF APA; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.5 | $187.50 |
| 09/20/2023 | CHLUM | SA | REVISE BRASIL SALE MOTION | 0.4 | $150.00 |
| 09/20/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH D. MOSES AND M. TUCKER REGARDING COMMENTS TO BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | SA | REVIEW EMAIL FROM D. MOSES WITH COMMENTS TO BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | SA | REVISE BRASIL SALE MOTION | 0.5 | $187.50 |
| 09/21/2023 | AXELROD | SA | REVIEW OST DOCUMENTS FOR BRAZIL SALE AND PROVIDE EDITS | 0.2 | $198.00 |
| 09/21/2023 | AXELROD | SA | EMAIL J SYLVESTER RE STOCK PURCHASE AGREEMENT WITH BRAZIL | 0.2 | $198.00 |
| 09/21/2023 | CHLUM | SA | DRAFT PROPOSED ORDER SHORTENING TIME FOR HEARING ON BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/21/2023 | CHLUM | SA | PREPARE EMAIL TO J. SYLVESTER REGARDING COMMENTS TO BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/21/2023 | CHLUM | SA | PREPARE EMAIL TO J. SYLVESTER REGARDING COMMENTS TO MOTION FOR ORDER SHORTENING TIME FOR HEARING BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/21/2023 | CHLUM | SA | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON BRASIL SALE MOTION | 0.5 | $187.50 |
| 09/21/2023 | CHLUM | SA | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON BRASIL SALE MOTION | 0.4 | $150.00 |
| 09/27/2023 | AXELROD | SA | FOLLOW UP WITH J SYLVESTER RE SALE STATUS RE BRAZIL | 0.1 | $99.00 |
| 09/27/2023 | AXELROD | SA | REVIEW PURCHASE AGREEMENT FROM BRAZIL BUYER AND CONFER WITH | 0.5 | $495.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVINCE RE TRANSACTION | | |
| 09/27/2023 | CHLUM | SA | REVIEW EMAIL FROM M. TUCKER REGARDING STATUS OF BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/29/2023 | AXELROD | SA | CALL WITH PROVINCE RE BRAZIL SALE ISSUES IN LIGHT OF GENESIS COIN SALE | 0.2 | $198.00 |
| 09/29/2023 | AXELROD | SA | EMAIL COMMENTS TO J SYLVESTER RE TRANSACTION AGREEMENT CONCERNS | 0.1 | $99.00 |
| 09/29/2023 | AXELROD | SA | REVIEW NOTICE OF APPEAL AND STATEMENT OF ELECTION TO DISTRICT COURT FILED BY C MCALARY RE ORDER DENYING MOTION TO CONVERT | 0.2 | $198.00 |
| | | | **SUBTOTAL TASK: SA** | **8.7** | **$5,627.00** |
| **TASK: TR** | | | | | |
| 09/28/2023 | CHLUM | TR | REVIEW EMAIL FROM T. JAMES AND ATTACHED MOR; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.2 | $75.00 |
| 09/28/2023 | CHLUM | TR | REVIEW FOR REDACTION; FINALIZE AND FILE WITH THE COURT DEBTORS MONTHLY OPERATING REPORT FOR MAY 2023 | 0.5 | $187.50 |
| 09/28/2023 | CHLUM | TR | EXCHANGE EMAILS WITH J. HALL REGARDING REVISION TO MONTHLY OPERATING REPORT | 0.2 | $75.00 |
| | | | **SUBTOTAL TASK: TR** | **0.6** | **$337.50** |
| **TASK: TY** | | | | | |
| 09/20/2023 | AXELROD | TX | CALL WITH M TUCKER RE TAX REFUND | 0.3 | $297.00 |
| | | | **SUBTOTAL TASK: TY** | **0.3** | **$297.00** |
| | | | **TOTAL** | **22.7** | **$8,953.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 25.6 | $8,465.50 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 60.1 | $33,553.50 |
| BO | BUSINESS OPERATIONS | 4.6 | $2,414.00 |
| CA | CASE ADMINISTRATION | 4.7 | $3,264.00 |
| CH | COURT HEARINGS | 2.8 | $2,167.00 |
| CI | CREDITOR INQUIRIES | 1.8 | $441.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 3.2 | $2,804.00 |

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| CR | CASH COLLATERAL/DIP FINANCING | 22.1 | $14,144.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 2.2 | $845.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 12.0 | $3,496.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 11.6 | $5,026.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 2.7 | $1,208.50 |
| MR | STAY RELIEF MATTERS | 0.7 | $262.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 59.2 | $29,318.00 |
| PL | PLAN | 0.8 | $224.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 10.6 | $5,592.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.9 | $337.50 |
| TX | TAX/505 | 0.3 | $297.00 |
| | **TOTAL** | **22. 76** | **, 8835$07. 0** |

**TIMEKEEPER TIME SUMMARX:**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| A. HOSEY | 47.9 | $245.00 | $11,735.50 |
| J.E. MCPHERSON | 17.5 | $675.00 | $11,812.50 |
| P. M. CHLUM | 50.8 | $375.00 | $19,050.00 |
| BRETT AXELROD B. A. | 27.1 | $990.00 | $26,829.00 |
| N.A. KOFFROTH | 25.5 | $640.00 | $16,320.00 |
| D.A. MANN | 20.8 | $390.00 | $8,112.00 |
| A. NOLL | 13.1 | $845.00 | $11,069.50 |
| Z. WILLIAMS | 23.2 | $385.00 | $8,932.00 |
| **TOTAL** | **22. 76** | | **, 8835$07. 0** |

TOTAL PROFESSIONAL SERVICES    $113,860.50

**COSTS ADVANCED AND EYPENSES INCURRED:**

**EYPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $0.00 |
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $4.74 |
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $19.76 |
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $0.19 |
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $28.22 |
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $0.19 |

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $33.87 |
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $20.58 |
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $0.19 |
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $18.70 |
| 09/01/2023 | WEST PAYMENT CENTER - 205 | $3.10 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Shannon Luoma-Gillespie Ship Dt: 09/01/23 Airbill: 9590926699042103338859 PSShip Airbill: CERT00742481 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Robert Delp Ship Dt: 09/01/23 Airbill: 9590926699042103338866 PSShip Airbill: CERT00742482 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Robin Hudson Ship Dt: 09/01/23 Airbill: 9590926699042103338811 PSShip Airbill: CERT00742458 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Wolf & Company Ship Dt: 09/01/23 Airbill: 9590926699042103336695 PSShip Airbill: CERT00742479 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Amy McCray Ship Dt: 09/01/23 Airbill: 9590926699042103338996 PSShip Airbill: CERT00742476 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Jim Hall Ship Dt: 09/01/23 Airbill: 9590926699042103337630 PSShip Airbill: CERT00742469 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Joshua M. Kirchner Ship Dt: 09/01/23 Airbill: 9590926699042103337678 PSShip Airbill: CERT00742468 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Nestor A Quevedo Ship Dt: 09/01/23 Airbill: 9590926699042103338835 PSShip Airbill: CERT00742461 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Kimmie Luezhoeft Ship Dt: 09/01/23 Airbill: 9590926699042103338781 PSShip Airbill: CERT00742463 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Kristina McGraw Ship Dt: 09/01/23 Airbill: 9590926699042103338828 PSShip Airbill: CERT00742462 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Brad DeGarmo Ship Dt: 09/01/23 Airbill: 9590926699042103337623 PSShip Airbill: | $8.53 |

| Date | Description | Amount |
|------|-------------|--------|
|  | CERT00742473 |  |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Ryan Z. McFall Ship Dt: 09/01/23 Airbill: 9590926699042103338804 PSShip Airbill: CERT00742456 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Jose Juvenal Juvy Gomez"" Ship Dt: 09/01/23 Airbill: 9590926699042103337647 PSShip Airbill: CERT00742467 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Alex Oliveri Ship Dt: 09/01/23 Airbill: 9590926699042103339009 PSShip Airbill: CERT00742478 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Jeffrey Garon Ship Dt: 09/01/23 Airbill: 9590926699042103337609 PSShip Airbill: CERT00742471 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Blake Rhynes Ship Dt: 09/01/23 Airbill: 9590926699042103338989 PSShip Airbill: CERT00742475 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Kim Miramontes Ship Dt: 09/01/23 Airbill: 9590926699042103337661 PSShip Airbill: CERT00742466 | $8.53 |
| 09/11/2023 | Invoice No: 091123 Paid to: USPS Certified Mail per 02961 Ship To: Diana Ghaybi Ship Dt: 09/01/23 Airbill: 9590926699042103337616 PSShip Airbill: CERT00742472 | $8.53 |
| 09/18/2023 | WELLS FARGO CREDIT CARD - Court filing fee | $350.00 |
| 09/18/2023 | NATIONWIDE LEGAL, LLC - MESSENGER SERVICE/DELIVERY-PICK UP DOCUMENTS FROM FOX AND DELIVER TO USBC | $40.00 |
| 09/19/2023 | DEPOSITION SOLUTIONS LLC DBA DEPOTEXAS - DEPOSITION/TRANSCRIPT-TRANSCRIPT DANEL MOSES | $1,793.60 |
| 09/19/2023 | DEPOSITION SOLUTIONS LLC DBA DEPOTEXAS - DEPOSITION/TRANSCRIPT-TRANSCRIPT TANNER JAMES | $2,326.55 |
| 09/20/2023 | WELLS FARGO CREDIT CARD - Court filing fee | $188.00 |
| 09/25/2023 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS SEPT 2023 | $380.70 |
| 09/25/2023 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS SEPT 2023 | $15.15 |
| 09/28/2023 | AUDREY NOLL - LEXIS | $145.26 |

**EYPENSE SUMMARX:**

| Description | Amount |
|-------------|--------|
| CERTIFIED MAIL | $153.54 |
| WESTLAW, RESEARCH | $129.54 |

| Description | Amount |
|---|---|
| COURT FILINGS | $538.00 |
| ETECH RELATIVITY COSTS | $395.85 |
| DEPOSITION/TRANSCRIPT | $4,120.15 |
| MESSENGER SERVICE/DELIVERY | $40.00 |
| LEXIS | $145.26 |

TOTAL EXPENSES $5,522.34

TOTAL AMOUNT OF THIS INVOICE $119,382.84

# EXHIBIT 2

# EXHIBIT A
## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

**Privacy Act Statement.** 28 U.S.C. § 586(a)(3)(A) authorizes the collection of this information. The United States Trustee will use the information contained in this form to evaluate whether compensation and reimbursement of expenses filed by attorneys in larger chapter 11 cases - those cases with $50 million or more in assets and $50 million or more in liabilities - are appropriate and reasonable pursuant to 11 U.S.C. § 330. Disclosure of this information may be to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties, or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: https://www.gpo.gov/fdsys/pkg/FR-2006-10-11/pdf/E6-16814.pdf.

Failure to provide this information could result in an objection to your fee application, or other action by the United States Trustee. 11 U.S.C. § 330.

(*See* Guidelines ¶ C.3. for definitions of terms used in this Exhibit.)

| | CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|---|
| | | BILLED OR COLLECTED<br>Firm or offices for preceding year, excluding bankruptcy | BILLED<br>In this fee application |
| Delete | Sr./Equity Partner/Shareholder | $926.34 | $926.34 |
| Delete | Jr./Equity Partner/Shareholder | $647.29 | $647.29 |
| Delete | Counsel | $812.18 | $812.18 |
| Delete | Sr. Associate (7 or more years since first admission) | $609.53 | $609.53 |
| Delete | Associate (4-6 years since first admission) | $378.95 | $378.95 |
| Delete | Jr. Associate (1-3 years since first admission) | | |
| Delete | Staff Attorney | | |
| Delete | Contract Attorney | | |
| Delete | Paralegal | $288.33 | $288.33 |

Case Name: In re Cash Cloud, Inc. dba Coin Cloud
Case Number: 23-10423-mkn
Applicant's Name: Fox Rothschild LLP
Date of Application: 01/26/2024
Interim or Final: First Interim

UST Form 11-330-A (2013)

**EXHIBIT A (continued)**

**COMPARABLE AND CUSTOMARY COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines ¶ C.3. for definitions of terms used in this Exhibit.)

| | | CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|---|---|
| | | | BILLED OR COLLECTED Firm or offices for preceding year, excluding bankruptcy | BILLED In this fee application |
| Delete | | Other (please define) | | |
| Add | | *Click Add button to add additional timekeeper category* | | |
| | | All timekeepers aggregated | $515.09 | $515.09 |

Case Name:           In re Cash CLoud, Inc. dba Coin Cloud
Case Number:         23-10423-mkn
Applicant's Name:    Fox Rothschild LLP
Date of Application: 1/26/2024
Interim or Final:    First Interim

UST Form 11-330-A (2013)