BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
       nkoffroth@foxrothschild.com
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

### UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM JANUARY 1, 2024 THROUGH JANUARY 31, 2024** |

    Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from January 1, 2024, through January 31, 2024* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

    In support of this Statement, Fox respectfully represents as follows:

154924513.1

1

1.     Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing January 1, 2024, through January 31, 2024 (the "Statement Period").

2.     Fox seeks allowance and payment of interim compensation for fees in the amount of $71,408.80, representing 80% of the $89,261.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $426.64, representing 100% of the expenses incurred during the Statement Period, for a total award of $71,835.44 for the Statement Period.

3.     Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.     Attached hereto as **Exhibit B** is a task code summary.

5.     Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.     On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

i.     Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

ii.    Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

iii.   United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

iv.    Seward & Kissel, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.   Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.   Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.   Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.   Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.   If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.   If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Fee Application.

10.     Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.     Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 14th day of February 2024.

**FOX ROTHSCHILD LLP**

By:  _____ */s/Brett A. Axelrod* _____
        BRETT A. AXELROD, ESQ.
        Nevada Bar No. 5859
        NICHOLAS A. KOFFROTH, ESQ.
        Nevada Bar No. 16264
        1980 Festival Plaza Drive, Suite 700
        Las Vegas, Nevada 89135
        *Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

154924513.1

4

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

January 1, 2024 through January 31, 2024

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $1,050.00 | 11.5 | $12,075.00 |
| Jeanette McPherson – Partner | $725.00 | 25.90 | $18,777.00 |
| Deanna Forbush – Partner | $610.00 | 0.7 | $427.00 |
| Audrey Noll – Counsel | $915.00 | 19.3 | $17,659.50 |
| Daniel A. Mann – Associate | $430.00 | 51.4 | $22,102.00 |
| **Subtotal** | | **108.8** | **$71,041.00** |
| **Blended Rate (Attorneys only)** | **$652.95** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Paralegal | $400.00 | 33.2 | $13,280.00 |
| Angela Hosey – Paralegal | $260.00 | 19.0 | $4,940.00 |
| **Subtotal** | | **52.2** | **$18,220.00** |
| **GRAND TOTAL** | | **161.0** | **$89,261.00** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$554.42** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

154924513.1

1

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 6.4 | $5,340.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 60.7 | $29,533.50 |
| BO | BUSINESS OPERATIONS | 0.1 | $105.00 |
| CA | CASE ADMINISTRATION | 4.8 | $4,000.00 |
| CI | CREDITOR INQUIRIES | 3.6 | $936.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 0.2 | $210.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 11.8 | $8,742.00 |
| EB | EMPLOYEE MATTERS | 1.1 | $717.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 4.4 | $2,525.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 22.2 | $11,293.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 2.5 | $1,139.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 43.2 | $24,720.50 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

154924513.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT C

## Detailed Schedule of Time Expended by

## Professionals and Paraprofessionals

## and

## Detailed Schedule of Expenses Incurred

154924513.1



ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
DANIEL AYALA
300 S. FOURTH ST. 16TH FLOOR
LAS VEGAS, NV 89101

dayala@ayalalaw.com

| | |
|---|---|
| Invoice Number | ****** |
| Invoice Date | 02/09/24 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/24**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **TASK: AA** | | | | | |
| 01/10/2024 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSAI REGARDING LOCATIONS/KIOSKS DETERMINED TO BE KEPT BUT NOT ADDRESSED BY BUYER | 0.1 | $72.50 |
| 01/17/2024 | MCPHERSON | AA | REVIEW EMAILS REGARDING KIOSK AT 50/50 COFFEE AND NOT ON REJECTION LIST AND NOT ON ANY LIST OF HOST AGREEMENTS | 0.2 | $145.00 |
| 01/17/2024 | MCPHERSON | AA | WORK ON ISSUES REGARDING WHETHER KIOSK ABANDONED IN 50/50 COFFEEHOUSE & PUB | 0.1 | $72.50 |
| 01/18/2024 | AXELROD | AA | CALL WITH T JAMES RE POWER COIN COLLECTIONS AND DEMAND LETTER | 0.2 | $210.00 |
| 01/18/2024 | MCPHERSON | AA | REVIEW EMAIL FROM C. ARNOLD REGARDING REMOVAL OF KIOSKS | 0.1 | $72.50 |
| 01/18/2024 | MCPHERSON | AA | DRAFT EMAIL TO A. HALLER REGARDING REMOVAL OF KIOSKS FROM GOOD 2 GO LOCATIONS | 0.1 | $72.50 |
| 01/18/2024 | MCPHERSON | AA | DRAFT EMAIL TO C. ARNOLD REGARDING REMOVAL OF KIOSKS FROM GOOD 2 GO LOCATIONS | 0.1 | $72.50 |
| 01/18/2024 | MCPHERSON | AA | REVIEW EMAIL FROM GOOD 2 GO REGARDING REMOVAL | 0.3 | $217.50 |

Page 2

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF MACHINES AND INVESTIGATE ISSUES REGARDING STATUS | | |
| 01/18/2024 | NOLL | AA | EXCHANGE EMAILS WITH T. JAMES REGARDING POWERCOIN COLLECTIONS. | 0.1 | $91.50 |
| 01/18/2024 | NOLL | AA | REVIEW POWERCOIN SERVICE AGREEMENT AND SEND EMAIL TO T. JAMES REGARDING SAME. | 0.2 | $183.00 |
| 01/18/2024 | NOLL | AA | EXCHANGE EMAILS WITH B. AXELROD REGARDING DEMAND LETTER TO POWERCOIN. | 0.1 | $91.50 |
| 01/18/2024 | NOLL | AA | EXCHANGE EMAILS WITH B. AXELROD REGARDING POWERCOIN COLLECTIONS AND PULL POWERCOIN SERVICE AGREEMENT. . | 0.1 | $91.50 |
| 01/19/2024 | MCPHERSON | AA | DRAFT EMAIL REGARDING FACTS FOR ISSUES REGARDING 50/50 COFFEE HOUSE | 0.1 | $72.50 |
| 01/19/2024 | MCPHERSON | AA | REVIEW PLAN TO ADDRESS ISSUE REGARDING 50/50 COFFEE HOUSE KIOSK | 0.3 | $217.50 |
| 01/19/2024 | MCPHERSON | AA | WORK ON ISSUES REGARDING ISSUES PERTAINING TO 50/50 COFFEE HOUSE | 0.6 | $435.00 |
| 01/22/2024 | NOLL | AA | REVIEW EMAILS FROM T. JAMES REGARDING POWERCOIN COLLECTIONS. | 0.2 | $183.00 |
| 01/22/2024 | NOLL | AA | CALL WITH T. JAMES REGARDING POWERCOIN COLLECTIONS. | 0.2 | $183.00 |
| 01/22/2024 | NOLL | AA | REVIEW PLEADINGS REGARDING APPROVAL OF POWERCOIN SERVICE AGREEMENT. | 0.3 | $274.50 |
| 01/23/2024 | AXELROD | AA | REVIEW AND APPROVE COMMENTS TO POWERCOIN DEMAND LETTER | 0.2 | $210.00 |
| 01/23/2024 | NOLL | AA | EXCHANGE EMAILS WITH M. TUCKER REGARDING POWERCOIN COLLECTIONS, EMAIL TO IN-HOUSE COUNSEL. | 0.2 | $183.00 |
| 01/23/2024 | NOLL | AA | DRAFT EMAIL TO POWERCOIN IN-HOUSE COUNSEL REGARDING LACK OF CASH TURNOVER, BREACH OF SERVICES AGREEMENT. | 1.3 | $1,189.50 |
| 01/24/2024 | NOLL | AA | REVIEW CORRESPONDENCE | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM T. JAMES REGARDING POWERCOIN COLLECTIONS. | | |
| 01/25/2024 | MCPHERSON | AA | DRAFT EMAIL REGARDING FIFTY FIFTY KIOSK AND INFORMATION REGARDING STATUS REGARDING AGREEMENT AND KIOSK | 0.4 | $290.00 |
| 01/25/2024 | MCPHERSON | AA | FINALIZE ANALYSIS REGARDING FIFTY FIFTY KIOSK | 0.2 | $145.00 |
| 01/29/2024 | MCPHERSON | AA | GATHER INFORMATION TO ENSURE ALL INFORMATION SENT TO C. LOTEMPIO REGARDING FIFTY FIFTY COFFEE HOUSE & PUB | 0.2 | $145.00 |
| 01/29/2024 | MCPHERSON | AA | DRAFT EMAIL TO C. LOTEMPIO REGARDING KIOSK LEFT BY FIFTY/FIFTY COFFEE HOUSE & PUB | 0.2 | $145.00 |
| 01/29/2024 | NOLL | AA | SEND EMAIL TO T. JAMES REGARDING COLLECTIONS TO DATE. | 0.1 | $91.50 |
| 01/30/2024 | NOLL | AA | EXCHANGE EMAILS WITH T. JAMES REGARDING ASSET COLLECTIONS. | 0.1 | $91.50 |
| | | | **SUBTOTAL TASK: AA** | **6.4** | **$5,340.00** |
| **TASK: AP** | | | | | |
| 01/02/2024 | NOLL | AP | EXCHANGE MULTIPLE EMAILS WITH M. TUCKER REGARDING PRESERVING DATA FOR BITACCESS LITIGATION. | 0.2 | $183.00 |
| 01/04/2024 | AXELROD | AP | REVIEW UCC COMMENTS TO BITACCESS SETTLEMENT AGREEMENT | 0.5 | $525.00 |
| 01/04/2024 | NOLL | AP | EXCHANGE EMAILS WITH M. TUCKER REGARDING DRAFT SETTLEMENT OFFER RE: BITACCESS ARBITRATION. | 0.1 | $91.50 |
| 01/04/2024 | NOLL | AP | REVIEW AND REVISE DRAFT SETTLEMENT OFFER RE: BITACCESS ARBITRATION. | 0.5 | $457.50 |
| 01/05/2024 | AXELROD | AP | REVIEW AND RESPOND TO ENIGMA EMAIL RE SURCHARGE SETTLEMENT | 0.2 | $210.00 |
| 01/05/2024 | AXELROD | AP | CALL WITH M WEINBERGER RE GENESIS COIN DEMAND | 0.2 | $210.00 |
| 01/08/2024 | AXELROD | AP | REVIEW EMAILS RE C MCALARY SETTLEMENT CONFERENCE | 0.1 | $105.00 |
| 01/08/2024 | MANN | AP | DRAFT RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS | 1.5 | $645.00 |
| 01/08/2024 | MANN | AP | DRAFT RESPONSE TO | 1.7 | $731.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REQUEST FOR ADMISSIONS | | |
| 01/08/2024 | MANN | AP | DRAFT RESPONSE TO REQUEST FOR ADMISSIONS | 2.8 | $1,204.00 |
| 01/08/2024 | MANN | AP | DRAFT RESPONSE TO INTERROGATORIES | 1.7 | $731.00 |
| 01/08/2024 | MCPHERSON | AP | REVIEW MULTIPLE EMAILS REGARDING SETTLEMENT CONFERENCE REGARDING PENDING ISSUES WITH C. MCALARY | 0.1 | $72.50 |
| 01/08/2024 | NOLL | AP | REVIEW R. GAYDA COMMENTS TO DRAFT SETTLEMENT LETTER RE: BITACCESS. | 0.2 | $183.00 |
| 01/09/2024 | MANN | AP | DRAFT RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS | 1.4 | $602.00 |
| 01/09/2024 | MANN | AP | DRAFT RESPONSE TO INTERROGATORIES | 2.1 | $903.00 |
| 01/10/2024 | AXELROD | AP | FOLLOW UP WITH D AYALA RE EXECUTION OF ESCROW AGREEMENT | 0.2 | $210.00 |
| 01/10/2024 | MANN | AP | DRAFT RESPONSE TO INTERROGATORIES | 1.0 | $430.00 |
| 01/10/2024 | MANN | AP | DRAFT DISCOVERY RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS | 2.0 | $860.00 |
| 01/10/2024 | MCPHERSON | AP | REVIEW EMAIL FROM R. WORKS TO JUDGE BARASH REGARDING SETTLEMENT CONFERENCE DATES AND TIMES | 0.1 | $72.50 |
| 01/11/2024 | AXELROD | AP | CALL WITH FTI RE SETTLEMENT VALUATIONS RE BITACCESS, LUX VENDING AND C MCALARY | 0.3 | $315.00 |
| 01/11/2024 | MCPHERSON | AP | CORRESPONDENCE WITH UCC COUNSEL REGARDING SETTLEMENT CONFERENCE ATTENDANCE AND VERIFICATION OF NO ATTENDANCE | 0.1 | $72.50 |
| 01/11/2024 | MCPHERSON | AP | REVIEW EMAIL FROM JUDGE BARASH WILLING TO DO MEDIATION IN FEBRUARY 2024 | 0.1 | $72.50 |
| 01/12/2024 | MANN | AP | DRAFT CORRESPONDENCE TO STEPHANIE BALDI REQUESTING INFORMATION FOR DISCOVERY DOCUMENTS TO PRODUCE IN RESPONSE TO KIOSK SERVICES GROUP DISCOVERY REQUESTS | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/2024 | MANN | AP | DRAFT CORRESPONDENCE TO CHRIS TIMBERLAKE, REGARDING PRODUCTION OF EMAILS IN RESPONSE TO DISCOVERY REQUESTS FROM KIOSK SERVICES GROUP | 0.2 | $86.00 |
| 01/12/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JIM HALL REGARDING INFORMATION FOR DISCOVERY RESPONSES TO KIOSK SERVICES GROUP | 0.2 | $86.00 |
| 01/12/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM STEPHANI BALDI REGARDING RESPONSES TO DISCOVERY REQUESTS FROM KIOSK SERVICES GROUP | 0.2 | $86.00 |
| 01/12/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM TANNER JAMES REGARDING RESPONSES TO DISCOVERY REQUESTS | 0.2 | $86.00 |
| 01/12/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JIM HALL REGARDING DOCUMENT REQUESTS TO RESPOND TO KIOSK SERVICES GROUP'S DISCOVERY REQUESTS | 0.2 | $86.00 |
| 01/15/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JIM HALL REGARDING DOCUMENTS TO REVIEW TO PRODUCE FOR DISCOVERY RESPONSES TO KIOSK SERVICES GROUP DISCOVERY REQUESTS | 0.2 | $86.00 |
| 01/15/2024 | MANN | AP | PHONE CALL WITH CHRIS TIMBERLAKE REGARDING DISCOVERY RESPONSES FOR KIOSK SERVICES GROUP DISCOVERY REQUESTS | 0.3 | $129.00 |
| 01/16/2024 | MANN | AP | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING EXTENSION TO DISCOVERY RESPONSES | 0.2 | $86.00 |
| 01/16/2024 | MANN | AP | REVIEW DOCUMENTS GIVEN BY COIN CLOUD TO REVIEW FOR PRODUCTION OF DOCUMENTS FOR DISCOVERY REQUESTS OF KIOSK SERVICES GROUP | 1.0 | $430.00 |
| 01/17/2024 | CHLUM | AP | REVIEW EMAIL FROM A. MATOTT AND ATTACHED INTERCREDITOR AGREEMENT AND CATALOG SAME | 0.2 | $80.00 |
| 01/17/2024 | CHLUM | AP | REVIEW EMAIL EXCHANGES | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH J. HERNANDEZ RE EXTENSION OF DEADLINE TO RESPOND TO DISCOVERY; REVISE KEY DATES | | |
| 01/17/2024 | CHLUM | AP | REVIEW EMAIL FROM D. AYALA AND ATTACHED EXECUTED INTERCREDITOR AGREEMENT AGREEMENT AND CATALOG SAME | 0.2 | $80.00 |
| 01/17/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JOSE HERNANDEZ, OPPOSING COUNSEL, EXTENDING DISCOVERY RESPONSES TO JANUARY 31, 2024 | 0.2 | $86.00 |
| 01/17/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW MATOTT, OPPOSING COUNSEL, REGARDING REQUESTS FOR SIGNATURES FOR INTERCREDITOR AGREEMENT | 0.2 | $86.00 |
| 01/17/2024 | MANN | AP | DRAFT TEXT TO DANIEL AYALA, REGARDING THE INTERCREDITOR AGREEMENT NEEDS TO BE SIGNED | 0.2 | $86.00 |
| 01/17/2024 | MANN | AP | DRAFT CORRESPONDENCE TO DANIEL AYALA, REGARDING THE INTERCREDITOR AGREEMENT | 0.2 | $86.00 |
| 01/17/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ, OPPOSING COUNSEL, REGARDING NEW DATES FOR DISCOVERY RESPONSES | 0.2 | $86.00 |
| 01/17/2024 | MANN | AP | REVISE RESPONSE TO INTERROGATORIES OF KIOSK SERVICES GROUP | 2.0 | $860.00 |
| 01/18/2024 | CHLUM | AP | REVIEW EMAIL FROM A. MATOTT REGARDING UCC-1 AND CKI NOTE | 0.2 | $80.00 |
| 01/22/2024 | AXELROD | AP | REVIEW REVISION TO ORDER RE SETTLEMENT CONFERENCE FROM MCCLARY COUNSEL | 0.1 | $105.00 |
| 01/22/2024 | AXELROD | AP | REVIEW UCC COMMENTS TO ORDER SCHEDULING SETTLEMENT CONFERENCE | 0.2 | $210.00 |
| 01/22/2024 | AXELROD | AP | REVIEW EMAIL FROM C CARLYON RE DISCLOSURE OF FINANCIAL INFORMATION TO SETTLEMENT JUDGE BUT NOT IN WRITING | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/2024 | AXELROD | AP | REVIEW EMAIL FROM A MATOTT RE FINANCING STATEMENT AND INSTRUCT P CHLUM TO FILE | 0.2 | $210.00 |
| 01/22/2024 | CHLUM | AP | PREPARE EMAIL TO COMMITTEE REGARDING EXECUTION COPIES OF INTERCREDITOR AGREEMENT AND PROMISSORY NOTE | 0.2 | $80.00 |
| 01/22/2024 | CHLUM | AP | PREPARE FINAL EXECUTED COPIES OF INTERCREDITOR AGREEMENT AND PROMISSORY NOTE | 0.4 | $160.00 |
| 01/22/2024 | CHLUM | AP | REVIEW EMAIL FROM A. MATOTT REGARDING FILING OF UCC-1 STATEMENT | 0.1 | $40.00 |
| 01/22/2024 | CHLUM | AP | REVIEW EMAIL FROM R. GAYDA REGARDING INTERCREDITOR AGREEMENT, PROMISSORY NOTE AND UCC | 0.1 | $40.00 |
| 01/22/2024 | CHLUM | AP | REVIEW COMMITTEE'S COMMENTS TO THE SCHEDULING ORDER RE MCALARY ADVERSARY PROCEEDING | 0.2 | $80.00 |
| 01/22/2024 | CHLUM | AP | FINALIZE AND FILE UCC 1 RE COLE KEPRO SETTLEMENT | 0.4 | $160.00 |
| 01/22/2024 | MCPHERSON | AP | REVIEW ADDITIONAL EMAIL EXCHANGES REGARDING REQUIREMENT OF FINANCIAL INFORMATION FROM C. MCALARY | 0.1 | $72.50 |
| 01/22/2024 | MCPHERSON | AP | REVIEW MULTIPLE EMAILS REGARDING SCHEDULING STATEMENT AND FINANCIALS TO BE PRODUCED | 0.1 | $72.50 |
| 01/23/2024 | AXELROD | AP | REVIEW UPDATE ON COLE KEPRO INSURANCE | 0.1 | $105.00 |
| 01/23/2024 | AXELROD | AP | REVIEW AND APPROVE STIPULATION FOR CONTINUANCE OF ADVERSARY PROCEEDING | 0.2 | $210.00 |
| 01/23/2024 | MANN | AP | DRAFT CORRESPONDENCE TO CHRIS TIMBERLAKE, IT FOR COIN CLOUD, REGARDING PRODUCTION OF EMAIL HISTORY | 0.2 | $86.00 |
| 01/23/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM CHRIS TIMBERLAKE, IT FOR COIN CLOUD REGARDING PRODUCTION OF EMAIL HISTORY | 0.3 | $129.00 |
| 01/24/2024 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM D CICA RE | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTINUED HEARING DATE FOR ADMIN STAY RE MCCLARY | | |
| 01/24/2024 | CHLUM | AP | REVIEW EMAIL FROM A. NOLL; COMPILE DISCOVERY REQUESTS AND PERTINENT PLEADINGS FILED IN KIOSK SERVICES ADVERSARY AND PREPARE RESPONSE | 0.4 | $160.00 |
| 01/24/2024 | MANN | AP | DRAFT CORRESPONDENCE TO CHRIS TIMBERLAKE, IT FOR COIN CLOUD, REGARDING PRODUCTION OF DOCUMENTS SUCH AS EMAIL HISTORY | 0.2 | $86.00 |
| 01/24/2024 | MANN | AP | DRAFT REQUEST FOR ADMISSIONS | 2.0 | $860.00 |
| 01/24/2024 | MANN | AP | DRAFT REQUEST FOR PRODUCTION OF DOCUMENTS | 2.0 | $860.00 |
| 01/24/2024 | MANN | AP | DRAFT REQUEST FOR INTERROGATORIES | 2.0 | $860.00 |
| 01/24/2024 | NOLL | AP | EXCHANGE EMAILS WITH D. MANN REGARDING RESPONSE TO KIOSK SERVICES' DISCOVERY REQUESTS. | 0.1 | $91.50 |
| 01/25/2024 | AXELROD | AP | REVIEW AND APPROVE REVISED STIPULATION WITH C MCALARY RE SCHEDULING CONFERENCE | 0.1 | $105.00 |
| 01/25/2024 | MANN | AP | REVIEW EMAILS FROM CHRIS TIMBERLAKE FOR PRODUCTION OF DOCUMENTS TO DETERMINE PRIVILEGE OR RELEVANCE | 3.9 | $1,677.00 |
| 01/25/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM CHRIS TIMBERLAKE REGARDING SENDING FILES OVER WITH THE EMAILS THAT WILL NEED TO BE REVIEWED FOR PRIVILEGE AND RELEVANCE | 0.3 | $129.00 |
| 01/25/2024 | MANN | AP | DRAFT CORRESPONDENCE WITH CHRIS TIMBERLAKE, REGARDING THE NEED TO PRODUCE EMAILS FOR RESPONSES TO PRODUCTION OF DOCUMENTS | 0.3 | $129.00 |
| 01/25/2024 | MANN | AP | ATTEND SCHEDULING CONFERENCE | 0.2 | $86.00 |
| 01/25/2024 | MANN | AP | REVIEW JOINT DISCOVERY PLAN IN PREPARATION OF THE SCHEDULING CONFERENCE | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/2024 | AXELROD | AP | EMAIL J JIMMERSON RE D AYALA AVAILABILITY FOR BITCOIN SETTLEMENT CONFERENCE | 0.1 | $105.00 |
| 01/26/2024 | MANN | AP | DRAFT CORRESPONDENCE TO CHRIS TIMBERLAKE REGARDING THE PRODUCTION OF EMAILS FOR DISCOVERY | 0.3 | $129.00 |
| 01/26/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM CHRIS TIMBERLAKE REGARDING THE PRODUCTION OF EMAILS FOR DISCOVERY | 0.3 | $129.00 |
| 01/26/2024 | MANN | AP | REVIEW EMAILS FROM CLIENT FOR PRODUCTION OF DOCUMENTS TO DETERMINE ANY PRIVILEGE OR RELEVANCE | 4.6 | $1,978.00 |
| 01/29/2024 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM J JIMMERSON RE REMOTE SETTLEMENT CONFERENCE WITH JUDGE INSTEAD OF IN PERSON | 0.1 | $105.00 |
| 01/29/2024 | MANN | AP | REVISE REQUEST FOR ADMISSION FROM KIOSK SERVICES GROUP | 0.3 | $129.00 |
| 01/29/2024 | MANN | AP | REVIEW EMAILS FOR PRODUCTION TO DETERMINE RELEVANCE AND PRIVILEGE FOR KIOSK SERVICES GROUP ADVERSARY PROCEEDING | 0.9 | $387.00 |
| 01/29/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JIM HALL REGARDING DISCOVERY QUESTIONS TO FINISH RESPONSES | 0.2 | $86.00 |
| 01/29/2024 | MANN | AP | REVISE RESPONSES TO KIOSK SERVICES GROUP'S REQUEST FOR PRODUCTION OF DOCUMENTS | 1.7 | $731.00 |
| 01/29/2024 | MANN | AP | REVISE ADMISSIONS TO KIOSK SERVICES GROUP'S REQUEST FOR ADMISSIONS | 0.9 | $387.00 |
| 01/29/2024 | MANN | AP | REVISE RESPONSES TO KIOSK SERVICES GROUP'S INTERROGATORIES | 1.5 | $645.00 |
| 01/29/2024 | MCPHERSON | AP | REVIEW EMAIL FROM JUDGE BARASH AND CONFIDENTIALITY STATEMENT FOR SETTLEMENT CONFERENCE | 0.2 | $145.00 |
| 01/29/2024 | NOLL | AP | EXCHANGE EMAILS WITH N. HOWELL AND B. AXELROD REGARDING UPDATE IN CENNOX LITIGATION. | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/2024 | NOLL | AP | EXCHANGE EMAILS WITH D. MANN REGARDING RESPONSES TO KSG DISCOVERY REQUESTS. | 0.1 | $91.50 |
| 01/30/2024 | MANN | AP | REVIEW EMAILS CLIENT PROVIDED FOR PRODUCTION OF DOCUMENTS TO DETERMINE PRIVILEGE OR RELEVANCE | 4.4 | $1,892.00 |
| 01/30/2024 | MANN | AP | RESEARCH DEFENDANT'S BUSINESS HISTORY TO DETERMINE IF PREVIOUS VENDORS WERE ONE IN THE SAME ENTITY AS DEFENDANT | 0.6 | $258.00 |
| 01/30/2024 | MANN | AP | DRAFT VERIFICATION FOR DANIEL AYALA TO VERIFY RESPONSES TO DISCOVERY REQUESTS | 0.4 | $172.00 |
| 01/30/2024 | MANN | AP | DRAFT CORRESPONDENCE TO DANIEL AYALA, REGARDING VERIFICATION OF THE DISCOVERY RESPONSES | 0.3 | $129.00 |
| 01/30/2024 | MANN | AP | REVISE RESPONSES TO REQUEST FOR ADMISSION | 0.4 | $172.00 |
| 01/30/2024 | NOLL | AP | SEND MULTIPLE EMAILS TO D. MANN REGARDING RESPONSES TO KSG DISCOVERY REQUESTS. | 0.2 | $183.00 |
| 01/30/2024 | NOLL | AP | REVIEW AND REVISE RESPONSES TO KSG DISCOVERY REQUESTS. | 0.8 | $732.00 |
| 01/30/2024 | NOLL | AP | CALL WITH D. MANN REGARDING RESPONSES TO KSG DISCOVERY REQUESTS. | 0.2 | $183.00 |
| 01/31/2024 | AXELROD | AP | REVIEW EMAILS FROM UCC AND C MCALARY RE MEDIATION SCOPE | 0.2 | $210.00 |
| 01/31/2024 | MANN | AP | REVISE REQUEST FOR PRODUCTION OF DOCUMENTS | 0.6 | $258.00 |
| 01/31/2024 | MANN | AP | FINALIZE DISCOVERY COVER LETTER AND RESPONSES TO KIOSK SERVICES GROUP DISCOVERY REQUESTS | 1.9 | $817.00 |
| 01/31/2024 | MANN | AP | FINALIZE REQUEST FOR ADMISSIONS IN ADVERSARY PROCEEDING WITH KIOSKS SERVICES GROUP | 0.4 | $172.00 |
| 01/31/2024 | MCPHERSON | AP | REVIEW EMAIL FROM C. LOTEMPIO TO JUDGE BARASH REGARDING REVISIONS TO CONFIDENTIALITY AGREEMENT AND CLAIMS | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | DEBTOR MIGHT HAVE | | |
| | | | **SUBTOTAL TASK: AP** | **60.7** | **$29,533.50** |
| **TASK: BO** | | | | | |
| 01/03/2024 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE STAFFING CALL | 0.1 | $105.00 |
| | | | **SUBTOTAL TASK: BO** | **0.1** | **$105.00** |
| **TASK: CA** | | | | | |
| 01/02/2024 | CHLUM | CA | PREPARE AND FILE WITH THE COURT NOTICE OF CHANGE TO FOX ROTHSCHILDS HOURLY RATES EFFECTIVE JANUARY 1, 2024 | 0.4 | $160.00 |
| 01/04/2024 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM RE HEARING DATE AND TIME ON OBJECTION TO LEE ADMIN CLAIM | 0.2 | $80.00 |
| 01/05/2024 | AXELROD | CA | ATTEND PROFESSIONAL CALL WITH UCC, FTI AND PROVINCE ON ESTATE COORDINATION | 0.5 | $525.00 |
| 01/10/2024 | MCPHERSON | CA | REVIEW CORRESPONDENCE WITH MCCARTHY BURGESS TO DETERMINE WHY THEY KEEP CONTACTING DEBTOR | 0.2 | $145.00 |
| 01/10/2024 | MCPHERSON | CA | REVIEW EMAIL FROM J. HALL REGARDING LETTER FROM MCCARTHY BURGESS AND REVIEW LETTER AND DRAFT RESPONSE | 0.2 | $145.00 |
| 01/10/2024 | MCPHERSON | CA | REVIEW EMAIL FROM S. BALDI REGARDING WEWORK BANKRUPTCY INFORMATION AND NOTIFICATION | 0.1 | $72.50 |
| 01/16/2024 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL REQUESTING FOX TO HOST SETTLEMENT CONFEREENCE - UCC AND MCCLARY | 0.2 | $210.00 |
| 01/16/2024 | AXELROD | CA | REVIEW AND APPROVE ESCROW DISBURSEMENT TO AVT, ENIGMA AND ESTATE PURSUANT TO 9019 | 0.2 | $210.00 |
| 01/17/2024 | AXELROD | CA | REVIEW MULTIPLE EMAILS ON ADMIN CLAIMS | 0.4 | $420.00 |
| 01/17/2024 | AXELROD | CA | ATTEND 1/17 HEARING CLAIMS OBJECTION | 0.4 | $420.00 |
| 01/17/2024 | AXELROD | CA | REVIEW ORDER GRANTING ADMIN CLAIM EXPENSE | 0.2 | $210.00 |
| 01/17/2024 | AXELROD | CA | REVIEW AND RESPOND TO BRINKS EMAIL RE HEARING CONTINUANCE ADMIN CLAIM OBJECTION | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/2024 | AXELROD | CA | REVIEW EMAIL FROM KIOSK SERVICES GROUP RE EXTENSION DISCOVERY | 0.1 | $105.00 |
| 01/17/2024 | AXELROD | CA | REVIEW COLE KEPRO INTERCREDITOR AGREEMENT AND FORWARD TO D AYALA FOR EXECUTION | 0.3 | $315.00 |
| 01/17/2024 | CHLUM | CA | PREPARE FOLLOW UP EMAIL AND TEXT TO D. AYALA FORWARDING INTERCREDITOR AGREEMENT FOR EXECUTION | 0.2 | $80.00 |
| 01/17/2024 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING STATUS OF HEARING ON BRINKS REJECTION DAMAGES CLAIM | 0.2 | $80.00 |
| 01/18/2024 | MCPHERSON | CA | DRAFT EMAIL TO T. JAMES REGARDING STATUS OF A. HALLER AND REVIEW RESPONSE AND REPLY | 0.1 | $72.50 |
| 01/25/2024 | AXELROD | CA | REVIEW DEMAND LETTER AND CONFER WITH J MCPHERSON | 0.2 | $210.00 |
| 01/25/2024 | CHLUM | CA | REVIEW THE COURT'S MINUTE ORDER SCHEDULING STATUS HEARING AND UPDATE KEY DATES | 0.1 | $40.00 |
| 01/30/2024 | MCPHERSON | CA | ADDRESS ISSUES REGARDING INTERNET THREAT TO ANGELA TSAI BY RICK AND REPORTING OF SAME TO AUTHORITIES | 0.3 | $217.50 |
| 01/30/2024 | MCPHERSON | CA | REVIEW EMAIL FROM A. TSAI REGARDING THREATENING EMAIL AND RESPONSES REGARDING SAME | 0.1 | $72.50 |
| | | | **SUBTOTAL TASK: CA** | **4.8** | **$4,000.00** |
| **TASK: CI** | | | | | |
| 01/10/2024 | HOSEY | CI | PREPARE EMAIL TO MCCARTHY BURGESS & WOLFF REGARDING DEMAND RECEIVED REGARDING HUBSPOT. | 0.2 | $52.00 |
| 01/10/2024 | HOSEY | CI | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING DEMAND RECEIVED FROM MCCARTHY BURGESS & WOLFF REGARDING HUBSPOT. | 0.2 | $52.00 |
| 01/16/2024 | HOSEY | CI | PREPARE EMAIL TO ANGELA TSAI REGARDING INFORMATION ON KIOSK LOCATED AT 801 4TH STREET, ABANDONED BY | 0.1 | $26.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TENANT. | | |
| 01/16/2024 | HOSEY | CI | RESEARCH REGARDING INFORMATION ON KIOSK LOCATED AT 801 4TH STREET, ABANDONED BY TENANT. | 0.9 | $234.00 |
| 01/16/2024 | HOSEY | CI | TELEPHONE CALL WITH ERIC BACA, LANDLORD REPRESENTATIVE REQUESTING INFORMATION ON KIOSK LOCATED AT 801 4TH STREET, ABANDONED BY TENANT. | 0.2 | $52.00 |
| 01/17/2024 | HOSEY | CI | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING INFORMATION ON KIOSK LOCATED AT 801 4TH STREET, ABANDONED BY TENANT. | 0.5 | $130.00 |
| 01/17/2024 | HOSEY | CI | PREPARE EMAIL TO BRETT AXELROD REGARDING STATUS OF KIOSK LOCATED AT 801 4TH STREET, ABANDONED BY TENANT. | 0.2 | $52.00 |
| 01/17/2024 | HOSEY | CI | REVIEW AND RESPOND TO EMAILS FROM ANGELA TSAI REGARDING INFORMATION ON KIOSK LOCATED AT 801 4TH STREET, ABANDONED BY TENANT. | 0.5 | $130.00 |
| 01/17/2024 | HOSEY | CI | CONTINUE TO RESEARCH REGARDING INFORMATION ON KIOSK LOCATED AT 801 4TH STREET, ABANDONED BY TENANT AND STATUS OF SERVICE OF NOTCE OF THE BANKRUPTCY ON CREDITOR REGARDING SAME. | 0.6 | $156.00 |
| 01/29/2024 | HOSEY | CI | TELEPHONE CALL WITH AARON BACA REGARDING STATUS OF FIFTY FIFTY COFFEE HOUSE AND ADVISING UNSECURED CREDITORS COMMITTEE TO CONTACT HIM. | 0.2 | $52.00 |
| | | | **SUBTOTAL TASK: CI** | **3.6** | **$936.00** |

**TASK: CR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/2024 | AXELROD | CR | REVIEW AND RESPOND TO EMAIL FROM T HALL RE CASH COLLATERAL OVERSIGHT PAYMENT | 0.2 | $210.00 |
| | | | **SUBTOTAL TASK: CR** | **0.2** | **$210.00** |

**TASK: EA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/2024 | NOLL | EA2 | SEND EMAIL TO J. RUCCI REGARDING CONWAY | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BAXTER EMPLOYMENT APPLICATION. | | |
| 01/09/2024 | CHLUM | EA2 | REVIEW EMAIL FROM JOE RUCCI AT CONWAY BAXTER REGARDING REVISIONS TO EMPLOYMENT APPLICATION | 0.1 | $40.00 |
| 01/09/2024 | CHLUM | EA2 | REVIEW AND REVISE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY CONWAY BAXTER | 0.4 | $160.00 |
| 01/09/2024 | CHLUM | EA2 | REVIEW AND REVISE AYALA DECLARATION IN SUPPORT OF APPLICATION TO EMPLOY CONWAY BAXTER | 0.4 | $160.00 |
| 01/09/2024 | CHLUM | EA2 | REVIEW AND REVISE CARON DECLARATION IN SUPPORT OF APPLICATION TO EMPLOY CONWAY BAXTER | 0.4 | $160.00 |
| 01/09/2024 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY CONWAY BAXTER | 0.5 | $200.00 |
| 01/09/2024 | NOLL | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY CONWAY BAXTER; SEND TO J. RUCCI WITH REVISED DOCUMENTS AND QUESTIONS REGARDING SAME. | 0.4 | $366.00 |
| 01/09/2024 | NOLL | EA2 | REVIEW REVISIONS TO APPLICATION TO EMPLOY CONWAY BAXTER. | 0.3 | $274.50 |
| 01/10/2024 | CHLUM | EA2 | REVIEW EMAIL FROM J. RUCCI AND ATTACHED ENGAGEMENT AGREEMENT AND CATALOG SAME | 0.2 | $80.00 |
| 01/10/2024 | NOLL | EA2 | CALL WITH B. AXELROD REGARDING CONWAY BAXTER EMPLOYMENT. | 0.1 | $91.50 |
| 01/10/2024 | NOLL | EA2 | CALL WITH J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $274.50 |
| 01/11/2024 | AXELROD | EA2 | CALL WITH A NOLL RE CONWAY EMPLOYMENT | 0.2 | $210.00 |
| 01/11/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING SCHEDULING CALL RE: EMPLOYMENT OF CONWAY BAXTER. | 0.1 | $91.50 |
| 01/11/2024 | NOLL | EA2 | CALL WITH J. RUCCI REGARDING EMPLOYMENT OF CONWAY BAXTER. | 0.2 | $183.00 |
| 01/12/2024 | AXELROD | EA2 | FOLLOW UP WITH CONWAY | 0.1 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RE EMPLOYMENT APPLICATION | | |
| 01/12/2024 | AXELROD | EA2 | CALL WITH CONWAY BAXTER RE EMPLOYMENT APPLICATION | 0.3 | $315.00 |
| 01/16/2024 | NOLL | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY CONWAY BAXTER, CARRON VERIFIED STATEMENT AND MOTION FOR OST; EXCHANGE EMAILS WITH K. CARRON REGARDING SAME. | 1.0 | $915.00 |
| 01/17/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING K. CARRON QUESTIONS. | 0.1 | $91.50 |
| 01/17/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH K. CARRON REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.2 | $183.00 |
| 01/24/2024 | NOLL | EA2 | CALL WITH B. AXELROD REGARDING FINALIZING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $91.50 |
| 01/25/2024 | AXELROD | EA2 | FOLLOW UP WITH D AYALA RE APPROVAL OF CONWAY AND FOX APPLICATIONS | 0.2 | $210.00 |
| 01/25/2024 | CHLUM | EA2 | REVIEW EMAIL FROM D. AYALA AND ATTACHED ENGAGEMENT AGREEMENT WITH CONWAY AND CATALOG SAME | 0.2 | $80.00 |
| 01/25/2024 | NOLL | EA2 | SEND EMAIL TO J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $91.50 |
| 01/25/2024 | NOLL | EA2 | CALL WITH J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.2 | $183.00 |
| 01/28/2024 | NOLL | EA2 | REVIEW AND REVISE J. RUCCI'S COMMENTS TO CONWAY BAXTER EMPLOYMENT APPLICATION AND CARON DECLARATION; SEND DETAILED EMAIL TO B. AXELROD REGARDING SAME. | 1.0 | $915.00 |
| 01/29/2024 | CHLUM | EA2 | REVIEW MULTIPLE EMAIL EXCHANGES WITH J. RUCCI REGARDING REVISIONS TO CONWAY BAXTER EMPLOYMENT APPLICATION | 0.2 | $80.00 |
| 01/29/2024 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION, CARON AND AYALA DECLARATIONS. | 0.9 | $823.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/2024 | NOLL | EA2 | CALL WITH J. RUCCI REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $91.50 |
| 01/29/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING REVISIONS TO CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $91.50 |
| 01/29/2024 | NOLL | EA2 | SEND EMAIL TO J. RUCCI REGARDING REVISIONS TO CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $91.50 |
| 01/29/2024 | NOLL | EA2 | REVIEW OST APPLICATION AND SEND EMAIL TO J. RUCCI REGARDING EXPLANATION OF NEED FOR OST. | 0.2 | $183.00 |
| 01/30/2024 | CHLUM | EA2 | REVIEW AND REVISE DECLARATION OF AYALA IN SUPPORT OF APPLICATION TO EMPLOY CONWAY BAXTER | 0.4 | $160.00 |
| 01/30/2024 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY CONWAY BAXTER | 0.5 | $200.00 |
| 01/30/2024 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH J. RUCCI REGARDING APPLICATION TO CONWAY BAXTER, EXHIBITS. | 0.2 | $183.00 |
| 01/30/2024 | NOLL | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY CONWAY BAXTER, AND SUPPORTING DECLARATIONS; FORWARD TO P. CHLUM TO FINALIZE; REVIEW REVISED VERSIONS. | 0.6 | $549.00 |
| 01/31/2024 | CHLUM | EA2 | PREPARE ATTORNEY INFORMATION SHEET FOR PROPOSED MOTION FOR ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY CONWAY BAXTER | 0.4 | $160.00 |
| 01/31/2024 | CHLUM | EA2 | REVIEW AND REVISE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY CONWAY BAXTER | 0.3 | $120.00 |
| 01/31/2024 | CHLUM | EA2 | PREPARE ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY CONWAY BAXTER | 0.2 | $80.00 |
| 01/31/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING CVS OF CONWAY AND CARRON. | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/2024 | NOLL | EA2 | REVIEW AND REVISE OST PLEADINGS RE: CONWAY BAXTER EMPLOYMENT APPLICATION; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $274.50 |
| | | | **SUBTOTAL TASK: EA2** | **11.8** | **$8,742.00** |

**TASK: EB**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/2024 | FORBUSH | EB | REVIEW AND ANALYZE EEOC CORRESPONDENCE RE: MEDIATION, AND RESPOND TO CLIENT QUESTIONS REGARDING THE SAME. | 0.2 | $122.00 |
| 01/24/2024 | AXELROD | EB | REVIEW AND RESPOND TO EMAIL FROM S BALDI RE EMPLOYEE CLAIM AND MOTION TO DISMISS | 0.2 | $210.00 |
| 01/24/2024 | CHLUM | EB | REVIEW MULTIPLE EMAILS FROM S. BALDI REGARDING HESS EEOC MEDIATION | 0.2 | $80.00 |
| 01/24/2024 | FORBUSH | EB | CORRESPOND WITH AND TELEPHONE CALLS WITH LEAD BK COUNSEL AND CLIENT STEPHANIE BALDI RE: HESS EEOC CHARGE AND POTENTIAL STRATEGY. | 0.5 | $305.00 |
| | | | **SUBTOTAL TASK: EB** | **1.1** | **$717.00** |

**TASK: EC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/2024 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING AWS CONTRACT AND TERMINATING COMPONENTS | 0.1 | $72.50 |
| 01/08/2024 | MCPHERSON | EC | DRAFT EMAIL TO T. JAMES REGARDING AWS CONTRACT TERMINATION | 0.1 | $72.50 |
| 01/09/2024 | MCPHERSON | EC | DRAFT EMAIL TO B. PETERSON RESPONDING TO TERMINATION OF AWS SERVICES AND PROBLEMS BEING ENCOUNTERED TERMINATING SOME OF SERVICES | 0.1 | $72.50 |
| 01/09/2024 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING AWS SERVICES AND TERMINATION | 0.1 | $72.50 |
| 01/17/2024 | MCPHERSON | EC | ADDRESS ISSUES REGARDING WHETHER HOST WAS PROVIDED NOTICE IN BANKRUPTCY CASE, 50/50 COFFEE HOUSE | 0.2 | $145.00 |
| 01/17/2024 | MCPHERSON | EC | REVIEW INFORMATION REGARDING NOTICE TO 50/50 COFFEE HOUSE | 0.1 | $72.50 |
| 01/18/2024 | HOSEY | EC | RESEARCH REGARDING OWNERSHIP STATUS OF | 0.7 | $182.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | KIOSKS HELD BY GOOD 2 GO LLC. | | |
| 01/18/2024 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM BRETT AXELROD REGARDING OWNERSHIP STATUS OF KIOSKS HELD BY GOOD 2 GO LLC. | 0.2 | $52.00 |
| 01/19/2024 | HOSEY | EC | CONTINUE TO RESEARCH KIOSK STATUS OF FIFTY FIFTY COFFEE HOUSE & PUB AND RELATED NOTICE ISSUES. | 0.6 | $156.00 |
| 01/19/2024 | MCPHERSON | EC | DRAFT EMAIL TO B. PETERSEN REGARDING AWS SERVICES AND EFFECTIVE DATE FOR PLAN | 0.1 | $72.50 |
| 01/19/2024 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING CONTACTING ACCOUNT REPRESENTATIVE AT AWS TO TERMINATE SERVICES | 0.1 | $72.50 |
| 01/19/2024 | MCPHERSON | EC | REVIEW EMAIL FROM B. PETERSEN REGARDING AWS TERMINATION OF SERVICES | 0.1 | $72.50 |
| 01/19/2024 | MCPHERSON | EC | DRAFT EMAIL TO B. PETERSEN REGARDING STATUS OF SERVICES WITH AWS | 0.1 | $72.50 |
| 01/19/2024 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAIL FROM C. ARNOLD REGARDING AUSTIN HALLER EMAIL ADDRESS AND DRAFT RESPONSE | 0.1 | $72.50 |
| 01/22/2024 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING AWS AND UPDATE TOMORROW SO CANCELLATION IS NOT LOST | 0.1 | $72.50 |
| 01/22/2024 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING AWS AND CONTACT FROM FTI REGARDING HOLDING | 0.1 | $72.50 |
| 01/22/2024 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING AWS AND TERMINATION AND ISSUES AND POTENTIAL STIPULATION | 0.1 | $72.50 |
| 01/22/2024 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING AWS AND TERMINATION AND ISSUES | 0.1 | $72.50 |
| 01/26/2024 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING UPDATE ON AWS CONTRACT AND TERMINATION | 0.1 | $72.50 |
| 01/29/2024 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING STATUS OF AWS | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND REQUEST BY FTI | | |
| 01/30/2024 | MCPHERSON | EC | DRAFT EMAIL TO J. JIMMERSON EXPLAINING ISSUES WITH AWS AND INQUIRING AS TO WHAT COMPUTER INFORMATION HE IS NEEDING TO DETERMINE IF SERVICES WITH AWS CAN BE CANCELLED | 0.4 | $290.00 |
| 01/30/2024 | MCPHERSON | EC | REVIEW RESPONSE FROM S. BALDI REGARDING AWS AND DRAFT RESPONSE TO SAME | 0.1 | $72.50 |
| 01/31/2024 | AXELROD | EC | REVIEW EMAIL FROM M TUCKER RE TERMINATION OF AWS AGREEMENT | 0.1 | $105.00 |
| 01/31/2024 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING RESOLUTION OF ISSUES REGARDING RETENTION OF FILES AND AWS AND DRAFT RESPONSE | 0.3 | $217.50 |
| 01/31/2024 | MCPHERSON | EC | WORK ON ISSUES REGARDING AWS SERVICES AND TERMINATION | 0.2 | $145.00 |
| | | | **SUBTOTAL TASK: EC** | **4.4** | **$2,525.00** |
| **TASK: FA1** | | | | | |
| 01/03/2024 | AXELROD | FA1 | REVIEW AND APPROVE RE FOX 11/23 FEES | 0.2 | $210.00 |
| 01/03/2024 | CHLUM | FA1 | PREPARE CERTIFICATE OF NO OBJECTION TO FOX NOVEMBER FEE STATEMENT AND PREPARE EMAIL TO B. AXELROD FORWARDING SAME FOR FILING APPROVAL | 0.4 | $160.00 |
| 01/03/2024 | CHLUM | FA1 | PREPARE CERTIFICATE OF NO OBJECTION TO FOX OCTOBER FEE STATEMENT AND PREPARE EMAIL TO B. AXELROD FORWARDING SAME FOR FILING APPROVAL | 0.4 | $160.00 |
| 01/04/2024 | CHLUM | FA1 | REVIEW AND REVISE DECEMBER FEE STATEMENT FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 1.1 | $440.00 |
| 01/04/2024 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO FOX NOVEMBER FEE STATEMENT | 0.2 | $80.00 |
| 01/04/2024 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO FOX OCTOBER FEE STATEMENT | 0.2 | $80.00 |
| 01/04/2024 | CHLUM | FA1 | REVIEW AND REVISE FOX | 0.5 | $200.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FIRST INTERIM FEE APPLICATION | | |
| 01/05/2024 | AXELROD | FA1 | WORK ON FOX FEE APPLICATION | 0.5 | $525.00 |
| 01/05/2024 | CHLUM | FA1 | REVIEW EMAIL FROM B. AXELROD RE COMMENTS TO FOX FIRST INTERIM FEE APPLICATION AND SUPPORTING DECLARATIONS | 0.2 | $80.00 |
| 01/05/2024 | CHLUM | FA1 | REVISE FOX FIRST INTERIM FEE APPLICATION AND SUPPORTING DECLARATIONS AND FORWARD TO A. NOLL AND B. AXELROD | 0.5 | $200.00 |
| 01/07/2024 | NOLL | FA1 | REVIEW AND REVISE FOX FIRST INTERIM FEE APPLICATION. | 1.2 | $1,098.00 |
| 01/08/2024 | CHLUM | FA1 | WORK ON FINALIZING FIRST INTERIM FEE APPLICATION EXHIBITS | 0.5 | $200.00 |
| 01/08/2024 | CHLUM | FA1 | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS TO FOX FIRST INTERIM FEE APPLICATION | 0.4 | $160.00 |
| 01/08/2024 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING FOX FIRST INTERIM FEE APPLICATION. | 0.4 | $366.00 |
| 01/08/2024 | NOLL | FA1 | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION. | 0.3 | $274.50 |
| 01/09/2024 | CHLUM | FA1 | REVIEW AND REVISE FOX FIRST INTERIM FEE APPLICATION | 2.4 | $960.00 |
| 01/17/2024 | CHLUM | FA1 | PREPARING FOX MONTHLY FEE APPLICATIO NFOR DECEMBER 2023 | 0.3 | $120.00 |
| 01/19/2024 | CHLUM | FA1 | PREPARING FOX FIRST INTERIM FEE APPLICATION EXHIBITS; MULTIPLE EMAIL EXCHANGES WITH K. SUMMERLIN REGARDING SAME | 0.5 | $200.00 |
| 01/22/2024 | CHLUM | FA1 | PREPARE EMAIL TO K. SUMMERLIN REGARDING REVISIONS MAY FEE EXHIBIT | 0.1 | $40.00 |
| 01/22/2024 | CHLUM | FA1 | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS TO FOX FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 01/22/2024 | CHLUM | FA1 | FINALIZE, FILE WITH THE COURT AND EFFECTUATE SERVICE OF FOX ROTHSCHILD'S MONTHLY FEE APPLICATION FOR | 0.3 | $120.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DECEMBER 2023 | | |
| 01/22/2024 | CHLUM | FA1 | REVIEW AND REVISE FOX INTERIM FEE APPLICATION | 1.0 | $400.00 |
| 01/22/2024 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING INTERIM FEE APPLICATION. | 0.2 | $183.00 |
| 01/23/2024 | CHLUM | FA1 | REVIEW AND REVISE FOX INTERIM FEE APPLICATION | 0.6 | $240.00 |
| 01/23/2024 | CHLUM | FA1 | REVIEW AND REVISE DECLARATION OF AYALA IN SUPPORT OF FOX INTERIM FEE APPLICATION | 0.3 | $120.00 |
| 01/23/2024 | CHLUM | FA1 | REVIEW AND REVISE DECLARATION OF AXELROD IN SUPPORT OF FOX INTERIM FEE APPLICATION | 0.3 | $120.00 |
| 01/23/2024 | CHLUM | FA1 | REVIEW AND REVISE FOX INTERIM FEE APPLICATION EXHIBITS | 0.5 | $200.00 |
| 01/23/2024 | CHLUM | FA1 | PREPARING FOX FINAL FEE APPLICATION AND EXHIBITS | 0.5 | $200.00 |
| 01/24/2024 | AXELROD | FA1 | REVIEW FOX FEE APPLICATION AND PROVIDE EDITS TO SAME | 0.6 | $630.00 |
| 01/24/2024 | CHLUM | FA1 | DRAFT NOTICE OF HEARING OF FOX ROTHSCHILD'S FIRST INTERIM FEE APPLICATION | 0.3 | $120.00 |
| 01/24/2024 | CHLUM | FA1 | PREPARING FINAL EXHIBITS FOR FOX INTERIM FEE APPLICATION | 0.7 | $280.00 |
| 01/24/2024 | CHLUM | FA1 | PREPARE REQUEST TO THE COURT FOR HEARING ON FOX INTERIM FEE APPLICATION AND REVIEW RESPONSE TO SAME | 0.2 | $80.00 |
| 01/24/2024 | CHLUM | FA1 | PREPARE EMAIL TO D. AYALA FORWARDING DECLARATION IN SUPPORT OF FOX INTERIM FEE APPLICATION FOR REVIEW AND FILING APPROVAL | 0.2 | $80.00 |
| 01/24/2024 | CHLUM | FA1 | PREPARE FOX INTERIM FEE APPLICATION COVER SHEET | 0.3 | $120.00 |
| 01/24/2024 | CHLUM | FA1 | CALCULATE RATES AND PREPARE EXHIBIT A CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES | 0.4 | $160.00 |
| 01/24/2024 | CHLUM | FA1 | REVIEW AND REVISE FOX INTERIM FEE APPLICATION | 0.5 | $200.00 |
| 01/24/2024 | CHLUM | FA1 | REVISE DECLARATION OF AYALA IN SUPPORT OF FOX FEE APPLICATION | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/2024 | CHLUM | FA1 | CONFER WITH A. NOLL REGARDING FINAL CHANGES TO FOX FEE APPLICATION | 0.2 | $80.00 |
| 01/24/2024 | HOSEY | FA1 | REVIEW TRUSTEE'S FORMS AND OBTAIN EXHIBIT A - CUSTOMARY & COMPARABLE DISCLOSURES FOR FEE APPLICATIONS. | 0.3 | $78.00 |
| 01/24/2024 | NOLL | FA1 | REVIEW FIRST INTERIM FEE APPLICATION; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $274.50 |
| 01/24/2024 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING FIRST INTERIM FEE APPLICATION. | 0.1 | $91.50 |
| 01/25/2024 | CHLUM | FA1 | FINALIZE FOX FIRST INTERIM FEE APPLICATION; DECLARATION OF AXELROD AND EXHIBITS THERETO; AND DECLARATION OF AYALA AND FORWARD TO B. AXELROD AND A. NOLL FOR FINAL REVIEW | 0.6 | $240.00 |
| 01/25/2024 | CHLUM | FA1 | REVIEW EMAIL FROM D. AYALA APPROVING DECLARATION IN SUPPORT OF FOX FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 01/26/2024 | NOLL | FA1 | REVIEW CUSTOMARY AND COMPARABLE CHART TO AXELROD DECLARATION; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $274.50 |
| 01/30/2024 | AXELROD | FA1 | REVIEW EX PARTE APPLICATION TO EXCEED PAGE LIMIT FOR FOX FEE APPLICATION AND APPROVE SAME | 0.1 | $105.00 |
| 01/30/2024 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT EX PARTE MOTION TO EXCEED PAGE LIMIT ON FOX FIRST INTERIM FEE APPLICATION; LODGE ORDER APPROVING MOTION | 0.4 | $160.00 |
| 01/30/2024 | CHLUM | FA1 | DRAFT ORDER GRANTING EX PARTE MOTION TO EXCEED PAGE LIMIT ON FOX FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 01/30/2024 | CHLUM | FA1 | DRAFT EX PARTE MOTION TO EXCEED PAGE LIMIT ON FOX FIRST INTERIM FEE APPLICATION | 0.4 | $160.00 |
| 01/30/2024 | CHLUM | FA1 | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS TO CUSTOMARY AND COMPARABLE CHART | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/2024 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING FIRST INTERIM FEE APPLICATION, CUSTOMARY AND COMPARABLE CHART. | 0.2 | $183.00 |
| 01/31/2024 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT FOX'S FIRST INTERIM FEE APPLICATION; DECLARATION OF AXELROD; DECLARATION OF RHODES AND NOTICE OF HEARING | 1.2 | $480.00 |
| | | | **SUBTOTAL TASK: FA1** | **22.2** | **$11,293.00** |

**TASK: FA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/2024 | AXELROD | FA2 | APPROVE FOR FILING-CNO PROVINCE | 0.1 | $105.00 |
| 01/04/2024 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO BAKER AND HOSTETLERS OCTOBER FEE STATEMENT | 0.2 | $80.00 |
| 01/04/2024 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO PROVINCE OCTOBER FEE STATEMENT | 0.2 | $80.00 |
| 01/04/2024 | CHLUM | FA2 | DRAFT CERTIFICATION OF NO OBJECTION TO BAKER HOSTETLER OCTOBER FEE STATEMENT AND FORWARD TO R. MUSIALA AND M. SABELLA FOR FILING APPROVAL | 0.4 | $160.00 |
| 01/04/2024 | CHLUM | FA2 | DRAFT CERTIFICATION OF NO OBJECTION TO PROVINCE OCTOBER FEE STATEMENT AND FORWARD TO D. MOSES FOR FILING APPROVAL | 0.4 | $160.00 |
| 01/16/2024 | HOSEY | FA2 | REVIEW AND RESPOND TO EMAIL FROM MONICA WILSON REGARDING PROVINCE'S MONTHLY FEE STATEMENT. | 0.4 | $104.00 |
| 01/22/2024 | AXELROD | FA2 | REVIEW AND APPROVE PROVINCE DECEMBER FEE STATEMENT | 0.2 | $210.00 |
| 01/22/2024 | CHLUM | FA2 | FINALIZE, FILE WITH THE COURT AND EFFECTUATE SERVICE OF PROVINCE MONTHLY FEE APPLICATION FOR DECEMBER 2023 | 0.3 | $120.00 |
| 01/22/2024 | CHLUM | FA2 | REVIEW AND REVISE PROVINCE MONTHLY FEE APPLICATION | 0.2 | $80.00 |
| 01/22/2024 | CHLUM | FA2 | REVIEW EMAIL FROM PROVINCE RE PROVINCE DECEMBER FEE STATEMENT | 0.1 | $40.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: FA2** | **2.5** | **$1,139.00** |
| **TASK: PC** | | | | | |
| 01/02/2024 | AXELROD | PC | EMAIL UCCF TO DETERMINE SIGN OFF ON TSSP STIPULATION | 0.1 | $105.00 |
| 01/02/2024 | CHLUM | PC | PREPARE EMAIL TO C. NEFF FORWARDING REVISED DRAFT OF POWERHOUSE TSSP ADMIN CLAIM STIPULATION FOR REVIEW | 0.2 | $80.00 |
| 01/02/2024 | CHLUM | PC | PREPARE REVISIONS TO POWERHOUSE TSSP ADMIN CLAIM STIPULATION | 0.2 | $80.00 |
| 01/02/2024 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING REVISIONS TO POWERHOUSE TSSP ADMIN CLAIM STIPULATION | 0.2 | $80.00 |
| 01/03/2024 | AXELROD | PC | RESPOND TO UCC RE TSSP STIPULATION FILING AFTER COMMITTEE SIGN OFF | 0.1 | $105.00 |
| 01/03/2024 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO REGADING REVISIONS TO STIPULATION RE POWERHOUSE TSSP ADMIN CLAIM | 0.2 | $80.00 |
| 01/03/2024 | CHLUM | PC | REVIEW EMAIL FROM C. NEFF AND ATTACHED REVISIONS TO STIPULATION RE POWERHOUSE TSSP ADMIN CLAIM | 0.2 | $80.00 |
| 01/04/2024 | CHLUM | PC | DRAFT PROPOSED ORDER SUSTAINING OBJECTION TO LEE ADMIN CLAIM OBJECTION | 0.4 | $160.00 |
| 01/04/2024 | CHLUM | PC | PREPARE NOTICE OF HEARING ON OBJECTION TO LEE ADMIN CLAIM | 0.3 | $120.00 |
| 01/04/2024 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH D. AYALA RE OBJECTION TO ADMIN CLAIM OF LEE | 0.2 | $80.00 |
| 01/04/2024 | CHLUM | PC | REVISE AND FINALIZE AYALA DECLARATION IN SUPPORT OF OBJECTION TO LEE ADMIN CLAIM | 0.2 | $80.00 |
| 01/04/2024 | CHLUM | PC | REVISE AND FINALIZE OBJECTION TO LEE ADMIN CLAIM AND EXHIBITS | 0.4 | $160.00 |
| 01/04/2024 | HOSEY | PC | FINALIZE AND PREPARE TO LODGE ORDER REGARDING MOTION TO COMPROMISE WITH AVT NEVADA. | 0.1 | $26.00 |
| 01/04/2024 | HOSEY | PC | REVIEW EMAIL FROM JUSTIN MERTZ REGARDING | 0.1 | $26.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPROVAL OF ORDER REGARDING MOTION TO COMPROMISE WITH AVT NEVADA. | | |
| 01/04/2024 | NOLL | PC | SEND EMAIL TO D. AYALA REGARDING OBJECTION TO LEE CLAIM. | 0.1 | $91.50 |
| 01/05/2024 | AXELROD | PC | REVIEW EMAIL FROM UCC APPROVING TSSP STIPULATION RE ADMIN CLAIM | 0.1 | $105.00 |
| 01/05/2024 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO PROVIDING COMMITTEE APPROVAL ON POWERHOUSE TSSP STIPULATION RE ADMIN CLAIM | 0.1 | $40.00 |
| 01/05/2024 | CHLUM | PC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING AVT 9019 MOTION | 0.4 | $160.00 |
| 01/05/2024 | CHLUM | PC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING STIPULATION WITH POWERHOUSE TSSP RE RESOLUTION OF ADMIN CLAIM | 0.4 | $160.00 |
| 01/05/2024 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT STIPULATION WITH POWERHOUSE TSSP RE RESOLUTION OF ADMIN CLAIM AND LODGE ORDER APPROVING STIPULATION | 0.4 | $160.00 |
| 01/05/2024 | CHLUM | PC | DRAFT ORDER APPROVING STIPULATION WITH POWERHOUSE TSSP RE RESOLUTION OF ADMIN CLAIM | 0.4 | $160.00 |
| 01/05/2024 | NOLL | PC | REVIEW FILED COPY OF OBJECTION TO LEE CLAIM; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.2 | $183.00 |
| 01/08/2024 | HOSEY | PC | TELEPHONE CALL WITH FRANKIE EPLEY REGARDING STATUS OF HER ADMINISTRATIVE CLAIM AND REASONS IT WAS OBJECTED TO. | 0.4 | $104.00 |
| 01/08/2024 | HOSEY | PC | RESEARCH AND PREPARE EMAIL TO FRANKIE EPLEY REGARDING OBJECTION FILED TO HER ADMINISTRATIVE CLAIM | 0.3 | $78.00 |
| 01/11/2024 | AXELROD | PC | REVIEW AND RESPOND TO UCC EMAIL RE SECONDARY | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BAR DATE | | |
| 01/11/2024 | HOSEY | PC | PREPARE EMAIL TO OPPOSING COUNSEL REGARDING CONTINUED HEARING DATE OF BRINK'S ADMIN CLAIM MOTION. | 0.1 | $26.00 |
| 01/11/2024 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM COURT REQUESTING CONTINUED HEARING DATE OF BRINK'S ADMIN CLAIM MOTION. | 0.2 | $52.00 |
| 01/11/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM BRETT AXELROD REGARDING CONTINUANCE OF BRINK'S ADMIN CLAIM MOTION. | 0.2 | $52.00 |
| 01/11/2024 | MCPHERSON | PC | REVIEW EMAIL FROM A. TSAI REGARDING LATE-FILED CLAIMS AND THEIR STATUS AND DRAFT RESPONSE TO A. TSAI AND REVIEW HER REPLY | 0.2 | $145.00 |
| 01/12/2024 | AXELROD | PC | REVIEW AND APPROVE STIPULATION TO CONTINUE HEARING ON BRINKS ADMIN CLAIM | 0.2 | $210.00 |
| 01/12/2024 | CHLUM | PC | REVIEW EMAIL FROM B. FALABELLA AND ATTACHED STIPULATION TO CONTINUE HEARING ON BRINKS ADMIN CLAIM; REVISE KEY DATES | 0.2 | $80.00 |
| 01/17/2024 | CHLUM | PC | EXCHANGE EMAILS WITH B. FALABELLA REGARDING LODGEMENT OF ORDER ON STIPULATION TO CONTINUE BRINKS CLAIM HEARING | 0.2 | $80.00 |
| 01/17/2024 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH B. FALABELLA REGARDING BRINKS REJECTION DAMAGES CLAIM AND PENDING HEARING | 0.2 | $80.00 |
| 01/17/2024 | CHLUM | PC | REVIEW THE COURT'S ORDERS ON THE AVT AND TRANGISTICS ADMIN CLAIMS; PREPARE EMAIL TO M. TUCKER, T. JAMES AND D. AYALA REGARDING SAME | 0.2 | $80.00 |
| 01/17/2024 | CHLUM | PC | REVIEW THE COURT'S ORDER ON LATE FILED CLAIMS; PREPARE EMAIL TO M. TUCKER, T. JAMES AND D. AYALA REGARDING SAME | 0.2 | $80.00 |
| 01/17/2024 | MCPHERSON | PC | REVIEW ISSUES AND CORRESPONDENCE REGARDING AVT CLAIMS | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/2024 | MCPHERSON | PC | REVIEW COURT OPINION REGARDING TRANGISTICS | 0.2 | $145.00 |
| 01/17/2024 | MCPHERSON | PC | REVIEW COURT OPINION REGARDING AVT | 0.2 | $145.00 |
| 01/17/2024 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND R. GARNER REGARDING MOTION FOR INDEMNIFICATION. | 0.3 | $274.50 |
| 01/17/2024 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING RECOVERY ON AVT CLAIM - SECURED VERSUS ADMIN. | 0.2 | $183.00 |
| 01/17/2024 | NOLL | PC | CALL WITH B. AXELROD REGARDING AVT CLAIM - SECURED VERSUS ADMIN. | 0.1 | $91.50 |
| 01/17/2024 | NOLL | PC | CALL WITH T. JAMES REGARDING AVT CLAIM - SECURED VERSUS ADMIN. | 0.2 | $183.00 |
| 01/18/2024 | MCPHERSON | PC | REVIEW PLEADINGS REGARDING AVT AND STATUS OF SETTLEMENT AGREEMENT AND PAYMENTS | 0.8 | $580.00 |
| 01/18/2024 | MCPHERSON | PC | CONFERENCE CALL WITH A. NOLL REGARDING ISSUES PERTAINING TO AVT FOR SETTLEMENT DISCUSSIONS | 0.3 | $217.50 |
| 01/18/2024 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH J. MCPHERSON REGARDING AVT CLAIMS. | 0.2 | $183.00 |
| 01/18/2024 | NOLL | PC | CALL WITH J. MCPHERSON REGARDING NEGOTIATIONS WITH AVT REGARDING ADMIN CLAIM VERSUS SECURED CLAIM. | 0.3 | $274.50 |
| 01/19/2024 | HOSEY | PC | REVIEW AND RESPOND TO MULTIPLE EMAILS AND VOICE MAILS FROM EMILY LEE REGARDING THE FILED OBJECTION TO HER LATE FILED ADMINISTRATIVE CLAIM. | 0.5 | $130.00 |
| 01/19/2024 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING TRANGISTICS ORDER | 0.1 | $72.50 |
| 01/19/2024 | MCPHERSON | PC | REVIEW CASE LAW REGARDING TRANGISTICS ARGUMENT FOR WAREHOUSE LIEN AND ADMINISTRATIVE CLAIM | 0.6 | $435.00 |
| 01/19/2024 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY AVT AND ATTACHED AGREEMENTS FOR DISCUSSION WITH J. MERTZ | 0.9 | $652.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING CONFERENCE REGARDING CLAIM AND DRAFT RESPONSE | 0.1 | $72.50 |
| 01/19/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING CONFERENCE CALL TO DISCUSS RECENT COURT ORDER | 0.1 | $72.50 |
| 01/19/2024 | MCPHERSON | PC | REVIEW SETTLEMENT AGREEMENT WITH AVT | 0.2 | $145.00 |
| 01/19/2024 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING CORRESPONDENCE WITH AVT REGARDING PAYMENT | 0.1 | $72.50 |
| 01/19/2024 | NOLL | PC | REVIEW EMAIL FROM AVT REGARDING WIRE FOR SECURED CLAIM, FORWARDED BY T. JAMES. | 0.1 | $91.50 |
| 01/22/2024 | HOSEY | PC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM EMILY LEE REGARDING HER FAILURE TO PROPERLY RESPOND TO CLAIMS ISSUES. | 0.4 | $104.00 |
| 01/22/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF LEASE REJECTION OF FIFTY FIFTY COFFEE HOUSE AND PUB. | 0.1 | $26.00 |
| 01/22/2024 | HOSEY | PC | TELEPHONE CALL WITH ERIN BACA, LANDLORD OF FIFTY FIFTY COFFEE HOUSE AND PUB REGARDING STATUS OF TENANT ABANDONED KIOSK. | 0.2 | $52.00 |
| 01/22/2024 | MCPHERSON | PC | TELEPHONE CALL TO J. MERTZ REGARDING AVT POSITION | 0.1 | $72.50 |
| 01/23/2024 | CHLUM | PC | REVIEW EMAIL FROM M. TUCKER; PULL ENIGMA CONTRACTS/FORBEARANCE AGREEMENT IN RESPONSE TO SAME | 0.2 | $80.00 |
| 01/23/2024 | MCPHERSON | PC | TELEPHONE CALL FROM C. SCHREIBER REGARDING ISSUES AND POSITION OF AVT | 0.4 | $290.00 |
| 01/23/2024 | MCPHERSON | PC | DRAFT MEMO REGARDING POSITION OF AVT FOR POTENTIAL SETTLEMENT AND REVIEW ADMINISTRATIVE EXPENSE CLAIM AND PROOF OF CLAIM FILED BY AVT | 0.6 | $435.00 |
| 01/23/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MERTZ AND HAVING CHRIS SCHREIBER CONTACT ME REGARDING CLAIMS AND DRAFT RESPONSE | | |
| 01/24/2024 | AXELROD | PC | EMAIL EXCHANGE WITH UCC RE AVT CLAIMS | 0.2 | $210.00 |
| 01/24/2024 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL FROM ENIGMA RE WIRE FROM ESCROW | 0.2 | $210.00 |
| 01/24/2024 | CHLUM | PC | PREPARE EMAIL TO S. BALDI FORWARDING ADMIN CLAIMS BAR DATE ORDER | 0.2 | $80.00 |
| 01/24/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JAMES FAVORS REGARDING THE ORDER DISALLOWING HIS CLAIM. | 0.3 | $78.00 |
| 01/24/2024 | MCPHERSON | PC | REVIEW MULTIPLE EMAILS REGARDING AVT AND UCC AND EMAIL REGARDING ESTIMATING COST OF LITIGATION | 0.1 | $72.50 |
| 01/24/2024 | MCPHERSON | PC | TELEPHONE CALL TO C. SCHREIBER REGARDING STATUS AND DISCUSSION WITH UCC | 0.1 | $72.50 |
| 01/24/2024 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH J. MCPHERSON REGARDING AVT ADMINISTRATIVE CLAIM. | 0.2 | $183.00 |
| 01/25/2024 | CHLUM | PC | REVIEW CORRESPONDENCE RECEIVED FROM E. LEE REGARDING OBJECTION TO ADMIN CLAIM | 0.2 | $80.00 |
| 01/25/2024 | HOSEY | PC | RESEARCH REGARDING SERVICE ADDRESS FOR SYGNIA AND RELATED SERVICE DATES OF VARIOUS DOCUMENTS. | 0.4 | $104.00 |
| 01/25/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING SERVICE ADDRESS FOR SYGNIA. | 0.3 | $78.00 |
| 01/25/2024 | HOSEY | PC | REVIEW LETTER RECEIVED FROM EMILY LEE REGARDING HER ADMINISTRATIVE CLAIM. | 0.3 | $78.00 |
| 01/25/2024 | MCPHERSON | PC | DRAFT RESPONSE TO SYGNIA REGARDING CLAIMS REGARDING SCHEDULES AND ADMINISTRATIVE CLAIM AND NO NOTICE AN NO IMPACT AND LEGAL RESEARCH REGARDING SAME | 0.7 | $507.50 |
| 01/25/2024 | MCPHERSON | PC | RESEARCH REGARDING | 0.5 | $362.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NOTICE AND CLAIMS NOW BEING MADE BY SYGNIA | | |
| 01/25/2024 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING AMOUNT OF CLAIM FOR AVT IF SECURED | 0.1 | $72.50 |
| 01/26/2024 | AXELROD | PC | REVIEW AND RESPOND TO B GAYDA RE AVT ESCROW QUESTION | 0.1 | $105.00 |
| 01/26/2024 | AXELROD | PC | REVIEW AND RESPOND TO J MCPHERSON EMAIL RE AVT PAYMENT | 0.2 | $210.00 |
| 01/26/2024 | HOSEY | PC | REVIEW EMILY LEE OBJECTION TO DEBTOR'S OBJECTION TO HER CLAIM. | 0.3 | $78.00 |
| 01/26/2024 | HOSEY | PC | BEGIN DRAFTING HOSEY DECLARATION AND COMPILING EXHIBITS IN SUPPORT OF REPLY TO EMILY LEE OBJECTION TO DEBTOR'S OBJECTION TO HER CLAIM. | 3.0 | $780.00 |
| 01/26/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING PAYMENT | 0.1 | $72.50 |
| 01/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING RELEASE OF ALL FUNDS FROM ESCROW AND REVIEW T. JAMES RESPONSE | 0.1 | $72.50 |
| 01/26/2024 | MCPHERSON | PC | REVIEW EXISTING STIPULATION AND DRAFT RESERVATION OF RIGHTS LANGUAGE FOR PAYMENT TO AVT | 0.4 | $290.00 |
| 01/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING AVT DISCUSSIONS REGARDING 9019 MOTION AND PAYMENT AND REVIEW RESPONSE BY T. JAMES | 0.1 | $72.50 |
| 01/26/2024 | MCPHERSON | PC | REVIEW FOLLOW-UP EMAIL FROM B. GAYDA REGARDING SOURCE OF PAYMENTS REGARDING AVT AND REVIEW RESPONSES | 0.1 | $72.50 |
| 01/26/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING AVT 9019 MOTION AND PAYMENT | 0.4 | $290.00 |
| 01/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM B. GAYDA REGARDING AVT PAYMENT AND DRAFT RESPONSE | 0.1 | $72.50 |
| 01/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING AVT PAYMENTS AND DRAFT EMAIL REGARDING SAME | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/2024 | HOSEY | PC | RESEARCH REGARDING TIMING OF FIRST SERVICE OF DOCUMENTS ON SYGNIA. | 0.5 | $130.00 |
| 01/29/2024 | HOSEY | PC | REVIEW VOICE MAIL FROM AND TELEPHONE CALL WITH SHARON AT STRETTO REGARDING FIRST SERVICE OF DOCUMENTS SYGNIA. | 0.3 | $78.00 |
| 01/29/2024 | HOSEY | PC | RESEARCH REGARDING STATUS OF SERVICE OF PROOF OF CLAIM DEADLINE ON SYGNIA. | 0.7 | $182.00 |
| 01/29/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING SYGNIA LEASE REJECTION AND DEADLINE TO FILE CLAIM. | 0.4 | $104.00 |
| 01/29/2024 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING INFORMATION REGARDING AVT, CONSIDER SAME AND DRAFT RESPONSE REGARDING VALUATION OF AVT MACHINES AND SOURCE | 0.3 | $217.50 |
| 01/29/2024 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING INFORMATION FOR AVT ANALYSIS | 0.2 | $145.00 |
| 01/29/2024 | MCPHERSON | PC | REVIEW ADDITIONAL INFORMATION REGARDING NOTICING TO SYGNIA AND DEADLINE FOR FILING PROOFS OF CLAIM AND NOTICING | 0.2 | $145.00 |
| 01/29/2024 | MCPHERSON | PC | REVIEW INFORMATION REGARDING ALL NOTICING PERFORMED REGARDING SYGNIA AND ADDITION TO SCHEDULE G | 0.3 | $217.50 |
| 01/29/2024 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING QUESTIONS REGARDING SYGNIA DEBT AND SYGNIA'S KNOWLEDGE OF BANKRUPTCY | 0.1 | $72.50 |
| 01/29/2024 | MCPHERSON | PC | REVIEW EMAIL CORRESPONDENCE THROUGHOUT CASE WITH SYGNIA | 0.3 | $217.50 |
| 01/30/2024 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM AUDREY NOLL REGARDING REPLY TO EMILY LEE OBJECTION TO DEBTOR'S OBJECTION TO HER CLAIM. | 0.2 | $52.00 |
| 01/30/2024 | HOSEY | PC | DRAFT SHELL REPLY TO EMILY LEE OBJECTION TO DEBTOR'S OBJECTION TO | 0.2 | $52.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HER CLAIM. | | |
| 01/30/2024 | HOSEY | PC | PREPARE EMAIL TO BRETT AXELROD REQUESTING APPROVAL OF HOSEY DECLARATION AND RELATED EXHIBITS IN SUPPORT OF REPLY TO EMILY LEE OBJECTION TO DEBTOR'S OBJECTION TO HER CLAIM. | 0.2 | $52.00 |
| 01/30/2024 | HOSEY | PC | CONTINUE DRAFTING HOSEY DECLARATION AND COMPILING EXHIBITS IN SUPPORT OF REPLY TO EMILY LEE OBJECTION TO DEBTOR'S OBJECTION TO HER CLAIM. | 0.7 | $182.00 |
| 01/30/2024 | HOSEY | PC | COMPILE EVIDENCE AND FILE REPORT OF THREAT MADE BY FLOYD HANKINS TO THE FBI, CYBER SECURITY DIVISION. | 0.8 | $208.00 |
| 01/30/2024 | HOSEY | PC | RESEARCH CLAIMS AND COMMUNICATIONS ACTIVITY OF FLOYD HANKINS. | 0.5 | $130.00 |
| 01/30/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM STRETTO, BRETT AXELROD, AND JEANETTE MCPHERSON REGARDING THREAT RECEIVED BY FLOYD HANKINS. | 0.3 | $78.00 |
| 01/30/2024 | MCPHERSON | PC | REVIEW COURT ORDER REGARDING OBJECTION TO AVT CLAIM AND LEGAL RESEARCH REGARDING DISGUISED LEASES AND ADMINISTRATIVE EXPENSE CLAIMS | 1.1 | $797.50 |
| 01/30/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING REFUSAL TO AGREE TO RESERVATION OF RIGHTS REGARDING PAYMENT | 0.1 | $72.50 |
| 01/30/2024 | MCPHERSON | PC | FINALIZE EMAIL TO R. HANKINS REGARDING PAYMENT ON CLAIM | 0.1 | $72.50 |
| 01/30/2024 | MCPHERSON | PC | WORK ON ISSUES REGARD TO CLAIM OF R. HANKINS AND DRAFT EMAIL REGARDING CLAIM AND THREAT | 0.4 | $290.00 |
| 01/30/2024 | MCPHERSON | PC | REVIEW EMAIL FROM A. TSAI REGARDING THE STATUS OF R. HANKINS' CLAIM | 0.1 | $72.50 |
| 01/30/2024 | MCPHERSON | PC | RESEARCH REGARDING STATUS OF R. HANKINS CLAIM AND OBJECTION TO | 0.3 | $217.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME AND REVIEW R. HANKINS CLAIM | | |
| 01/30/2024 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH A. HOSEY REGARDING REPLY RE: OBJECTION TO LEE CLAIM. | 0.2 | $183.00 |
| 01/31/2024 | AXELROD | PC | STRATEGY CONFERENCE WITH J MCPHERSON RE SYGNIA AND AVT CLAIMS AND RESPONSES | 0.5 | $525.00 |
| 01/31/2024 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL FROM J MCPHERSON ON OFFER TO AVT | 0.2 | $210.00 |
| 01/31/2024 | HOSEY | PC | REVISE HOSEY DECLARATION REGARDING REPLY TO EMILY LEE CLAIMS OBJECTION . | 0.2 | $52.00 |
| 01/31/2024 | HOSEY | PC | ARRANGE FOR COURTESY COPIES TO BE PROVIDED TO JUDGE'S CHAMBERS REGARDING REPLY TO EMILY LEE CLAIMS OBJECTION AND HOSEY DECLARATION ON EMILY LEE BY MAIL AND MULTIPLE EMAILS. | 0.2 | $52.00 |
| 01/31/2024 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REQUESTING SERVICE OF REPLY TO EMILY LEE CLAIMS OBJECTION AND HOSEY DECLARATION ON EMILY LEE BY MAIL AND MULTIPLE EMAILS. | 0.2 | $52.00 |
| 01/31/2024 | HOSEY | PC | FINALIZE REVISED HOSEY DECLARATION REGARDING REPLY TO EMILY LEE CLAIMS OBJECTION AND PREPARE TO FILE. | 0.2 | $52.00 |
| 01/31/2024 | HOSEY | PC | FINALIZE REPLY TO EMILY LEE CLAIMS OBJECTION AND PREPARE TO FILE. | 0.4 | $104.00 |
| 01/31/2024 | MCPHERSON | PC | WORK ON ISSUES REGARDING AVT STATUS AS LESSOR AND ARGUMENTS FOR SAME OR BEING A SECURED CREDITOR | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | REVIEW PLEADINGS REGARDING SALE OF KIOSKS CLAIMED TO BE THAT OF TRANGISTICS, SALE MOTION AND ORDER, AND RESPOND TO QUESTIONS BY M. TUCKER REGARDING RELEASE OF PROPERTY AND WHETHER HAVING A WAREHOUSE LIEN AND PROVIDE PRIOR | 1.4 | $1,015.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE AND DETERMINE REMAINING ARGUMENTS AND REVIEW WAREHOUSE LIEN STATUTE | | |
| 01/31/2024 | MCPHERSON | PC | CONFERENCE WITH B. AXELROD REGARDING AVT EMAIL FROM J. MERTZ AND SURCHARGE PAYMENT | 0.2 | $145.00 |
| 01/31/2024 | MCPHERSON | PC | REVIEW MULTIPLE EMAILS REGARDING CORRESPONDENCE WITH SYGNIA TO ESTABLISH KNOWLEDGE OF BANKRUPTCY CASE AND REORGANIZATION PROCESS | 0.4 | $290.00 |
| 01/31/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING ISSUES PERTAINING TO TRANGISTICS CLAIMS | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING PAYMENT AND PROPOSAL AND EMAIL TO M. TUCKER | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | WORK ON ISSUES REGARDING AMOUNTS OWED TO SYGNIA PREPETITION FOR PROPOSAL | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | REVIEW MULTIPLE EMAILS REGARDING WHEN SYGNIA STOPPED PROVIDING SERVICES TO DEBTOR | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | REVIEW EMAILS REGARDING PAYMENT HISTORY FOR SYGNIA WHICH DON'T CORRESPOND WITH OTHER INFORMATION | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER TO UCC REGARDING AVT ARGUMENTS AND PROPOSAL AND RESPONSE FROM B. GAYDA | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING SYGNIA CLAIMS REGARDING PREPETITION CLAIM, KNOWLEDGE, AND ADMINISTRATIVE CLAIMS AND REQUEST ADDITIONAL INFORMATION REGARDING AMOUNTS OWED AND OUR PROPOSAL | 0.4 | $290.00 |
| 01/31/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING RESPONSE TO AVT TO AWAIT UCC APPROVAL | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ IN RESPONSE TO ISSUES WITH | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RESERVATION LANGUAGE AND PAYMENT | | |
| 01/31/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING PROPOSED RESPONSE TO J. MERTZ REGARDING RELEASE OF FUNDS | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | DRAFT EMAIL MEMORANDUM REGARDING PROPOSAL ACCEPTABLE TO UCC TO AVT | 0.2 | $145.00 |
| 01/31/2024 | MCPHERSON | PC | REVIEW AND RESPOND TO M. TUCKER REGARDING NEXT STEPS FOR TRANGISTICS AND DRAFT RESPONSE REGARDING ADMIN EXPENSE CLAIMS AND PAYMENTS AND ALLEGATIONS THAT SECURED | 0.3 | $217.50 |
| 01/31/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER AND R. HALEVY REGARDING ALL CLAIMS FILED BY TRANGISTICS | 0.2 | $145.00 |
| 01/31/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING TRANGISTICS AND NATURE OF CLAIMS AND BASIS | 0.2 | $145.00 |
| 01/31/2024 | MCPHERSON | PC | REVIEW EMAIL FROM R. HALEVY REGARDING PAYMENT MADE BY DEBTOR TO TRANGISTICS | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING TRANGISTICS CLAIM AND COURT ORDER REGARDING ADMINISTRATIVE EXPENSE AND REVIEW DOCUMENTS REGARDING PAYMENTS, INCLUDING PAYMENT IN APRIL 2023 TO DEDUCT | 0.3 | $217.50 |
| 01/31/2024 | MCPHERSON | PC | WORK ON INFORMATION FOR M. TUCKER REGARDING TRANGISTICS CLAIM AND COURT ORDER REGARDING ADMINISTRATIVE EXPENSE | 0.3 | $217.50 |
| 01/31/2024 | MCPHERSON | PC | CONFERENCE CALL WITH M. TUCKER REGARDING AVT, SYGNIA, AWS, AND TRANGISTICS | 1.2 | $870.00 |
| 01/31/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER AND R. HALEVY REGARDING VALUATION OF AVT KIOSKS | 0.1 | $72.50 |
| 01/31/2024 | MCPHERSON | PC | WORK ON ISSUES REGARDING AVT POSITION | 0.2 | $145.00 |
| 01/31/2024 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING WATERFALL ANALYSIS AND AVT | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/2024 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING HOLDING OFF ON PAYMENT TO AVT AND DRAFT RESPONSE | 0.1 | $72.50 |
| 01/31/2024 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH A. HOSEY REGARDING REPLY ISO OBJECTION TO LEE CLAIM; HOSEY DECLARATION. | 0.2 | $183.00 |
| 01/31/2024 | NOLL | PC | REVIEW AND REVISE REPLY ISO OBJECTION TO LEE CLAIM; HOSEY DECLARATION. | 0.3 | $274.50 |
| 01/31/2024 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING REPLY ISO OBJECTION TO LEE CLAIM. | 0.1 | $91.50 |
| 01/31/2024 | NOLL | PC | PREPARE REPLY ISO OBJECTION TO LEE CLAIM; REVIEW AND REVISE HOSEY DECLARATION. | 1.2 | $1,098.00 |
| | | | **SUBTOTAL TASK: PC** | **43.2** | **$24,720.50** |
| | | | **TOTAL** | **161.0** | **$89,261.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 6.4 | $5,340.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 60.7 | $29,533.50 |
| BO | BUSINESS OPERATIONS | 0.1 | $105.00 |
| CA | CASE ADMINISTRATION | 4.8 | $4,000.00 |
| CI | CREDITOR INQUIRIES | 3.6 | $936.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 0.2 | $210.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 11.8 | $8,742.00 |
| EB | EMPLOYEE MATTERS | 1.1 | $717.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 4.4 | $2,525.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 22.2 | $11,293.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 2.5 | $1,139.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 43.2 | $24,720.50 |
| | **TOTAL** | **161.0** | **$89,261.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| A. NOLL | 19.3 | $915.00 | $17,659.50 |
| D.A. MANN | 51.4 | $430.00 | $22,102.00 |
| P. M. CHLUM | 33.2 | $400.00 | $13,280.00 |
| BRETT AXELROD B. A. | 11.5 | $1,050.00 | $12,075.00 |
| A. HOSEY | 19.0 | $260.00 | $4,940.00 |
| J.E. MCPHERSON | 25.9 | $725.00 | $18,777.50 |
| D. FORBUSH | 0.7 | $610.00 | $427.00 |
| **TOTAL** | **161.0** | | **$89,261.00** |

TOTAL PROFESSIONAL SERVICES        $89,261.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 01/01/2024 | WEST PAYMENT CENTER - 205 | $30.36 |
| 01/04/2024 | REPROGRAPHICS - BLACK/WHITE | $0.60 |
| 01/04/2024 | ANGELA HOSEY - PARKING - LOCAL TRAVEL EXPENSE-ANGELA HOSEY-10/13/23-PARKING AT COURT HOUSE TO ASSIST COURT IN TRIAL EXHIBIT PREPARATION | $8.25 |
| 01/05/2024 | REPROGRAPHICS - BLACK/WHITE | $1.80 |
| 01/05/2024 | REPROGRAPHICS - BLACK/WHITE | $0.40 |
| 01/05/2024 | REPROGRAPHICS - BLACK/WHITE | $0.20 |
| 01/05/2024 | REPROGRAPHICS - BLACK/WHITE | $0.40 |
| 01/17/2024 | REPROGRAPHICS - BLACK/WHITE | $1.00 |
| 01/22/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY DECEMBER 2023 | $353.88 |
| 01/22/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY DECEMBER 2023 | $15.15 |
| 01/31/2024 | REPROGRAPHICS - BLACK/WHITE | $12.80 |
| 01/31/2024 | REPROGRAPHICS - BLACK/WHITE | $0.60 |
| 01/31/2024 | REPROGRAPHICS - BLACK/WHITE | $0.60 |
| 01/31/2024 | REPROGRAPHICS - BLACK/WHITE | $0.60 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---:|
| REPROGRAPHICS - BLACK/WHITE | $19.00 |
| ETECH RELATIVITY COSTS | $369.03 |
| WESTLAW, RESEARCH | $30.36 |
| PARKING - LOCAL TRAVEL EXPENSE | $8.25 |

TOTAL EXPENSES  $426.64

TOTAL AMOUNT OF THIS INVOICE  $89,687.64