BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
          nkoffroth@foxrothschild.com
*Counsel for Debtor*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>Debtor. | Chapter 11<br><br>**FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from February 1, 2024, through February 29, 2024* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Fox respectfully represents as follows:

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

1.      Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing February 1, 2024, through February 29, 2024 (the "Statement Period").

2.      Fox seeks allowance and payment of interim compensation for fees in the amount of $40,535.60, representing 80% of the $50,669.50 in fees incurred for services rendered during the Statement Period, plus reimbursement of $3,130.74, representing 100% of the expenses incurred during the Statement Period, for a total award of $43,666.34 for the Statement Period.

3.      Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.      Attached hereto as **Exhibit B** is a task code summary.

5.      Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.      On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

   i.    Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

   ii.   Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

   iii.  United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

   iv.   Seward & Kissel, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio;   lotempio@sewkis.com;   Andrew   J.   Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.   Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.   Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.   Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.   Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.   If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.   If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

Fee Application.

10.     Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.     Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 12th day of March 2024.

**FOX ROTHSCHILD LLP**

By:  _____/s/Brett A. Axelrod_____
BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

February 1, 2024 through February 29, 2024

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $1,050.00 | 5.9 | $6,195.00 |
| Jeanette McPherson – Partner | $725.00 | 23.5 | $17,037.50 |
| Nicki H. Howell – Partner | $670.00 | 0.2 | $134.00 |
| Deanna Forbush – Partner | $610.00 | 1.7 | $1,037.00 |
| Kevin McCarrell – Partner | $545.00 | 0.1 | $54.50 |
| Audrey Noll – Counsel | $915.00 | 17.5 | $16,012.50 |
| Daniel A. Mann – Associate | $430.00 | 2.3 | $989.00 |
| **Subtotal** | | **51.2** | **$41,459.50** |
| **Blended Rate (Attorneys only)** | **$809.75** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Paralegal | $400.00 | 13.6 | $5,440.00 |
| Angela Hosey – Paralegal | $260.00 | 14.5 | $3,770.00 |
| **Subtotal** | | **28.1** | **$9,210.00** |
| **GRAND TOTAL** | | **79.3** | **$50,669.50** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$638.96** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

156207893.1

1

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 1.1 | $472.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 21.6 | $10,652.50 |
| CA | CASE ADMINISTRATION | 1.4 | $648.00 |
| CH | COURT HEARINGS | 1.2 | $1,130.00 |
| CI | CREDITOR INQUIRIES | 0.3 | $78.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 0.8 | $682.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 8.8 | $5,303.00 |
| EB | EMPLOYEE MATTERS | 1.7 | $1,037.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 1.5 | $576.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 5.4 | $3,025.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 4.4 | $2,930.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 30.6 | $23,610.00 |
| PL | PLAN | 0.1 | $105.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.2 | $210.00 |
| TX | TAX/505 | 0.2 | $210.00 |
| | **TOTAL** | **79.3** | **$50,669.50** |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

# EXHIBIT C

**Detailed Schedule of Time Expended by**

**Professionals and Paraprofessionals**

**and**

**Detailed Schedule of Expenses Incurred**

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

156207893.1

2



# Fox Rothschild

ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number            ****** |
| DANIEL AYALA | Invoice Date            03/06/24 |
| 300 S. FOURTH ST. 16TH FLOOR | Client Number            353743 |
| LAS VEGAS, NV 89101 | Matter Number            00002 |

dayala@ayalalaw.com

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/29/24**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 02/01/2024 | HOSEY | AA | REVIEW MATRIXES TO DETERMINE THERE WERE ADDITIONAL NOTICE ADDRESSES FOR SYGNIA. | 0.3 | $78.00 |
| 02/01/2024 | HOSEY | AA | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING SCHEDULED AMOUNT OWED TO SYGNIA. | 0.2 | $52.00 |
| 02/01/2024 | HOSEY | AA | REVIEW SCHEDULES TO DETERMINE SCHEDULED AMOUNT OWED TO SYGNIA. | 0.2 | $52.00 |
| 02/02/2024 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS REGARDING ISSUES REGARDING POTENTIAL MALPRACTICE CLAIM AND STATUTES OF LIMITATION, REVIEW STATUTES AND EMAIL TO L. MILLER | 0.3 | $217.50 |
| 02/12/2024 | MCPHERSON | AA | REVIEW EMAIL FROM A. NOLL REGARDING INTERCREDITOR AGREEMENT EXECUTION BY COLE KEPRO | 0.1 | $72.50 |
| | | | **SUBTOTAL TASK: AA** | **1.1** | **$472.00** |
| **TASK: AP** | | | | | |
| 02/01/2024 | MCPHERSON | AP | DRAFT EMAIL TO T. JAMES RESPONDING TO EMAIL REGARDING C. CARLYON'S REQUEST FOR INFORMATION | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | AP | REVIEW EMAIL FROM T. | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JAMES REGARDING C. CARLYON'S REQUEST FOR INFORMATION FOR SETTLEMENT CONFERENCE | | |
| 02/01/2024 | MCPHERSON | AP | WORK ON ISSUES REGARDING REQUEST FROM C. CARLYON REGARDING INFORMATION FOR SETTLEMENT CONFERENCE | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | AP | REVIEW EMAIL FROM M. TUCKER TO J. HALL AND S. BALDI REQUESTING INFORMATION NOT BE PROVIDED TO C. CARLYON | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | AP | TELEPHONE CALL FROM L. MILLER REGARDING REQUEST FROM C. CARLYON AND NOT PROVIDING IT | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | AP | TELEPHONE CALL TO L. MILLER REGARDING C. CARLYON REQUEST REGARDING CASH ON HAND AND ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | AP | REVIEW EMAIL REQUEST FROM C. CARLYON REGARDING CASH ON HAND AND ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER TO JUDGE BARASH REGARDING SETTLEMENT CONFERENCE PROCEDURES | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING CORRESPONDENCE WITH C. CARLYON AND DRAFT RESPONSE | 0.1 | $72.50 |
| 02/02/2024 | HOWELL | AP | DRAFT AND FILE REQUIRED STATUS REPORT IN PENDING LITIGATION MATTER. | 0.2 | $134.00 |
| 02/02/2024 | MCPHERSON | AP | DRAFT EMAIL TO C. CARLYON REGARDING SETTLEMENT CONFERENCE ATTENDANCE BY DEBTOR | 0.1 | $72.50 |
| 02/02/2024 | MCPHERSON | AP | DISCUSS ISSUES REGARDING SETTLEMENT CONFERENCE ATTENDANCE BY DEBTOR | 0.2 | $145.00 |
| 02/02/2024 | MCPHERSON | AP | DRAFT EMAIL TO C. CARLYON REGARDING ATTENDANCE AT SETTLEMENT CONFERENCE | 0.1 | $72.50 |
| 02/02/2024 | MCPHERSON | AP | REVIEW EMAIL FROM M. TUCKER REGARDING SYGNIA CLAIMS | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/2024 | MCPHERSON | AP | DRAFT EMAIL TO D. AYALA REGARDING ATTENDANCE AT THE SETTLEMENT CONFERENCE AS REQUESTED BY C. CARLYON | 0.1 | $72.50 |
| 02/02/2024 | MCPHERSON | AP | WORK ON ISSUES REGARDING DANNY AYALA ATTENDANCE AT SETTLEMENT CONFERENCE | 0.1 | $72.50 |
| 02/02/2024 | MCPHERSON | AP | REVIEW ADDITIONAL EMAIL FROM C. CARLYON REGARDING FOLLOW UP ON ADDITIONAL TIMES NEEDED FOR ATTENDANCE AT SETTLEMENT CONFERENCE | 0.1 | $72.50 |
| 02/02/2024 | NOLL | AP | EXCHANGE EMAILS WITH N. HOWELL REGARDING STATUS UPDATE FOR LITIGATION CASE; COPY T. JAMES FOR COLLECTION OF ASSETS. | 0.3 | $274.50 |
| 02/05/2024 | CHLUM | AP | PREPARE EMAIL TO D. AYALA FORWARDING CONFIDENTIALITY AGREEMENT FOR SETTLEMENT CONFERENCE FOR HIS EXECUTION | 0.2 | $80.00 |
| 02/05/2024 | CHLUM | AP | PREPARE FOLLOW UP EMAIL AND TEXT TO D. AYALA REGARDING AVAILABILITY FOR SETTLEMENT CONFERENCE | 0.2 | $80.00 |
| 02/05/2024 | MCPHERSON | AP | DRAFT EMAIL TO C. CARLYON REGARDING CONFIRMATION OF D. AYALA ATTENDANCE AS REQUESTED | 0.1 | $72.50 |
| 02/05/2024 | MCPHERSON | AP | ADDRESS ISSUES REGARDING WHO IS TO EXECUTE CONFIDENTIALITY AGREEMENT GIVEN PROVISIONS WITH RESPECT TO DEBTOR PARTIES AT SETTLEMENT CONFERENCE | 0.2 | $145.00 |
| 02/05/2024 | MCPHERSON | AP | CONFERENCE CALL WITH T. JAMES REGARDING SETTLEMENT CONFERENCE AND FINANCIAL INFORMATION | 0.3 | $217.50 |
| 02/05/2024 | MCPHERSON | AP | DRAFT EMAIL TO T. JAMES REGARDING ATTENDANCE AT SETTLEMENT CONFERENCE | 0.1 | $72.50 |
| 02/05/2024 | MCPHERSON | AP | REVIEW AND RESPOND TO EMAIL FROM C. CARLYON REGARDING T. JAMES ATTENDANCE AT | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SETTLEMENT CONFERENCE | | |
| 02/06/2024 | AXELROD | AP | REVIEW AND EXECUTE MEDIATION CONFIDENTIALITY AGREEMENT | 0.2 | $210.00 |
| 02/06/2024 | CHLUM | AP | PREPARE FOLLOW UP EMAIL AND TEXT TO D. AYALA FORWARDING CONFIDENTIALITY AGREEMENT FOR SETTLEMENT CONFERENCE FOR HIS EXECUTION | 0.2 | $80.00 |
| 02/06/2024 | HOSEY | AP | REVISE SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT TO INCLUDE BRETT AXELROD'S SIGNATURE. | 0.2 | $52.00 |
| 02/06/2024 | HOSEY | AP | PREPARE EMAIL TO BRETT AXELROD REQUESTING SIGNATURE ON REVISED SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT. | 0.2 | $52.00 |
| 02/06/2024 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER TO INSURANCE COMPANY REGARDING ATTENDANCE AT SETTLEMENT CONFERENCE | 0.1 | $72.50 |
| 02/06/2024 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING BRIEFING TO JUDGE BARASH | 0.1 | $72.50 |
| 02/07/2024 | AXELROD | AP | CALL WITH ADAM RE RECEIVERSHIP | 0.3 | $315.00 |
| 02/07/2024 | CHLUM | AP | REVIEW EMAIL FROM R. GAYDA RE FIFTH THIRD BANK MOTION TO APPOINT RECEIVERSHIP AND STATUS OF COLE KEPRO SETTLEMENT DOCUMENTS | 0.1 | $40.00 |
| 02/07/2024 | CHLUM | AP | PREPARE EMAIL TO COMMITTEE COUNSEL REQUESTING EXECUTED COLE KEPRO SETTLEMENT DOCUMENTS | 0.2 | $80.00 |
| 02/07/2024 | HOSEY | AP | PREPARE EMAIL TO SETTLEMENT CONFERENCE PARTIES CONFIRMING PARTICIPANTS AND PROVIDING PARTICIPANT LIST AND LOCATION INFORMATION. | 0.6 | $156.00 |
| 02/07/2024 | HOSEY | AP | REVIEW AND RESPOND TO EMAIL FROM LAURA MILLER REGARDING EXPECTED PARTICIPANTS FOR MCALARY PARTIES FOR | 0.2 | $52.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SETTLEMENT CONFERENCE. | | |
| 02/07/2024 | HOSEY | AP | REVIEW AND RESPOND TO EMAIL FROM DAWN CICA REGARDING EXPECTED PARTICIPANTS FOR MCALARY PARTIES FOR SETTLEMENT CONFERENCE. | 0.2 | $52.00 |
| 02/07/2024 | HOSEY | AP | REVIEW AND RESPOND TO EMAILS FROM JUDGE BARASH REGARDING ALLOCATION OF CONFERENCE ROOMS FOR SETTLEMENT CONFERENCE. | 0.3 | $78.00 |
| 02/07/2024 | HOSEY | AP | DRAFT SETTLEMENT CONFERENCE PARTICIPATION LIST AND SIGN-IN SHEET. | 0.6 | $156.00 |
| 02/07/2024 | HOSEY | AP | PREPARE EMAIL TO SETTLEMENT CONFERENCE PARTIES REQUESTING CONFIRMATION OF EXPECTED PARTICIPANTS. | 0.3 | $78.00 |
| 02/07/2024 | HOSEY | AP | REVIEW AND RESPOND TO EMAIL FROM ALLAN DIAMOND REGARDING EXPECTED PARTICIPANTS FOR MCALARY PARTIES FOR SETTLEMENT CONFERENCE. | 0.2 | $52.00 |
| 02/07/2024 | HOSEY | AP | REVISE SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT TO INCLUDE ADDITIONAL SIGNATURE BLOCKS FROM PROVIDENCE. | 0.1 | $26.00 |
| 02/07/2024 | HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REQUESTING SIGNATURE ON SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT. | 0.3 | $78.00 |
| 02/07/2024 | HOSEY | AP | TELEPHONE CALL TO JUDGE BARASH TO CONFIRM HE IS TO BE INCLUDED IN RECEIVING SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT SIGNED BY BRETT AXELROD AND DAN AYALA. | 0.1 | $26.00 |
| 02/07/2024 | HOSEY | AP | FINALIZE SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT SIGNED BY BRETT AXELROD AND DAN AYALA AND PREPARE TO SEND TO SETTLEMENT | 0.3 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JUDGE AND RELATED PARTICIPANTS. | | |
| 02/07/2024 | HOSEY | AP | TELEPHONE CALLS WITH TANNER JAMES REGARDING STATUS OF PARTICIPANTS FOR SETTLEMENT CONFERENCE AND RELATED DOCUMENTS. | 0.3 | $78.00 |
| 02/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM M. KALORIDES REGARDING INSURANCE COMPANY PARTICIPATION IN SETTLEMENT | 0.1 | $72.50 |
| 02/07/2024 | MCPHERSON | AP | ADDRESS QUESTIONS AND PROCEDURES FOR SETTLEMENT CONFERENCE IN PERSON AND REMOTE | 0.3 | $217.50 |
| 02/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM B. GAYDA REGARDING COLE KEPRO DOCUMENTS | 0.1 | $72.50 |
| 02/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM JUDGE BARASH REGARDING SETTLEMENT CONFIDENTIALITY AGREEMENT | 0.1 | $72.50 |
| 02/07/2024 | MCPHERSON | AP | REVIEW EMAIL REGARDING COLE KEPRO RECEIVERSHIP AND REVIEW SETTLEMENT AGREEMENT WITH COLE KEPRO AND DOCUMENTS FOR EXECUTION AND EMAIL REGARDING OBTAINING EXECUTED DOCUMENTS FROM UCC | 0.3 | $217.50 |
| 02/07/2024 | MCPHERSON | AP | ADDRESS ISSUES REGARDING SIGNATURES ON CONFIDENTIALITY AGREEMENT | 0.1 | $72.50 |
| 02/08/2024 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM T. JAMES, D. AYALA REGARDING FIFTH THIRD BANK RECEIVERSHIP PLEADINGS | 0.2 | $80.00 |
| 02/08/2024 | CHLUM | AP | RECEIVE SHARE LINK TO FIFTH THIRD BANK RECEIVERSHIP PLEADINGS; DOWN LOAD AND CATALOG SAME | 0.4 | $160.00 |
| 02/08/2024 | CHLUM | AP | PREPARE EMAIL TO BRIAN BOSCHEE REGARDING RECEIVERSHIP PLEADINGS | 0.2 | $80.00 |
| 02/08/2024 | HOSEY | AP | PREPARE EMAILS TO AND REVIEW RESPONSES FROM DAWN CICA REGARDING WEBEX MEETING INVITE FOR DEFENDANT FOR SETTLEMENT CONFERENCE. | 0.4 | $104.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/2024 | HOSEY | AP | PREPARE EMAILS TO AND REVIEW RESPONSES FROM LAURA MILLER REGARDING WEBEX MEETING INVITE FOR UNSECURED CREDITORS COMMITTEE FOR SETTLEMENT CONFERENCE. | 0.3 | $78.00 |
| 02/08/2024 | HOSEY | AP | PREPARE EMAIL TO DANIEL AYALA REGARDING WEBEX MEETING INVITE FOR SETTLEMENT CONFERENCE. | 0.2 | $52.00 |
| 02/08/2024 | HOSEY | AP | REVIEW AND RESPOND TO EMAIL FROM TANNER JAMES REGARDING SETTLEMENT CONFERENCE AGREEMENT AND WEBEX MEETING. | 0.3 | $78.00 |
| 02/08/2024 | HOSEY | AP | CONTINUE TO COORDINATE ARRANGEMENTS FOR SETTLEMENT CONFERENCE BETWEEN UNSECURED CREDITORS COMMITTEE AND CHRISTOPHER MCALARY. | 0.5 | $130.00 |
| 02/08/2024 | HOSEY | AP | REVIEW EMAIL FROM LAURA MILLER REGARDING SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT SIGNED BY VARIOUS PARTIES. | 0.1 | $26.00 |
| 02/08/2024 | HOSEY | AP | CONFERENCE WITH JEANETTE MCPHERSON CONFIRMING CONTACT ARRANGEMENTS FOR DEBTOR PARTIES FOR SETTLEMENT CONFERENCE. | 0.2 | $52.00 |
| 02/08/2024 | HOSEY | AP | REVISE SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT TO INCLUDE ADDITIONAL SIGNATURE BLOCKS FROM JEANETTE MCPHERSON. | 0.1 | $26.00 |
| 02/08/2024 | HOSEY | AP | PREPARE DOCUSIGN EMAIL TO JEANETTE MCPHERSON REQUESTING SIGNATURE ON SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT. | 0.2 | $52.00 |
| 02/08/2024 | MCPHERSON | AP | REVIEW COMPLAINT AGAINST COLE KEPRO AND MOTION TO APPOINT A RECEIVER | 0.4 | $290.00 |
| 02/08/2024 | MCPHERSON | AP | REVIEW AND RESPOND TO EMAIL FROM T. JAMES REGARDING SETTLEMENT CONFERENCE AND DRAFT RESPONSE | 0.1 | $72.50 |
| 02/08/2024 | MCPHERSON | AP | REVIEW COMPLAINT | 0.4 | $290.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGAINST C. MCALARY | | |
| 02/08/2024 | MCPHERSON | AP | REVIEW AND EXECUTE CONFIDENTIALITY AGREEMENT FOR SETTLEMENT CONFERENCE GIVEN WILL NEED TO FILL IN | 0.1 | $72.50 |
| 02/08/2024 | MCPHERSON | AP | REVIEW EMAIL FROM UCC TO INSURANCE CARRIER REGARDING SETTLEMENT CONFERENCE | 0.1 | $72.50 |
| 02/09/2024 | AXELROD | AP | CONFERENCE WITH J BARASH | 1.4 | $1,470.00 |
| 02/09/2024 | HOSEY | AP | COMPILE AND PREPARE ADDITIONAL EXHIBITS FOR SETTLEMENT CONFERENCE. | 0.5 | $130.00 |
| 02/09/2024 | HOSEY | AP | REVIEW AND RESPOND TO EMAIL FROM BRETT AXELROD REQUESTING ADDITIONAL EXHIBITS FOR SETTLEMENT CONFERENCE. | 0.2 | $52.00 |
| 02/09/2024 | HOSEY | AP | REVIEW EMAIL FROM TANNER JAMES REGARDING SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT SIGNED BY HIM. | 0.1 | $26.00 |
| 02/09/2024 | HOSEY | AP | COORDINATE AND FACILITATE MEETING SET-UP WITH VARIOUS PARTIES RELATING TO THE SETTLEMENT CONFERENCE. | 1.8 | $468.00 |
| 02/09/2024 | HOSEY | AP | REVIEW EMAIL FROM LAURA MILLER REGARDING SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT SIGNED BY ADDITIONAL INSURANCE REPRESENTATIVE. | 0.1 | $26.00 |
| 02/09/2024 | HOSEY | AP | REVIEW AND RESPOND TO EMAIL FROM BRETT AXELROD CONFIRMING RECEIPT OF WEBEX LOG-INS BY THE INSURANCE REPRESENTATIVES FOR THE SETTLEMENT CONFERENCE. | 0.3 | $78.00 |
| 02/09/2024 | HOSEY | AP | REVIEW EMAIL FROM LAURA MILLER REGARDING SETTLEMENT CONFERENCE CONFIDENTIALITY AGREEMENT SIGNED BY INSURANCE REPRESENTATIVES. | 0.1 | $26.00 |
| 02/09/2024 | MCCARRELL | AP | REVIEW NOTICE OF CASE REASSIGNMENT FROM COURT. | 0.1 | $54.50 |
| 02/09/2024 | MCPHERSON | AP | REVIEW NEW SETTLEMENT AND SCHEDULING ORDER | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/2024 | CHLUM | AP | REVIEW EMAIL FROM R. GAYDA REGARDING COLE KEPRO SETTLEMENT | 0.1 | $40.00 |
| 02/13/2024 | CHLUM | AP | REVIEW COURT'S MINUTE ENTRY RE CONTINUED HEARING ON BITCOIN COMPLAINT | 0.1 | $40.00 |
| 02/13/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ, OPPOSING COUNSEL, REGARDING APPROVAL OF DEADLINE EXTENSIONS | 0.2 | $86.00 |
| 02/13/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JOSE HERNANDEZ, OPPOSING COUNSEL, REGARDING EXTENSION FOR DISCOVERY REQUESTS | 0.2 | $86.00 |
| 02/13/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JOSE HERNANDEZ, OPPOSING COUNSEL, REGARDING STIPULATION TO EXTEND DEADLINES | 0.2 | $86.00 |
| 02/22/2024 | MANN | AP | REVIEW DRAFT OF JOINT STIPULATION TO EXTEND DISCOVERY FOR ADVERSARY PROCEEDING AGAINST KIOSK SERVICES GROUP | 0.3 | $129.00 |
| 02/22/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ, OPPOSING COUNSEL, REGARDING APPROVAL OF JOINT STIPULATION FOR EXTENSION OF DEADLINES | 0.2 | $86.00 |
| 02/22/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JOSE HERNANDEZ, OPPOSING COUNSEL, REGARDING STIPULATION TO EXTEND DISCOVERY DEADLINES | 0.2 | $86.00 |
| 02/23/2024 | CHLUM | AP | REVIEW STIPULATION TO EXTEND JOINT DISCOVERY PLAN AND SCHEDULING ORDER; REVISE KEY DATES | 0.2 | $80.00 |
| 02/26/2024 | AXELROD | AP | REVIEW STIPULATION AND ORDER TO EXTEND DEADLINES ADVERSARY | 0.1 | $105.00 |
| 02/26/2024 | AXELROD | AP | REVIEW SUBPOENA AND FORWARD TO S BALDI FOR SEARCH OF RECORDS | 0.2 | $210.00 |
| 02/27/2024 | CHLUM | AP | REVIEW EMAIL FROM D. SHARP WITH ATTACHED SUBPOENA RE ON-GOING CRIMINAL INVESTIGATION | 0.2 | $80.00 |
| 02/28/2024 | MANN | AP | DRAFT CORRESPONDENCE TO STEPHANIE BALDI, | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING NEXT STEPS TO RESPOND TO SUBPOENA FROM MARYLAND WORCHESTER COUNTY ATTORNEY | | |
| 02/28/2024 | MANN | AP | DRAFT CORRESPONDENCE TO DAVID SHARP, CHIEF INVESTIGATOR FOR MARYLAND WORCHESTER COUNTY REGARDING FOLLOW UP QUESTIONS TO SUBPOENA | 0.3 | $129.00 |
| 02/28/2024 | MANN | AP | REVIEW SUBOENA DUCES TECUM FROM MARYLAND ATTORNEY'S OFFICE TO DETERMINE WHAT DOCUMENTS WE NEED TO OBTAIN AND WHAT FOLLOW UP QUESTIONS WE HAVE | 0.3 | $129.00 |
| 02/28/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM STEPHANIE BALDI REGARDING FOLLOW UP QUESTIONS TO RETRIEVE INFORMATION IN RESPONSE TO SUBPOENA FROM MARYLAND ATTORNEY'S OFFICE | 0.2 | $86.00 |
| | | | **SUBTOTAL TASK: AP** | **21.6** | **$10,652.50** |
| **TASK: CA** | | | | | |
| 02/05/2024 | HOSEY | CA | REVIEW CERTIFICATE OF SERVICE (ECF 1603) AND PREPARE EMAIL TO STRETTO TEAM REQUESTING CORRECTIONS TO NAMES OF DOCUMENTS SERVED. | 0.3 | $78.00 |
| 02/07/2024 | CHLUM | CA | PREPARE COVER SHEET; FINALIZE AND FILE WITH THE COURT DEBTOR'S MASTER SERVICE LIST AS OF FEB. 7, 2024 | 0.2 | $80.00 |
| 02/07/2024 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO RE MASTER SERVICE LIST | 0.2 | $80.00 |
| 02/08/2024 | MCPHERSON | CA | REVIEW NOTICE OF ATTORNEYS LIEN FILED BY LEWIS ROCA REGARDING COLE KEPRO | 0.1 | $72.50 |
| 02/21/2024 | CHLUM | CA | REVIEW CASE MANAGEMENT ORDER RE EXCLUSIONS; CONFER WITH A. HOSEY REGARDING SAME | 0.4 | $160.00 |
| 02/27/2024 | MCPHERSON | CA | TELEPHONE CALL FROM A. BACA REGARDING UCC NOT RETURNING CALL TO HIM REGARDING KIOSK | 0.1 | $72.50 |
| 02/29/2024 | AXELROD | CA | CALL WITH D AYALA RE | 0.1 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCALARY EMAIL REQUEST | | |
| | | | **SUBTOTAL TASK: CA** | **1.4** | **$648.00** |
| **TASK: CH** | | | | | |
| 02/07/2024 | AXELROD | CH | ATTEND HEARING ON CLAIM OBJECTION TO ADMIN CLAIM-E LEE | 0.4 | $420.00 |
| 02/14/2024 | MCPHERSON | CH | ATTEND HEARING ON APPLICATION TO EMPLOY CONWAY BAXTER | 0.4 | $290.00 |
| 02/28/2024 | AXELROD | CH | PREPARE FOR AND ARGUE FOX ROTHSCHILD INTERIM FEE APPLICATION | 0.4 | $420.00 |
| | | | **SUBTOTAL TASK: CH** | **1.2** | **$1,130.00** |
| **TASK: CI** | | | | | |
| 02/21/2024 | HOSEY | CI | TELEPHONE CALL WITH AARON BACA REGARDING STATUS OF FIFTY FIFTY COFFEE HOUSE & PUB KIOSK ABANDONED BY TENANT AND REQUEST FOR RESOLUTION. | 0.3 | $78.00 |
| | | | **SUBTOTAL TASK: CI** | **0.3** | **$78.00** |
| **TASK: CM** | | | | | |
| 02/21/2024 | HOSEY | CM | PREPARE EMAIL TO AND REVIEW RESPONSE FROM CATHERINE LOTEMPIO REGARDING STATUS OF FIFTY FIFTY COFFEE HOUSE & PUB KIOSK ABANDONED BY TENANT AND REQUEST FOR RESOLUTION. | 0.2 | $52.00 |
| 02/28/2024 | AXELROD | CM | ATTEND CALL WITH UCC AND MANAGEMENT | 0.5 | $525.00 |
| 02/29/2024 | AXELROD | CM | CALL WITH L MILLER RE C MCALARY REQUEST FOR EMAIL ACCESS | 0.1 | $105.00 |
| | | | **SUBTOTAL TASK: CM** | **0.8** | **$682.00** |
| **TASK: EA2** | | | | | |
| 02/05/2024 | CHLUM | EA2 | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING ON APPLICATION TO EMPLOY CONWAY BAXTER | 0.2 | $80.00 |
| 02/05/2024 | CHLUM | EA2 | FINALIZE APPLICATION TO EMPLOY CONWAY BAXTER, DECLARATION OF AYALA, DECLARATION OF CARON AND MOTION FOR OST AND PREPARE EMAIL TO A. NOLL AND B. AXELROD REGARDING APPROVAL OF SAME | 0.5 | $200.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/2024 | CHLUM | EA2 | EXCHANGE EMAILS WITH A. NOLL; REVIEW AND REVISE APPLICATION TO EMPLOY CONWAY BAXTER | 0.5 | $200.00 |
| 02/05/2024 | CHLUM | EA2 | REVIEW AND REVISE DECLARATION OF AYALA IN SUPPORT OF APPLICATION TO EMPLOY CONWAY BAXTER | 0.4 | $160.00 |
| 02/05/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING SENDING OUT REQUEST FOR OST ON CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $91.50 |
| 02/05/2024 | NOLL | EA2 | REVIEW AND REVISE CONWAY BAXTER EMPLOYMENT APPLICATION AND DECLARATIONS. | 0.5 | $457.50 |
| 02/05/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING CVS FOR CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.2 | $183.00 |
| 02/06/2024 | CHLUM | EA2 | FINALIZE AND FILE WITH THE COURT APPLICATION TO EMPLOY CONWAY BAXTER; DECLARATION OF CARON; DECLARATION OF AYALA; MOTION FOR ORDER SHORTENING TIME; ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 0.8 | $320.00 |
| 02/06/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING FILING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.1 | $91.50 |
| 02/08/2024 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF OST ON APPLICATION TO EMPLOY CONWAY BAXTER | 0.4 | $160.00 |
| 02/09/2024 | NOLL | EA2 | REVIEW OST ON APPLICATION TO EMPLOY CONWAY BAXTER. | 0.1 | $91.50 |
| 02/12/2024 | MCPHERSON | EA2 | REVIEW FOR HEARING EMPLOYMENT APPLICATION FOR CONWAY BAXTER WILSON, DECLARATION OF D. AYALA, DECLARATION OF CBW REPRESENTATIVE, REQUEST TO HAVE THE APPLICATION HEARD ON SHORTENED TIME, AND PROPOSED ORDER | 0.8 | $580.00 |
| 02/12/2024 | MCPHERSON | EA2 | REVIEW CASE LAW REGARDING EMPLOYMENT | 0.2 | $145.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO A RETROACTIVE DATE | | |
| 02/12/2024 | MCPHERSON | EA2 | CONFERENCE CALL WITH A. NOLL REGARDING THE EMPLOYMENT OF SPECIAL LITIGATION COUNSEL CONWAY BAXTER WILSON | 0.2 | $145.00 |
| 02/12/2024 | NOLL | EA2 | CALL WITH J. MCPHERSON REGARDING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.2 | $183.00 |
| 02/12/2024 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH J. MCPHERSON REGARDING HEARING ON CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.2 | $183.00 |
| 02/13/2024 | CHLUM | EA2 | REVIEW EMAIL FROM A. NOLL REGARDING REVISIONS ORDER APPROVING EMPLOYMENT OF CONWAY BAXTER | 0.3 | $120.00 |
| 02/13/2024 | CHLUM | EA2 | REVISE, FINALIZE AND LODGE WITH THE COURT ORDER APPROVING EMPLOYMENT OF CONWAY BAXTER | 0.4 | $160.00 |
| 02/14/2024 | CHLUM | EA2 | PREPARE FINAL ORDER APPROVING APPLICATION TO EMPLOY CONWAY BAXTER | 0.5 | $200.00 |
| 02/14/2024 | CHLUM | EA2 | LODGE WITH THE COURT ORDER APPROVING APPLICATION TO EMPLOY CONWAY BAXTER | 0.2 | $80.00 |
| 02/14/2024 | MCPHERSON | EA2 | REVISE ORDER EMPLOYING CONWAY BAXTER | 0.2 | $145.00 |
| 02/14/2024 | MCPHERSON | EA2 | DRAFT EMAIL TO CONWAY REGARDING HEARING ON EMPLOYMENT OF CONWAY BAXTER AND ORDER REGARDING SAME | 0.2 | $145.00 |
| 02/14/2024 | MCPHERSON | EA2 | DRAFT RESPONSE TO EMAIL FROM K. CARON REGARDING EMPLOYMENT AND NEXT STEPS | 0.2 | $145.00 |
| 02/14/2024 | MCPHERSON | EA2 | REVIEW EMAIL FROM K. CARON REGARDING HEARING ON EMPLOYMENT APPLICATION AND DRAFT RESPONSE REGARDING HEARING AND QUESTIONS | 0.1 | $72.50 |
| 02/14/2024 | MCPHERSON | EA2 | REVIEW EMAIL CORRESPONDENCE FROM K. CARON REGARDING EMPLOYMENT APPLICATION HEARING AND ATTENDANCE | 0.1 | $72.50 |
| 02/14/2024 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH J. MCPHERSON | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND P. CHLUM REGARDING ORDER GRANTING CONWAY BAXTER EMPLOYMENT APPLICATION. | | |
| 02/14/2024 | NOLL | EA2 | REVIEW AND REVISE ORDER GRANTING CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.3 | $274.50 |
| 02/14/2024 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH J. RUCCI AND K. CARON REGARDING ATTENDANCE AT HEARING ON CONWAY BAXTER EMPLOYMENT APPLICATION. | 0.2 | $183.00 |
| 02/15/2024 | CHLUM | EA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF CONWAY BAXTER WILSON LLP/S.R.L. AS SPECIAL LITIGATION COUNSEL TO DEBTOR, EFFECTIVE AS OF FEBRUARY 6, 2024 | 0.4 | $160.00 |
| 02/15/2024 | NOLL | EA2 | REVIEW ENTERED ORDER APPROVING CONWAY BAXTER EMPLOYMENT. | 0.1 | $91.50 |
| | | | **SUBTOTAL TASK: EA2** | **8.8** | **$5,303.00** |
| **TASK: EB** | | | | | |
| 02/08/2024 | FORBUSH | EB | TELEPHONE CONFERENCE WITH JOSE MEDINA, EEOC INVESTIGATOR. COMPLETE MEDIATION QUESTIONNAIRE. | 0.6 | $366.00 |
| 02/29/2024 | FORBUSH | EB | REVIEW AND ANALYZE AMENDED CHARGE AND CORRESPONDENCE FROM THE EEOC. CORRESPOND WITH CLIENT REGARDING THE SAME. PREPARE FOR MEDIATION. | 1.1 | $671.00 |
| | | | **SUBTOTAL TASK: EB** | **1.7** | **$1,037.00** |
| **TASK: EC** | | | | | |
| 02/06/2024 | HOSEY | EC | TELEPHONE CALL WITH AARON BACA, LANDLORD OF FIFTY FIFTY COFFEE HOUSE REGARDING STATUS OF REMOVAL OF MACHINE ABANDONED BY TENANT. | 0.2 | $52.00 |
| 02/06/2024 | HOSEY | EC | TELEPHONE CALL WITH AARON BACA, LANDLORD OF FIFTY FIFTY COFFEE. HOUSE, CONFIRMING A REPRESENTATIVE OF UNSECURED CREDITORS COMMITTEE WOULD BE IN CONTACT. | 0.2 | $52.00 |
| 02/06/2024 | HOSEY | EC | TELEPHONE CALL WITH | 0.2 | $52.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CATHERINE LOTEMPIO REGARDING STATUS OF REMOVAL OF MACHINE ABANDONED BY TENANT AND ACTION TO BE TAKEN BY AARON BACA, LANDLORD OF FIFTY FIFTY COFFEE. HOUSE | | |
| 02/06/2024 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING AARON BACA, LANDLORD OF FIFTY FIFTY COFFEE HOUSE REQUESTING STATUS OF REMOVAL OF MACHINE ABANDONED BY TENANT. | 0.2 | $52.00 |
| 02/16/2024 | MCPHERSON | EC | DRAFT EMAIL TO M. TUCKER REGARDING STATUS OF AWS TERMINATION | 0.1 | $72.50 |
| 02/27/2024 | HOSEY | EC | REVIEW AND RESPOND TO VOICE MAIL FROM AARON BACA REGARDING ABANDONED FIFTY FIFTY COFFEE PUB KIOSK AND STATUS OF RESPONSE FROM UNSECURED CREDITORS COMMITEE. | 0.3 | $78.00 |
| 02/27/2024 | MCPHERSON | EC | REVIEW EMAIL STRING BETWEEN FIT AND J. JIMMERSON REGARDING AWS SERVICES INCLUDING PROPER RETENTION OF FILES WITH C. TIMBERLAKE SERVING AS A CUSTODIAN OF RECORDS | 0.2 | $145.00 |
| 02/27/2024 | MCPHERSON | EC | DRAFT EMAIL TO R. HALEVY REGARDING AWS TERMINATION BY END OF FEBRUARY IS COPY PROPERLY MADE BY C. TIMBERLAKE | 0.1 | $72.50 |
| | | | **SUBTOTAL TASK: EC** | **1.5** | **$576.00** |
| **TASK: FA1** | | | | | |
| 02/06/2024 | CHLUM | FA1 | REVIEW AND REVISE JANUARY FEE STATEMENT FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.5 | $200.00 |
| 02/07/2024 | AXELROD | FA1 | REVIEW AND APPROVE STIPULATION WITH C MCALARY RE FOX FEE APPLICATION RESERVATION TO FINAL APPLICATION | 0.1 | $105.00 |
| 02/07/2024 | AXELROD | FA1 | REVIEW AND RESPOND TO TRUSTEE REQUEST FOR LEDES DATA FILE FOR FOX | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FEE APPLICATION | | |
| 02/07/2024 | CHLUM | FA1 | REVIEW AND RESPOND TO EMAIL FROM J. DAY REQUESTING LEDES DATA FILES FOR FOX INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 02/09/2024 | CHLUM | FA1 | WORK ON FOX MONTHLY FEE APPLICATION FOR JANUARY 2024 | 0.2 | $80.00 |
| 02/12/2024 | AXELROD | FA1 | REVIEW AND APPROVE CNO FOX FEES FOR DECEMBER AND JANUARY | 0.2 | $210.00 |
| 02/12/2024 | CHLUM | FA1 | DRAFT FOX MONTHLY FEE STATEMENT FOR JANUARY 2024 | 0.6 | $240.00 |
| 02/12/2024 | CHLUM | FA1 | PREPARE CERTIFICATE OF NO OBJECTION TO FOX MONTHLY FEE STATEMENT FOR DECEMBER 2023 AND FORWARD TO B. AXELROD FOR REVIEW | 0.2 | $80.00 |
| 02/13/2024 | AXELROD | FA1 | REVIEW AND RESPOND TO TRUSTEE EMAIL RE AGREEMENT TO REDUCE FEE APPLICATION | 0.2 | $210.00 |
| 02/13/2024 | CHLUM | FA1 | TELEPHONE CONFERENCE WITH S. LENDRY REGARDING FOX FIRST INTERIM FEE APPLICATION | 0.3 | $120.00 |
| 02/13/2024 | CHLUM | FA1 | REVIEW EMAIL EXCHANGES WITH JARED DAY REGARDING TRUSTEE OBJECTIONS TO FOX FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 02/13/2024 | HOSEY | FA1 | REVIEW EMAIL FROM U.S. TRUSTEE'S OFFICE REGARDING REQUEST FOR REDUCTION OF FEES TO DETERMINE ISSUES WITH MY TIME ENTRIES. | 0.3 | $78.00 |
| 02/13/2024 | NOLL | FA1 | REVIEW CORRESPONDENCE FROM UST REGARDING REDUCTION TO FOX FIRST INTERIM FEE APPLICATION; SEND EMAIL TO P. CHLUM REGARDING PREPARATION OF STIPULATION. | 0.2 | $183.00 |
| 02/14/2024 | CHLUM | FA1 | FINALIZE AND FILE CERTIFICATE OF NO OBJECTION TO FOX'S MONTHLY FEE STATEMENT FOR DECEMBER 2024 | 0.2 | $80.00 |
| 02/14/2024 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT FOX'S MONTHLY FEE STATEMENT FOR JANUARY 2024 | 0.5 | $200.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/2024 | NOLL | FA1 | EXCHANGE EMAILS WITH B. AXELROD REGARDING UST PREPARING STIPULATION REGARDING FOX FIRST INTERIM FEE APPLICATION. | 0.1 | $91.50 |
| 02/15/2024 | CHLUM | FA1 | REVIEW U.S. TRUSTEE'S NOTICE OF VOLUNTARY REDUCTION IN LEGAL FEES RE FOX FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 02/16/2024 | CHLUM | FA1 | REVIEW AND RESPOND TO EMAIL FROM J. MCPHERSON REGARDING TRUSTEE FEE OBJECTION TO FOX FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 02/21/2024 | CHLUM | FA1 | EFFECTUATE SERVICE VIA EMAIL OF FOX'S MONTHLY FEE STATEMENT FOR JANUARY TO REQUIRED NOTICE PATIES | 0.2 | $80.00 |
| 02/21/2024 | CHLUM | FA1 | REVIEW EMAIL FROM A. NOLL; REVIEW CASE DOCKET VIA PACER RE OPPOSITIONS TO FOX FIRST INTERIM FEE APPLICATION; PREPARE RESPONSE EMAIL TO A. NOLL | 0.2 | $80.00 |
| 02/21/2024 | NOLL | FA1 | REVIEW UST NOTICE OF REDUCTION AND STIPULATION WITH MCALARY REGARDING FOX FIRST INTERIM FEE APPLICATION; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.2 | $183.00 |
| 02/28/2024 | AXELROD | FA1 | REVIEW AND PROVIDE COMMENTS TO DRAFT ORDER RE FOX ROTHSCHILD FEE APPLICATION | 0.2 | $210.00 |
| 02/29/2024 | AXELROD | FA1 | CALL WITH D AYALA RE FEE REDUCTION | 0.1 | $105.00 |
| | | | **SUBTOTAL TASK: FA1** | **5.4** | **$3,025.50** |

**TASK: FA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH T. JAMES REGARDING PROVINCE FIRST INTERIM FEE APPLICATION. | 0.1 | $91.50 |
| 02/12/2024 | CHLUM | FA2 | EXCHANGE EMAILS WITH D. MOSES REGARDING PROVINCE FEE STATEMENTS FOR NOVEMBER AND DECEMBER 2023 | 0.2 | $80.00 |
| 02/12/2024 | CHLUM | FA2 | PREPARE CERTIFICATE OF NOT OBJECTION TO PROVINCE FEE STATEMENTS FOR NOVEMBER AND DECEMBER 2023 | 0.2 | $80.00 |
| 02/13/2024 | AXELROD | FA2 | REVIEW EMAIL FROM D | 0.1 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOSES APPROVING CNO FOR PROVINCE | | |
| 02/14/2024 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM K. CARON REGARDING FEE APPLICATION OF CONWAY BAXTER | 0.2 | $80.00 |
| 02/15/2024 | MCPHERSON | FA2 | DRAFT EMAIL TO K. CARON, CANADIAN COUNSEL, REGARDING REQUIREMENTS FOR BILLING TIME BILLED THROUGH A FEE APPLICATION, SUCH AS NO VAGUE ENTRIES, NO BLOCK BILLING, .1 INCREMENTS | 0.3 | $217.50 |
| 02/15/2024 | NOLL | FA2 | SEND EMAIL TO K. CARON REGARDING NEED FOR DETAILED DESCRIPTION OF ACTIVITIES IN FEE APPLICATION, NO BLOCK BILLING, ETC.; SAMPLE FEE APPLICATIONS. | 0.3 | $274.50 |
| 02/21/2024 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION REGARDING PROVINCE, LLC'S MONTHLY FEE STATEMENTS OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM NOVEMBER 1, 2023 THROUGH DECEMBER 31, 2023 | 0.4 | $160.00 |
| 02/26/2024 | AXELROD | FA2 | REVIEW UCC PROFESSIONALS FEE STATEMENTS | 0.4 | $420.00 |
| 02/27/2024 | CHLUM | FA2 | REVIEW AND REVISE AYALA DECLARATION IN SUPPORT OF PROVINCE FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 02/27/2024 | CHLUM | FA2 | REVIEW AND REVISE MOSES DECLARATION IN SUPPORT OF PROVINCE FIRST INTERIM FEE APP | 0.4 | $160.00 |
| 02/27/2024 | CHLUM | FA2 | REVIEW AND REVISE PROVINCE FIRST INTERIM FEE APPLICATION | 0.4 | $160.00 |
| 02/27/2024 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM E. MATTESON AT PROVINCE REGARDING ATTACHED FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 02/28/2024 | AXELROD | FA2 | REVIEW AND RESPOND TO UCC COUNSEL RE TIMING OF PROFESSIONAL FEE PAYMENTS | 0.2 | $210.00 |
| 02/28/2024 | NOLL | FA2 | REVIEW AND REVISE | 0.7 | $640.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVINCE FIRST INTERIM FEE APPLICATION, MOSES & AYALA DECLARATIONS. | | |
| 02/28/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH E. MATTSON REGARDING PROVINCE FIRST INTERIM FEE APPLICATION. | 0.1 | $91.50 |
| | | | **SUBTOTAL TASK: FA2** | **4.4** | **$2,930.50** |
| **TASK: PC** | | | | | |
| 02/01/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING OFFER TO SETTLE WITH AVT | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING AVT AND OFFER AND GENERAL UNSECURED CLAIM COMPONENT | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | PC | REVIEW INFORMATION REGARDING SYGNIA CLAIM AND DISPARITIES AND EMAIL TO M. TUCKER AND R. HALEVY REGARDING SAME | 0.2 | $145.00 |
| 02/01/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING UCC APPROVAL OF OFFER TO AVT | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | PC | TELEPHONE CALL WITH A. NOLL REGARDING ANALYSIS OF AVT LEASE AND WHETHER FINANCING | 0.5 | $362.50 |
| 02/01/2024 | MCPHERSON | PC | LEGAL RESEARCH REGARDING LEASE VERSUS FINANCING FACTORS TO CONSIDER | 0.4 | $290.00 |
| 02/01/2024 | MCPHERSON | PC | RESEARCH REGARDING DATE AVT MACHINES STOPPED BEING USED BY DEBTOR | 0.3 | $217.50 |
| 02/01/2024 | MCPHERSON | PC | DRAFT OFFER TO AVT | 0.4 | $290.00 |
| 02/01/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING OFFER TO AVT | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | PC | DRAFT EMAIL TO S. POSNER REQUESTING ALLEGED SYGNIA UNPAID INVOICES | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING REVIEW OF OFFER TO AVT | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING DATE AVT MACHINES STOPPED BEING USED AND RESPONSE | 0.1 | $72.50 |
| 02/01/2024 | MCPHERSON | PC | LEGAL RESEARCH REGARDING BASIS FOR REDUCING THE AMOUNT OF THE AVT CLAIM GIVEN | 0.9 | $652.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OPERATIONS STOPPING EARLIER THAN SALE | | |
| 02/01/2024 | NOLL | PC | RESEARCH REGARDING LEASE VERSUS FINANCING TRANSACTION; REVIEW AVT AGREEMENT. | 1.5 | $1,372.50 |
| 02/01/2024 | NOLL | PC | CALL WITH J. MCPHERSON REGARDING NEGOTIATIONS WITH AVT. | 0.4 | $366.00 |
| 02/01/2024 | NOLL | PC | CALL WITH M. TUCKER REGARDING NEGOTIATIONS WITH AVT. | 0.3 | $274.50 |
| 02/02/2024 | MCPHERSON | PC | REVIEW ADMINISTRATIVE CLAIM FILED BY AVT | 0.2 | $145.00 |
| 02/02/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER AND R. HALEVY REGARDING SYGNIA INVOICES PROVIDED BY SYGNIA AND NATURE OF OFFER TO BE MADE BY DEBTOR | 0.2 | $145.00 |
| 02/02/2024 | MCPHERSON | PC | CALCULATE SYGNIA INVOICES AND COMPARE WITH INFORMATION FROM DEBTOR | 0.4 | $290.00 |
| 02/02/2024 | MCPHERSON | PC | REVIEW EMAIL FROM S. POSNER REGARDING SYGNIA INVOICES | 0.1 | $72.50 |
| 02/02/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING OFFER AND FILING ADMINISTRATIVE EXPENSE CLAIM AND PAYMENT OF FUNDS | 0.1 | $72.50 |
| 02/02/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER TO T. JAMES REGARDING PROCEEDS BEING HELD FOR TRANGISTICS | 0.1 | $72.50 |
| 02/02/2024 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING RELEASE OF FUNDS TO AVT | 0.1 | $72.50 |
| 02/02/2024 | MCPHERSON | PC | REVIEW EMAIL FROM R. HALEVY REGARDING SYGNIA INFORMATION AND REVIEW INVOICES WITH INFORMATION STILL NOT MATCHING | 0.4 | $290.00 |
| 02/02/2024 | MCPHERSON | PC | REVIEW DECLARATION FILED BY AVT IN SUPPORT OF MOTION FOR ADMINISTRATIVE CLAIM FOR AVT | 0.3 | $217.50 |
| 02/02/2024 | MCPHERSON | PC | DRAFT EMAIL TO SYGNIA SETTING FORTH POSITION AND MOTIONS AND ORDERS AND NOTICING CASE LAW AND OFFER TO | 0.9 | $652.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMPROMISE | | |
| 02/02/2024 | MCPHERSON | PC | CONFERENCE CALL WITH M. TUCKER REGARDING RELEASE OF AVT MONIES AND TRANGISTICS ISSUE | 0.5 | $362.50 |
| 02/02/2024 | MCPHERSON | PC | CONFERENCE WITH B. AXELROD REGARDING RELEASE OF SURCHARGE MONIES TO AVT | 0.1 | $72.50 |
| 02/02/2024 | MCPHERSON | PC | DRAFT EMAIL REGARDING STATUS OF SYGNIA ISSUES | 0.1 | $72.50 |
| 02/04/2024 | NOLL | PC | COMMENCE ANALYSIS OF AVT MASTER LEASE AGREEMENT AS SECURED FINANCING TRANSACTION VERSUS TRUE LEASE. | 1.2 | $1,098.00 |
| 02/05/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM SHARON LEE REGARDING AMENDED CERTIFICATE OF SERVICE REGARDING REPLY TO EMILY LEE OBJECTION. | 0.2 | $52.00 |
| 02/05/2024 | MCPHERSON | PC | REVIEW EMAIL REGARDING SUBMISSION OF INSTRUCTIONS FOR PAYMENT TO AVT | 0.1 | $72.50 |
| 02/05/2024 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING PAYMENT TO AVT AND DEBTOR AND REVIEW INSTRUCTIONS FOR SAME | 0.1 | $72.50 |
| 02/05/2024 | MCPHERSON | PC | REVIEW EMAIL FROM A. NOLL REGARDING BRIEF ANALYSIS REGARDING LEASE VERSUS FINANCING | 0.2 | $145.00 |
| 02/05/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING WIRE PAYMENT | 0.1 | $72.50 |
| 02/05/2024 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING FULLY EXECUTED ESCROW REGARDING PAYMENT TO AVT AND DEBTOR | 0.1 | $72.50 |
| 02/05/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING ESCROW DOCUMENT FOR EXECUTION | 0.1 | $72.50 |
| 02/05/2024 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH M. TUCKER REGARDING UTAH UCC. | 0.2 | $183.00 |
| 02/05/2024 | NOLL | PC | FINALIZE ANALYSIS OF AVT MASTER LEASE AGREEMENT AS SECURED FINANCING TRANSACTION VERSUS TRUE LEASE; SEND DETAILED EMAIL TO COMMITTEE PROFESSIONALS REGARDING SAME. | 1.5 | $1,372.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/2024 | HOSEY | PC | PREPARE EMAIL TO MILES MOORE CONVEYING OBJECTION TO UNTIMELY FILED CLAIM AND RELATED ORDER. | 0.2 | $52.00 |
| 02/06/2024 | HOSEY | PC | TELEPHONE CALL WITH MILES MOORE REGARDING STATUS OF HIS ADMINISTRATIVE CLAIM AND SERVICE OF RELATED OBJECTION TO UNTIMELY FILED CLAIM. | 0.3 | $78.00 |
| 02/07/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF NOTICE OF HEARING ON AVT NEVADA'S MOTION FOR ADMINISTRATIVE CLAIM. | 0.3 | $78.00 |
| 02/07/2024 | MCPHERSON | PC | ADDRESS NO HEARING DATE ON MOTION FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 02/07/2024 | NOLL | PC | REVIEW CORRESPONDENCE FROM R. GAYDA REGARDING COLE KEPRO SETTLEMENT AND FIFTH THIRD MOTION FOR RECEIVER. | 0.1 | $91.50 |
| 02/07/2024 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD AND J. MCPHERSON REGARDING COLE KEPRO SETTLEMENT, FIFTH THIRD MOTION FOR RECEIVER. | 0.2 | $183.00 |
| 02/08/2024 | MCPHERSON | PC | REVIEW EMAIL FROM S. POSNER REGARDING OFFER MADE REGARDING SYGNIA AND DRAFT RESPONSE | 0.1 | $72.50 |
| 02/09/2024 | MCPHERSON | PC | REVIEW MULTIPLE EMAILS REGARDING PAYMENT FROM ESCROW TO AVT | 0.1 | $72.50 |
| 02/09/2024 | MCPHERSON | PC | REVIEW AND RESPOND TO EMAIL FROM J. MERTZ REGARDING ESCROW PAYMENT AND DRAFT RESPONSE | 0.1 | $72.50 |
| 02/12/2024 | MCPHERSON | PC | CONFERENCE CALL WITH A. NOLL REGARDING AVT APPLICATION FOR AN ADMINISTRATIVE EXPENSE CLAIM AND ARGUMENTS REGARDING FINANCING AS OPPOSED TO LEASE | 0.3 | $217.50 |
| 02/12/2024 | MCPHERSON | PC | REVIEW MULTIPLE EMAILS REGARDING PAYMENT OF ESCROWED FUNDS TO AVT | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/2024 | NOLL | PC | SEND EMAIL TO T. JAMES REGARDING AVT LEASE AGREEMENT. | 0.1 | $91.50 |
| 02/12/2024 | NOLL | PC | REVIEW AVT MOTION FOR ALLOWANCE OF ADMIN CLAIM. | 0.4 | $366.00 |
| 02/12/2024 | NOLL | PC | CALL WITH J. MCPHERSON REGARDING OBJECTION TO AVT ADMINISTRATIVE CLAIM. | 0.3 | $274.50 |
| 02/12/2024 | NOLL | PC | EXCHANGE EMAILS WITH R. GAYDA REGARDING FIFTH/THIRD COMPLAINT. | 0.2 | $183.00 |
| 02/12/2024 | NOLL | PC | REVIEW FIFTH/THIRD COMPLAINT; SEND DETAILED EMAIL TO B. AXELROD REGARDING SAME. | 0.5 | $457.50 |
| 02/12/2024 | NOLL | PC | RESEARCH REGARDING RECHARACTERIZATION. | 0.3 | $274.50 |
| 02/13/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. HALL REGARDING RECEIPT OF $80,000 FROM ESCROW FUNDS AND AVT AGREEMENT | 0.1 | $72.50 |
| 02/13/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING AVT OFFER AND CONSIDER ISSUES REGARDING SAME | 0.2 | $145.00 |
| 02/13/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING PROPOSAL | 0.1 | $72.50 |
| 02/13/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING AVT COUNTEROFFER AND SUGGEST COUNTEROFFER AMOUNTS | 0.2 | $145.00 |
| 02/13/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ MAKING COUNTEROFFER | 0.1 | $72.50 |
| 02/14/2024 | NOLL | PC | EXCHANGE EMAILS WITH T. JAMES REGARDING SCHEDULING CALL TO DISCUSS VALUE OF AVT LEASED EQUIPMENT. | 0.1 | $91.50 |
| 02/14/2024 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH M. TUCKER REGARDING AVT ADMIN CLAIM, NEGOTIATING LEVERAGE. | 0.3 | $274.50 |
| 02/15/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING AGREEMENT ON COUNTEROFFER TO BE MADE TO AVT | 0.1 | $72.50 |
| 02/15/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING KEY POINTS AS TO WHY AVT HAS A LEASE | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND PRESENTING COUNTEROFFER | | |
| 02/15/2024 | MCPHERSON | PC | ADDRESS ISSUES REGARDING MOST EFFICIENT WAY TO RESOLVE ALL CLAIMS FILED BY AVT (PROCEDURALLY AND SUBSTANTIVELY) AND ISSUES REGARDING STRENGTH OF AVT'S ARGUMENT THAT TRUE LEASE | 0.4 | $290.00 |
| 02/15/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING AVT SETTLEMENT DISCUSSION AND DISCUSSIONS WITH C. LOTEMPIO | 0.1 | $72.50 |
| 02/15/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING STRATEGY REGARDING AVT SETTLEMENT REGARDING ADMINISTRATIVE EXPENSE CLAIM AND REJECTION DAMAGES CLAIM | 1.1 | $797.50 |
| 02/15/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING ISSUES REGARDING AVT REJECTION DAMAGES CLAIM CONCERNS | 0.1 | $72.50 |
| 02/15/2024 | MCPHERSON | PC | DRAFT EMAIL TO D. AYALA REGARDING APPROVAL OF SETTLEMENT AMOUNT WITH AVT AND SETTLING PARAMETERS | 0.2 | $145.00 |
| 02/15/2024 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING CALCULATIONS OF USEFUL LIFE OF AVT EQUIPMENT | 0.1 | $72.50 |
| 02/15/2024 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING APPROVAL OF COUNTEROFFER AND OFFERING PARAMETERS TO AVT REGARDING ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 02/15/2024 | MCPHERSON | PC | DRAFT EMAIL TO D. AYALA REGARDING APPROVAL OF COUNTEROFFER TO AVT AND PARAMETERS AND REVIEW RESPONSE | 0.1 | $72.50 |
| 02/15/2024 | NOLL | PC | REVIEW CORRESPONDENCE FROM T. JAMES AND D. AYALA REGARDING AVT SETTLEMENT. | 0.2 | $183.00 |
| 02/15/2024 | NOLL | PC | CALL WITH T. JAMES REGARDING INFORMATION ON AVT EQUIPMENT, PAYMENTS. | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/2024 | NOLL | PC | CALL WITH J. MCPHERSON REGARDING SETTLEMENT WITH AVT. | 0.4 | $366.00 |
| 02/15/2024 | NOLL | PC | REVIEW CORRESPONDENCE REGARDING SETTLEMENT WITH AVT FROM M. TUCKER AND J. MCPHERSON. | 0.2 | $183.00 |
| 02/16/2024 | NOLL | PC | REVIEW EMAILS FROM T. JAMES AND D. AYALA REGARDING SETTLEMENT WITH AVT. | 0.1 | $91.50 |
| 02/19/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER RESPONDING TO EMAIL REQUESTING INFORMATION TO PROVIDE TO ADMINISTRATIVE EXPENSE CLAIMANT, POPULUS, AS TO WHEN CLAIM WILL BE PAID | 0.1 | $72.50 |
| 02/19/2024 | MCPHERSON | PC | REVIEW EMAIL FROM POPULUS REGARDING WHEN ITS ADMINISTRATIVE CLAIM WILL BE PAID | 0.1 | $72.50 |
| 02/19/2024 | MCPHERSON | PC | REVIEW ANALYSIS FROM A. NOLL REGARDING ANALYSIS AS TO AVT'S BEING A LESSOR OR FINANCER TO DEBTOR | 0.3 | $217.50 |
| 02/19/2024 | MCPHERSON | PC | DRAFT EMAIL TO D. AYALA REGARDING APPROVAL OF PROPOSAL TO BE MADE TO AVT REGARDING OFFER | 0.1 | $72.50 |
| 02/19/2024 | MCPHERSON | PC | REVIEW EMAILS FROM MR. HANKINS ABOUT HIS CLAIM | 0.1 | $72.50 |
| 02/19/2024 | NOLL | PC | PREPARE EMAIL MEMORANDUM TO J. MCPHERSON REGARDING CHARACTERIZATION OF AVT MASTER LEASE. | 1.4 | $1,281.00 |
| 02/20/2024 | HOSEY | PC | RESEARCH SERVICE DETAILS AND RELATED ACTIONS OF FLOYD HANKINS IN RESPONSE TO SAME IN CONNECTION TO HIS FAILURE TO PROPERLY FILE AN ADMINISTRATIVE PROOF OF CLAIM. | 0.5 | $130.00 |
| 02/20/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING DETAILS OF SERVICE ON AND DOCUMENTS FILED BY FLOYD HANKINS. | 0.2 | $52.00 |
| 02/20/2024 | MCPHERSON | PC | REVIEW INFORMATION CONFIRMING OF NOTICE OF ADMINISTRATIVE EXPENSE CLAIM DEADLINE PROVIDED | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO R. HANKINS | | |
| 02/20/2024 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING PAYMENT ON ADMINISTRATIVE EXPENSE CLAIMS AND INFORMATION TO CLAIMANTS REGARDING DATE OF PAYMENT | 0.1 | $72.50 |
| 02/20/2024 | MCPHERSON | PC | DRAFT EMAIL TO C. KETTER RESPONDING TO EMAIL REGARDING FAILURE TO PAY ADMINISTRATIVE EXPENSE CLAIM AND DATE OF PAYMENT | 0.1 | $72.50 |
| 02/20/2024 | NOLL | PC | REVISE EMAIL MEMORANDUM TO J. MCPHERSON REGARDING CHARACTERIZATION OF AVT MASTER LEASE. | 1.2 | $1,098.00 |
| 02/22/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING WHETHER TRANGISTICS ORDER WAS FILED OR NOT | 0.1 | $72.50 |
| 02/22/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. GUYMON REGARDING TRANGISTICS ORDER AND SEND THE ORDER TO M. GUYMON | 0.1 | $72.50 |
| 02/23/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. GUYMON REGARDING PAYMENT ON TRANGISTICS CLAIM | 0.1 | $72.50 |
| 02/23/2024 | MCPHERSON | PC | DRAFT OFFER TO AVT OF $95,000 WITH LEGAL ANALYSIS AND CIRCULATE TO UCC AND FINANCIAL ADVISORS FOR UCC AND DEBTOR | 0.6 | $435.00 |
| 02/23/2024 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM M. GUYMON REGARDING PAYMENT AND LIEN ATTACHING TO SALE PROCEEDS | 0.1 | $72.50 |
| 02/23/2024 | NOLL | PC | REVIEW CORRESPONDENCE FROM C. LOTIEMPO AND J. MCPHERSON REGARDING SETTLEMENT OFFER TO AVT. | 0.1 | $91.50 |
| 02/25/2024 | NOLL | PC | REVIEW AND REVISE COUNTEROFFER TO AVT; EXCHANGE EMAILS WITH J. MCPHERSON REGARDING SAME. | 0.3 | $274.50 |
| 02/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM A. NOLL REGARDING AVT AND 9019 MOTION AND STATUS AS BEING SECURED CREDITOR OR LESSOR | 0.1 | $72.50 |
| 02/26/2024 | MCPHERSON | PC | DRAFT EMAIL TO A. NOLL | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING RAMIFICATIONS OF AVT BEING A SECURED CREDITOR AND NOT A LESSOR | | |
| 02/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING RAMIFICATIONS OF AVT BEING A SECURED CREDITOR OR A LESSOR | 0.1 | $72.50 |
| 02/27/2024 | CHLUM | PC | REVIEW AMENDED PROOF OF CLAIM FILED BY HARTFORD FIRE INSURANCE | 0.1 | $40.00 |
| 02/27/2024 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY HARTFORD INSURANCE | 0.1 | $72.50 |
| 02/27/2024 | MCPHERSON | PC | REVIEW EMAIL FROM B. GAYDA REGARDING AVT UNSECURED DEBT CLAIM | 0.1 | $72.50 |
| 02/27/2024 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM M. TUCKER REGARDING AVT DEBT AND CALCULATIONS | 0.1 | $72.50 |
| 02/27/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING AVT QUESTIONS | 0.1 | $72.50 |
| 02/27/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC AND DEBTOR REGARDING REVISED OFFER TO AVT INCLUDING RESPONSE TO C. LOTEMPIO REGARDING EFFECT OF AVT AS A SECURED CREDITOR | 0.2 | $145.00 |
| 02/27/2024 | MCPHERSON | PC | REVIEW EMAIL FROM A. NOLL REGARDING ANALYSIS OF THE TREATMENT OF AVT AS TREATED AS A SECURED CREDITOR | 0.1 | $72.50 |
| 02/27/2024 | NOLL | PC | EXCHANGE EMAILS WITH M. TUCKER REGARDING AVT RENT AMOUNT. | 0.1 | $91.50 |
| 02/27/2024 | NOLL | PC | REVIEW AVT 9019 MOTION AND EXCHANGE EMAILS WITH J. MCPHERSON REGARDING TREATMENT OF AVT LEASE AGREEMENT AS A SECURED FINANCING TRANSACTION. | 0.3 | $274.50 |
| 02/28/2024 | HOSEY | PC | RESEARCH CASE FILE, EMAILS, AND RELATED DOCUMENTS TO DETERMINE STATUS OF THE REAL PROPERTY LEASE AGREEMENT WITH WEWORKS AND ANY RELATED REJECTIONS OF POST-PETITION LEASE, AND SERVICE RECORDS ON | 0.5 | $130.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WEWORKS RELATING TO SAME. | | |
| 02/28/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM PAT CHLUM REGARDING THE STATUS OF THE REAL PROPERTY LEASE AGREEMENT WITH WEWORKS AND ANY RELATED REJECTIONS OF POST-PETITION LEASE. | 0.1 | $26.00 |
| 02/28/2024 | MCPHERSON | PC | DRAFT EMAIL TO C. LOTEMPIO IN RESPONSE TO AVT OFFER REGARDING MCALARY | 0.1 | $72.50 |
| 02/28/2024 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING AVT OFFER INCLUDING A RESOLUTION WITH MCALARY | 0.1 | $72.50 |
| 02/28/2024 | MCPHERSON | PC | REVIEW EMAIL FROM G. GAYDA REGARDING TIMING TO HEAR FROM MCALARY TO INCLUDE IN AVT OFFER | 0.1 | $72.50 |
| 02/28/2024 | MCPHERSON | PC | REVIEW EMAIL FROM WEWORK REGARDING STATUS AND NO NOTICE | 0.1 | $72.50 |
| 02/28/2024 | NOLL | PC | REVIEW CORRESPONDENCE FROM C. LOTIEMPO REGARDING SETTLEMENT OFFER TO AVT. | 0.1 | $91.50 |
| 02/29/2024 | NOLL | PC | RESEARCH REGARDING MITIGATION OF DAMAGES ON WEWORK LEASE. | 0.4 | $366.00 |
| 02/29/2024 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING STRETTO NOTICES TO WEWORK. | 0.2 | $183.00 |
| 02/29/2024 | NOLL | PC | EXCHANGE EMAILS WITH A. TSAI REGARDING NOTICES SERVED ON WEWORK. | 0.2 | $183.00 |
| 02/29/2024 | NOLL | PC | REVIEW EMAIL CORRESPONDENCE FROM S. BALDI REGARDING COMMUNICATIONS WITH WEWORK. | 0.3 | $274.50 |
| | | | **SUBTOTAL TASK: PC** | **30.6** | **$23,610.00** |
| **TASK: PL** | | | | | |
| 02/06/2024 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL FROM C NEFF RE EFFECTIVE DATE | 0.1 | $105.00 |
| | | | **SUBTOTAL TASK: PL** | **0.1** | **$105.00** |
| **TASK: TR** | | | | | |
| 02/29/2024 | AXELROD | TR | REVIEW EMAIL FROM C CARLYON RE EMAIL ACCESS AND MONTHLY OPERATING | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REPORTS AND RESPOND TO SAME | | |
| | | | **SUBTOTAL TASK: TR** | **0.2** | **$210.00** |
| **TASK: TX** | | | | | |
| 02/12/2024 | AXELROD | TX | CALL WITH FTI RE QUESTION ON TAX DISTRIBUTION TO C MCALARY | 0.2 | $210.00 |
| | | | **SUBTOTAL TASK: TX** | **0.2** | **$210.00** |
| | | | **TOTAL** | **79.3** | **$50,669.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 1.1 | $472.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 21.6 | $10,652.50 |
| CA | CASE ADMINISTRATION | 1.4 | $648.00 |
| CH | COURT HEARINGS | 1.2 | $1,130.00 |
| CI | CREDITOR INQUIRIES | 0.3 | $78.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 0.8 | $682.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 8.8 | $5,303.00 |
| EB | EMPLOYEE MATTERS | 1.7 | $1,037.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 1.5 | $576.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 5.4 | $3,025.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 4.4 | $2,930.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 30.6 | $23,610.00 |
| PL | PLAN | 0.1 | $105.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.2 | $210.00 |
| TX | TAX/505 | 0.2 | $210.00 |
| | **TOTAL** | **79.3** | **$50,669.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| N.H. HOWELL | 0.2 | $670.00 | $134.00 |
| J.E. MCPHERSON | 23.5 | $725.00 | $17,037.50 |
| A. NOLL | 17.5 | $915.00 | $16,012.50 |
| P. M. CHLUM | 13.6 | $400.00 | $5,440.00 |
| A. HOSEY | 14.5 | $260.00 | $3,770.00 |
| D.A. MANN | 2.3 | $430.00 | $989.00 |
| BRETT AXELROD B. A. | 5.9 | $1,050.00 | $6,195.00 |
| D. FORBUSH | 1.7 | $610.00 | $1,037.00 |
| K. MCCARRELL | 0.1 | $545.00 | $54.50 |
| **TOTAL** | **79.3** | | **$50,669.50** |

TOTAL PROFESSIONAL SERVICES        $50,669.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/2024 | REPROGRAPHICS - BLACK/WHITE | $8.00 |
| 02/01/2024 | REPROGRAPHICS - BLACK/WHITE | $199.20 |
| 02/01/2024 | REPROGRAPHICS - BLACK/WHITE | $0.40 |
| 02/01/2024 | REPROGRAPHICS - BLACK/WHITE | $0.40 |
| 02/06/2024 | REPROGRAPHICS - BLACK/WHITE | $0.40 |
| 02/07/2024 | REPROGRAPHICS - BLACK/WHITE | $0.60 |
| 02/07/2024 | REPROGRAPHICS - BLACK/WHITE | $1.20 |
| 02/07/2024 | REPROGRAPHICS - BLACK/WHITE | $0.80 |
| 02/07/2024 | REPROGRAPHICS - BLACK/WHITE | $0.20 |
| 02/07/2024 | REPROGRAPHICS - BLACK/WHITE | $0.40 |
| 02/07/2024 | REPROGRAPHICS - BLACK/WHITE | $1.20 |
| 02/07/2024 | REPROGRAPHICS - BLACK/WHITE | $0.20 |
| 02/09/2024 | REPROGRAPHICS - BLACK/WHITE | $0.40 |
| 02/23/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY JANUARY 2024 | $15.15 |
| 02/23/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY JANUARY 2024 | $353.88 |
| 02/26/2024 | SENECA HOLDINGS LLC DBA HOLO DISCOVERY - OUTSIDE VENDOR COPIES-PRINT MULTIPLE DOCUMENTS, BIND, AND DELIVER BINDERS TO FOX | $2,548.31 |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| REPROGRAPHICS - BLACK/WHITE | $213.40 |
| OUTSIDE VENDOR COPIES | $2,548.31 |
| ETECH RELATIVITY COSTS | $369.03 |

TOTAL EXPENSES        $3,130.74

TOTAL AMOUNT OF THIS INVOICE        $53,800.24