BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone:  (702) 262-6899
Facsimile:   (702) 597-5503
Email:  baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
*Counsel for Debtor*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **DECLARATION OF DAN MOSES IN SUPPORT OF PROVINCE, LLC'S FIRST INTERIM FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE INTERIM PERIOD FROM FEBRUARY 7, 2023 THROUGH DECEMBER 31, 2023**<br><br>Hearing Date:   April 17, 2024<br>Hearing Time:  9:30 a.m. |

I, Dan Moses, declare as follows:

1.      I am a principal of Province, LLC ("Province"), a nationally recognized restructuring and financial advisory firm which maintains offices at, among other locations: 2360 Corporate Circle, Ste. 340, Henderson, Nevada, 89074.

2.      Except as otherwise indicated herein, this Declaration is based upon my personal knowledge.  I am over the age of 18 and am mentally competent.  If called upon to testify, I would testify competently to the facts set forth in this Declaration.

156473264.1

3. I make this Declaration in support of *Province's First Interim Application for Compensation and Reimbursement of Expenses for the Interim Fee Period from February 7, 2023 to December 31, 2023* (the "<u>First Interim Compensation Application</u>").

4. I have reviewed the First Interim Compensation Application, and the matters stated therein are true to the best of my knowledge, information and belief.

5. During the First Interim Fee Period, Province incurred $2,364,583.44 in fees for professional services rendered and paid $9,234.04 in actual and necessary expenses. This First Interim Compensation Application seeks an order approving, allowing and authorizing Debtor's payment of the Requested Compensation.

6. During the First Interim Fee Period, Province has received payments totaling $985,483.62.

7. Province provided Debtor with its monthly invoices for the period from February 7, 2023 through December 31, 2023.

8. The hourly rates set forth in **Exhibit 1** are Province's standard hourly rates for work of this nature. Province's rates and fees are based on each professional's experience level and are set at a level designed to compensate Province fairly for the work of its professionals and paraprofessionals and to cover fixed and routine overhead expenses. Province's hourly rates are comparable to the rates charged by other restructuring and financial advisory firms across the country for comparable bankruptcy and restructuring matters, and Province believes its rates are reasonable and justified in light of its professionals' experience and the complexity of the work involved.

9. Province performed services for or on behalf of Debtor during the First Interim Fee Period, and I believe such services were necessary and reasonable. All services for which Province requests compensation were performed for or on behalf of Debtor in furtherance of its duties under the Bankruptcy Code as debtor-in-possession.

I declare, under penalty of perjury of the laws of the United States of America, that the foregoing statements are true and correct to the best of my knowledge, information and belief.

Executed this 20th day of March 2024.

_/s/Dan Moses_

Dan Moses

2

156473264.1

## EXHIBIT 1

**Invoices**

156473264.1

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By : Daniel L Moses

### INVOICE SUMMARY

### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Dan Moses | 142.00 | $1,260.00 | $178,920.00 |
| David Dachelet | 0.20 | $1,060.00 | $212.00 |
| Eric Bashaw | 14.80 | $830.00 | $12,284.00 |
| Eric Mattson | 3.40 | $270.00 | $918.00 |
| Paul Huygens | 66.30 | $1,320.00 | $87,516.00 |
| Spencer Stires | 258.50 | $480.00 | $124,080.00 |
| Tanner James | 496.80 | $560.00 | $278,208.00 |
| **PROFESSIONAL SERVICES** | **982.00** | | **$682,138.00** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $633.00 |
| Meals | $1,153.38 |
| **EXPENSES TOTAL** | **$1,786.38** |

| **AMOUNT DUE THIS INVOICE** | **$683,924.38** |
|---|---|

This invoice is due on 4/27/2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/7/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with Province team and B. Axelrod re: strategy.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed adequate protection order and financial analysis.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed consents by Genesis and Enigma.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed collateral documentation.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Correspondence with T. James of Province.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Revised adequate protection analytics and correspondence with A. Noll.* | | | |
| 2/7/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed latest adequate protection drafts (0.1) and working call with T. James and D. Moses for part re: status on all workstreams (0.4).* | | | |
| 2/7/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued cross-checking verbiage of rejection clauses across all master host agreements.* | | | |
| 2/7/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Cross-checked verbiage of rejection clauses across all master host agreements.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Developed strategy re: Cole Kepro positioning in capital structure.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Discussion between Province and Fox Rothschild teams.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Noll from Fox Rothschild.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed line by line walkthrough of balance sheet with the company.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Attended company strategy meetings with executives.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James and B. Axelrod.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with P. Huygens and T. James re: workstream update.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion between Province and Fox Rothschild teams.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Turned comments to Stretto for voluntary petition and top 20.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with P. Huygens and D. Moses re: workstream update.* | | | |
| 2/7/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 2/7/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Audited the voluntary petition data.* | | | |
| 2/7/2023 | Paul Huygens | Claims Analysis and Objections | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed latest turnover analysis (0.2). Corresponded extensively re: open questions on first day motions and noticing (0.1).* | | | |
| 2/7/2023 | Paul Huygens | Court Filings | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed and approved various first day motions.* | | | |
| 2/7/2023 | Tanner James | Court Filings | 1.50 | $560.00 | $840.00 |
| | | *Corresponded with the company and counsel re: critical vendor motion.* | | | |
| 2/7/2023 | Tanner James | Court Filings | 2.10 | $560.00 | $1,176.00 |
| | | *Provided comments and audited first day filings.* | | | |
| 2/7/2023 | Tanner James | Court Filings | 1.80 | $560.00 | $1,008.00 |
| | | *Reviewed first day motion drafts and provide comments.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/7/2023 | Spencer Stires | Court Filings | 1.60 | $480.00 | $768.00 |
| | | *Analyzed first day motions.* | | | |
| 2/7/2023 | Dan Moses | Financing Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Analyzed DIP credit agreements.* | | | |
| 2/7/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Guso of Berger re: financing matters.* | | | |
| 2/7/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with J. Guso at Berger on collateral review.* | | | |
| 2/7/2023 | Tanner James | Financing Activities | 1.10 | $560.00 | $616.00 |
| | | *Responded to diligence requests from prospective DIP lender.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Spires of Province.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary of Cash Cloud.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Attended AP meeting on site with the company and coordinate with team.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed email correspondence from Fox Rothschild team.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Provided general advisory to company on bankruptcy related procedures and milestones.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Attended on site meetings with the company re: creditor communications strategy.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Calls with P. Huygens (0.2) and B. Axelrod (0.4) re: various operating matters.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Built cashflow budget for DIP lender reporting.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Attended on site meetings with the company re: lease rejection strategies.* | | | |
| 2/8/2023 | Tanner James | Business Analysis / Operations | 2.00 | $560.00 | $1,120.00 |
| | | *Continued development of the cashflow reporting tools re: DIP facility.* | | | |
| 2/8/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed updated DIP schedule and 1st day declaration of D. Moses of Province.* | | | |
| 2/8/2023 | Paul Huygens | Court Filings | 0.70 | $1,320.00 | $924.00 |
| | | *Analyzed latest draft DIP documents, schedules, order and declarations (0.5). Call with T. James to discuss same and additional workstreams (0.2).* | | | |
| 2/8/2023 | Dan Moses | Court Filings | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed adequate protection motions.* | | | |
| 2/8/2023 | Dan Moses | Court Filings | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed 1st day motions.* | | | |
| 2/8/2023 | Dan Moses | Court Filings | 0.90 | $1,260.00 | $1,134.00 |
| | | *Prepared updated 1st day motions.* | | | |
| 2/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Guso of Berger re: financing.* | | | |
| 2/8/2023 | Tanner James | Financing Activities | 1.80 | $560.00 | $1,008.00 |
| | | *Corresponded with the company re: disclosure schedules.* | | | |
| 2/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing candidates.* | | | |
| 2/8/2023 | Tanner James | Financing Activities | 1.40 | $560.00 | $784.00 |
| | | *Corresponded with A. Noll re: adequate protection analysis and revisions to drafts of the DIP motion.* | | | |
| 2/9/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Searched dataroom for employee life insurance program documentation.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Worked with Coin Cloud team re: uncooperative landlords and analysis of leases.* | | | |
| 2/9/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed updated workstream diligence list provided by T. James of Province.* | | | |
| 2/9/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Call with T. James of Province re: workstreams update.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Discussed office lease rejections with company.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Corresponded with counsel and strategy re: Enigma forbearance.* | | | |
| 2/9/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Organized dataroom folder to include sale solicitations.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Analyzed the state of Washington regulatory request form and corresponded with counsel / company.* | | | |
| 2/9/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Call with Coin Cloud team and Z. Williams regarding reporting procedures.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with D. Moses re: workstreams update.* | | | |
| 2/9/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Corresponded with counsel re: monetization of insurance.* | | | |
| 2/9/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed regulatory affairs inquiries.* | | | |
| 2/9/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Developed strategy on exit plan.* | | | |
| 2/9/2023 | Tanner James | Case Administration | 0.90 | $560.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Worked on internal workstream planning.* | | | |
| 2/9/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Analyzed information for UCCs forms.* | | | |
| 2/9/2023 | Dan Moses | Court Hearings | 0.60 | $1,260.00 | $756.00 |
| | | *Prepared for 1st day hearing.* | | | |
| 2/9/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing.* | | | |
| 2/9/2023 | Tanner James | Financing Activities | 2.90 | $560.00 | $1,624.00 |
| | | *Assisted the company in preparing DIP disclosure schedules.* | | | |
| 2/9/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed final DIP documents.* | | | |
| 2/9/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing.* | | | |
| 2/9/2023 | Tanner James | Financing Activities | 2.20 | $560.00 | $1,232.00 |
| | | *Audited and provided feedback on the interim DIP documents.* | | | |
| 2/9/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on new investor inquiry.* | | | |
| 2/9/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on investor interest.* | | | |
| 2/9/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Communicated with D. Moses, B. Axelrod, and the company re: inbound sale requests.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Discussion with D. Moses on case update.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Analyzed and discussed various notices of default with the company.* | | | |
| 2/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James on case update.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/10/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Drafted summary materials for P. Huygens and D. Moses ahead of first day hearing.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Analyzed company leases and discuss with J. McPherson re: same.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Assisted counsel with responses to UST informal opposition correspondence.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Continued assistance with UST opposition re: populate answers to questions.* | | | |
| 2/10/2023 | Tanner James | Business Analysis / Operations | 1.50 | $560.00 | $840.00 |
| | | *Analyzed bank account reconciliation with controller.* | | | |
| 2/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on case update.* | | | |
| 2/10/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed a of host agreements and emails from T. James.* | | | |
| 2/10/2023 | Tanner James | Court Filings | 1.30 | $560.00 | $728.00 |
| | | *Assisted counsel with the development of critical vendor motions.* | | | |
| 2/10/2023 | Tanner James | Court Filings | 0.60 | $560.00 | $336.00 |
| | | *Analyzed and provided feedback to counsel re: company motion to reject executory contract for B. Riley.* | | | |
| 2/10/2023 | Tanner James | Court Hearings | 1.70 | $560.00 | $952.00 |
| | | *Attended first day hearing (0.9), developed internal notes (0.3), and debriefed internal team (0.5).* | | | |
| 2/10/2023 | Tanner James | Court Hearings | 0.20 | $560.00 | $112.00 |
| | | *Calls with P. Huygens re: UST concerns and prep ahead of first day hearing.* | | | |
| 2/10/2023 | Paul Huygens | Court Hearings | 1.50 | $1,320.00 | $1,980.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed budget and CV details in prep (0.1). Two calls with T. James (0.2) and with B. Axelrod re: UST concerns and prep areas (0.2). Attend first day hearing (0.9). Follow up with B. Axelrod after (0.1).* | | | |
| 2/10/2023 | Dan Moses | Court Hearings | 0.90 | $1,260.00 | $1,134.00 |
| | | *Participated in hearing in 1st day hearings.* | | | |
| 2/10/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential exit financing customer.* | | | |
| 2/11/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Revised the critical vendor analysis and corresponded with P. Huygens re: same.* | | | |
| 2/11/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Developed business plan materials re: four wall analysis.* | | | |
| 2/11/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Continued development of the business plan materials re: four wall analysis.* | | | |
| 2/12/2023 | Tanner James | Financing Activities | 2.10 | $560.00 | $1,176.00 |
| | | *Continued revisions to the preliminary recovery analysis re: exit financing needs.* | | | |
| 2/12/2023 | Tanner James | Financing Activities | 2.50 | $560.00 | $1,400.00 |
| | | *Revised the preliminary recovery analysis re: business exit financing needs.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Prepared for inbound buyer/lender calls on the case.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with management team re: business plan.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Calls with P. Huygens to catch up on all open workstreams, open issues and timing.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussion with company, Fox Rothschild, and T. James re: case strategy.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with T. James of Province in case status update.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Call with corporate team, Fox Rothschild, and D. Moses re: case strategy and prepared follow up tasks.* | | | |
| 2/13/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Three calls with T. James to catch up on all open workstreams, open issues and timing.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses to debrief re: various post petition workstreams.* | | | |
| 2/13/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: case updates.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Continued development of the revised cashflow budget re: court filings and UST negotiations.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Analyzed Thorntons leases, led landlord negotiation, debriefed with company.* | | | |
| 2/13/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Prepared revised budget for court filings re: DIP docs.* | | | |
| 2/13/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Call with P. Huygens re: case updates.* | | | |
| 2/13/2023 | Tanner James | Case Administration | 1.50 | $560.00 | $840.00 |
| | | *Attended meetings with executive team.* | | | |
| 2/13/2023 | Paul Huygens | Court Filings | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed and considered Cole Kepro DIP objection.* | | | |
| 2/13/2023 | Tanner James | Court Filings | 0.40 | $560.00 | $224.00 |
| | | *Analyzed UST opposition to DIP.* | | | |
| 2/13/2023 | Paul Huygens | Fee / Employment Applications | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed UST objections to case management and retention (0.3). Discuss same with D. Dachelet (0.1).* | | | |
| 2/13/2023 | David Dachelet | Fee / Employment Applications | 0.10 | $1,060.00 | $106.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with P. Huygens re: UST objections to case management and retention.* | | | |
| 2/13/2023 | Tanner James | Financing Activities | 0.50 | $560.00 | $280.00 |
| | | *Corresponded internally re: UST opposition and prepare responses.* | | | |
| 2/13/2023 | Tanner James | Financing Activities | 1.00 | $560.00 | $560.00 |
| | | *Coordinated with Fox Rothschild team re: strategics marketing process.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Developed Enterprise landlord analysis re: lease rejection and 4 wall analysis.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Province and Fox Rothschild re: lease strategy, dedicated team and overall negotiation plan.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on case update.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Discussions with the company and analysis re: lease rejection.* | | | |
| 2/14/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Attended working meeting with debtor and debtor professional team re: lease strategy, dedicated team and overall negotiation plan.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Worked on daily cash management analysis.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Reconciled pre-petition invoices re: critical vendor plans.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the UST re: DIP loan.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Call with counsel, UST office and P. Huygens to run thru the budget.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed updated cash flow budget.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

#### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Call with Fox Rothschild and Province teams re: lease strategy and negotiation plan.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Working calls with P. Huygens and T. James re: skinny budget, Cole Kepro, warehousing costs, and lease strategy.* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed updated Province operating budget.* | | | |
| 2/14/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with counsel, UST office and T. James to run thru the budget.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Worked on internal coordination and analysis of Sygnia claims.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Discussion with D. Moses re: case update.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Working calls with P. Huygens and D. Moses re: skinny budget, Cole Kepro, warehousing costs, and lease strategy.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Continued development and revisions to the 13 week cashflow budget.* | | | |
| 2/14/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Attended two working meetings with Province team re: skinny version of budget, Cole Kepro, warehousing costs and lease strategy.* | | | |
| 2/14/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Worked thru revised skinny budget with A. Noll and T. James.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Working call with P. Huygens re: skinny budget.* | | | |
| 2/14/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Worked thru revised skinny budget with A. Noll and P. Huygens* | | | |
| 2/14/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed DIP objection filed by Cole Kepro.* | | | |
| 2/14/2023 | Paul Huygens | Committee Activities | 0.10 | $1,320.00 | $132.00 |
| | | *Call with potential committee counsel re: case overview.* | | | |
| 2/14/2023 | Paul Huygens | Court Filings | 0.80 | $1,320.00 | $1,056.00 |
| | | *Worked thru draft responses of the debtor and it's professionals re: various objections filed by UST and Cole Kepro (0.3). Attended working meeting with T. James re: skinny budget (0.4). Reviewed Enigma and response to DIP motion (0.1).* | | | |
| 2/14/2023 | Paul Huygens | Court Filings | 0.30 | $1,320.00 | $396.00 |
| | | *Analyzed Enigma and Genesis responses to DIP objections.* | | | |
| 2/14/2023 | Dan Moses | Court Filings | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed DIP iso motion.* | | | |
| 2/14/2023 | Paul Huygens | Fee / Employment Applications | 0.30 | $1,320.00 | $396.00 |
| | | *Analyzed draft supplemental statement and exhibits in response to UST objection (0.2) and call with D. Dachelet to discuss comments (0.1).* | | | |
| 2/14/2023 | David Dachelet | Fee / Employment Applications | 0.10 | $1,060.00 | $106.00 |
| | | *Call with P. Huygens re: draft supplement and exhibits in response to UST objection.* | | | |
| 2/14/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential exit financing candidate.* | | | |
| 2/14/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on DIP.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on reimbursements to customers.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Hall of Cash Cloud.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Discussion with D. Moses re: customer reimbursements.* | | | |
| 2/15/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with B. Axelrod (0.2), then with company (0.3) and with T. James (0.1) re: lease rejections.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Integrated the lease rejection impact into the cashflow budget.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Correspondedwith T. James of Province.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed various correspondence between Fox Rothschild and Province.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with  J. McPherson of Fox Rothschild.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Assisted Stretto with the organization of the company's lease files.* | | | |
| 2/15/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James of Province on customer reimbursements.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Assisted counsel with the development of the lease rejection motion.* | | | |
| 2/15/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: lease rejections.* | | | |
| 2/15/2023 | Tanner James | Court Filings | 2.20 | $560.00 | $1,232.00 |
| | | *Assisted counsel with the development of the DIP opposition reply.* | | | |
| 2/15/2023 | Tanner James | Court Filings | 2.00 | $560.00 | $1,120.00 |
| | | *Coordinated with counsel, P. Huygens, and D. Moses re: Province declarations ISO DIP.* | | | |
| 2/15/2023 | Dan Moses | Court Filings | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed Mclary declaration to reject leases.* | | | |
| 2/15/2023 | Dan Moses | Court Hearings | 1.50 | $1,260.00 | $1,890.00 |
| | | *Attended hearing.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 2/15/2023 | Paul Huygens | Court Hearings<br>*Prepared for (0.1) and attended interim DIP and retention hearing (1.5).* | 1.60 | $1,320.00 | $2,112.00 |
| 2/15/2023 | Tanner James | Court Hearings<br>*Attended interim DIP hearing, prepared internal notes for distribution, and discussed outcome with counsel.* | 1.50 | $560.00 | $840.00 |
| 2/15/2023 | Dan Moses | Court Hearings<br>*Prepared for appearance at hearing of Cash Cloud.* | 0.40 | $1,260.00 | $504.00 |
| 2/15/2023 | Dan Moses | Financing Activities<br>*Analyzed DACA agreements.* | 0.20 | $1,260.00 | $252.00 |
| 2/15/2023 | Dan Moses | Financing Activities<br>*Analyzed potential exit financing candidates.* | 0.50 | $1,260.00 | $630.00 |
| 2/15/2023 | Dan Moses | Financing Activities<br>*Discussion with Cash Cloud and Fox Rothschild on exit financing and other case up dates.* | 0.30 | $1,260.00 | $378.00 |
| 2/15/2023 | Dan Moses | Financing Activities<br>*Discussion with potential exit financing lender.* | 0.50 | $1,260.00 | $630.00 |
| 2/15/2023 | Dan Moses | Financing Activities<br>*Prepared for discussion with additional exit financing parties.* | 0.50 | $1,260.00 | $630.00 |
| 2/15/2023 | Paul Huygens | Sale Process<br>*Call with Province team and C. McAlary re: potential buyers or partners.* | 0.20 | $1,320.00 | $264.00 |
| 2/15/2023 | Dan Moses | Sale Process<br>*Call with Province team and C. McAlary re: potential buyers or partners.* | 0.20 | $1,260.00 | $252.00 |
| 2/16/2023 | Paul Huygens | Business Analysis / Operations<br>*Corresponded amongst team and with counsel re: warehouse and headquarters move and insider comp.* | 0.20 | $1,320.00 | $264.00 |
| 2/16/2023 | Tanner James | Business Analysis / Operations<br>*Discussion with T. Smith and D. Moses on NDA process.* | 0.30 | $560.00 | $168.00 |
| 2/16/2023 | Tanner James | Business Analysis / Operations<br>*Analyzed insider files provided by C. McAlary.* | 2.90 | $560.00 | $1,624.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/16/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Attended company AP approval meeting re: insider credit card disbursement proposals, and discussed same with counsel.* | | | |
| 2/16/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Reviewed financial information for inclusion in Strategics' data room.* | | | |
| 2/16/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Discussions with company leadership re: disposal of machines at rejected locations.* | | | |
| 2/16/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Coordinated with counsel and the company re: repaying customer deposits.* | | | |
| 2/16/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. Smith of Fox Rothschild and T. James on NDA process.* | | | |
| 2/16/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Created kiosk summary grouped by location for strategics.* | | | |
| 2/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed salary and bonus plan.* | | | |
| 2/16/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Created and disseminated data room note to Province team.* | | | |
| 2/16/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Corresponded with legal team and discussion with T. James re: lease rejection process.* | | | |
| 2/16/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed information related to DACAs.* | | | |
| 2/16/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Created strategics' data room.* | | | |
| 2/16/2023 | Tanner James | Court Filings | 2.10 | $560.00 | $1,176.00 |
| | | *Assisted counsel with the development of non retail host lease rejections (HQ building).* | | | |
| 2/16/2023 | Tanner James | Financing Activities | 1.20 | $560.00 | $672.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coordinated with the company re: DACA agreements for the DIP facility.* | | | |
| 2/16/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with inbound strategic interest in exit facility.* | | | |
| 2/17/2023 | Tanner James | | 2.10 | $560.00 | $1,176.00 |
| | | *Updated the cashflow budget re: new cashflow data.* | | | |
| 2/17/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Corresponded re: competitors behavior in the marketplace. Analyzed draft cease and desist.* | | | |
| 2/17/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed audit logs and prior processes.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 2.00 | $560.00 | $1,120.00 |
| | | *Analyzed post petition payables and pre-petition payables from interim court first day motions.* | | | |
| 2/17/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with C. McAlary of Cash Cloud and Province on competitors.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Analyzed state regulatory inquiries into the company and assisted with response preparation.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Continued analysis of the insider files provided by C. McAlary.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Assisted accounting team at the company with bifurcation of post petition and pre-petition expenses.* | | | |
| 2/17/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Fox Rothschild on case status update.* | | | |
| 2/17/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Worked on diligence requests into the company for insider payment information & development of due to/due from analysis.* | | | |
| 2/17/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Developed strategy around exit financing and plan structure.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/17/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Analyzed the UCC construct.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed potential data room buyer/lender documents. Approved final drafts.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion on exit financing with potential lender.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with Legalist on financing options.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Whitehawk.* | | | |
| 2/17/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed the updated NDA related to financing.* | | | |
| 2/18/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Prepared lease rejection schedule for Genesis.* | | | |
| 2/18/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James and P. Huygens of Province.* | | | |
| 2/18/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed preference correspondence chain between T. James of Province and Coin Cloud.* | | | |
| 2/18/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Continued extracting security agreement exhibit from filing.* | | | |
| 2/18/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Analyzed Enigma collateral package re: Parker's contract termination.* | | | |
| 2/18/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Extracted security agreement exhibit from filing.* | | | |
| 2/18/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Worked 4 wall analysis of proposed lease rejection locations.* | | | |
| 2/18/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed leases needed to be rejected.* | | | |
| 2/18/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed preference claims.* | | | |
| 2/18/2023 | Tanner James | Financing Activities | 2.10 | $560.00 | $1,176.00 |
| | | *Assisted counsel with DIP document preparation.* | | | |
| 2/18/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential lender re: exit financing updated NDA.* | | | |
| 2/19/2023 | Tanner James | Business Analysis / Operations | 3.60 | $560.00 | $2,016.00 |
| | | *Attended in person meeting with executive team in board room to build budget model live on projector.* | | | |
| 2/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with P. Huygens of Province.* | | | |
| 2/19/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Analyzed host rejections. Reviewed motions filed re: same and corresponded with Enigma re: same.* | | | |
| 2/19/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed the information needed for independent director.* | | | |
| 2/19/2023 | Paul Huygens | Claims Analysis and Objections | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed first cut of insider transaction analysis and corresponded with T. James re: same.* | | | |
| 2/19/2023 | Dan Moses | Court Filings | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed the granted 1st day orders.* | | | |
| 2/19/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Discuss with S. Stires re: strategic buyer teaser workstream planning.* | | | |
| 2/19/2023 | Spencer Stires | Sale Process | 2.10 | $480.00 | $1,008.00 |
| | | *Discuss with T. James re: strategic buyer teaser workstream planning.* | | | |
| 2/19/2023 | Tanner James | Sale Process | 1.00 | $560.00 | $560.00 |
| | | *Developed the strategic buyer data room.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed Genesis collateral.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Analyzed cash disbursements in company cash management databases.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Updated the 13 week cashflow budget.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Revised the 13 week cashflow forecast re: updates from AP team.* | | | |
| 2/20/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Assisted counsel with omnibus lease rejection analytics / schedules.* | | | |
| 2/20/2023 | Spencer Stires | Sale Process | 1.80 | $480.00 | $864.00 |
| | | *Drafted first draft of teaser and CIM for marketing for potential sale.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Discussion with D. Moses on case update.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Continued analysis of company's books re: SOFA and SOAL.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with S. Stires discussing CIM.* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Review and analysis of Information from C. McAlary on NDA.* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Review and analysis of potential NDA agreements.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Working meeting with J. McPherson and P. Huygens re: host analysis and rejections.* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Review and analysis of updated lease information.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed the Company's AP accounts.* | | | |
| 2/21/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Attended working meeting with debtor team, J. McPherson and T. James re: continued host analysis and rejections (0.5). Reviewed correspondence with secured creditor re: host rejections and related analysis (0.2).* | | | |
| 2/21/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Call with T. James discussing CIM.* | | | |
| 2/21/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Calls with potential counsel to UCC (0.1) and with D. Moses re: same and sale process (0.2).* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Call with P. Huygens re: potential UCC counsel call and sale process.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Analyzed lease subset from Parkers locations re: lease rejections.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Coordinated with the company re: close of books.* | | | |
| 2/21/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James on case update.* | | | |
| 2/21/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Attended company liquidity meeting re: cash accounts.* | | | |
| 2/21/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Communication with T. Smith of Fox Rothschild on NDA.* | | | |
| 2/21/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential exit financing candidate.* | | | |
| 2/21/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Email correspondence with potential exit financing candidate and Fox Rothschild.* | | | |
| 2/21/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Continued development of the CIM re: marketing process.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/21/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Continued drafting teaser for potential strategic acquisition.* | | | |
| 2/21/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Developed the CIM for the marketing process.* | | | |
| 2/21/2023 | Spencer Stires | Sale Process | 2.80 | $480.00 | $1,344.00 |
| | | *Drafted teaser for potential strategic acquisition.* | | | |
| 2/22/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Attended AP approval meeting with the company.* | | | |
| 2/22/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call with Fox Rothschild, Province and Stretto teams re: workstream update, issues, plan term sheet and lease status.* | | | |
| 2/22/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Call with T. James to go thru priority workstreams.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed updated NDA provided by T. Smith of Fox Rothschild.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion between C. McAlary of Cash Cloud and T. James of Province on operating model and lease rejections.* | | | |
| 2/22/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Discussion with D. Moses on workstream progress.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed lease rejection claims provided by Cash Cloud.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed correspondence on DACA with banks.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Case status conversation with B. Axelrod of Fox Rothschild.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with T. James of Province on workstream progress.* | | | |
| 2/22/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens to go thru priority workstreams.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/22/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Updated datarooms with latest analyses.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed correspondence from C. McAlary of Cash Cloud on leases.* | | | |
| 2/22/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion between Province team and Fox Rothschild team on case status and near term open issues.* | | | |
| 2/22/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 2/22/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential exit financing lender.* | | | |
| 2/22/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed list of potential providers of exit financing.* | | | |
| 2/22/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Developed analysis exhibits for the CIM.* | | | |
| 2/22/2023 | Spencer Stires | Sale Process | 1.80 | $480.00 | $864.00 |
| | | *Created buyer outreach tracker.* | | | |
| 2/22/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Reviewed CIM with the company and turned comments.* | | | |
| 2/22/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed first draft CIM provided by internal Province team.* | | | |
| 2/22/2023 | Tanner James | Sale Process | 1.90 | $560.00 | $1,064.00 |
| | | *Turned professional comments on the CIM.* | | | |
| 2/22/2023 | Spencer Stires | Sale Process | 2.10 | $480.00 | $1,008.00 |
| | | *Implemented comments from T. James on sale teaser. Validated numbers as being as of the petition date.* | | | |
| 2/22/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Analyzed data and financials behind potential CIM marketing materials.* | | | |
| 2/23/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated data rooms with requested analyses and provided selective access to new sponsors.* | | | |
| 2/23/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed correspondence from C. McAlary on lease issue.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Discussions with counsel and correspondence with Enigma / Genesis re: rejected machine locations.* | | | |
| 2/23/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Analyzed EIN issue.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: EIN issue.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Discussions with Lola Tech re: go-forward work and analysis of prepetition claims.* | | | |
| 2/23/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Indexed the contract folder per request of Stretto.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the company and analysis of the lease rejection schedules.* | | | |
| 2/23/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Added strategics and new financial sponsors to the dataroom.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Refined DIP budget prior to discussions with committee counsel.* | | | |
| 2/23/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Recreated and reuploaded leases folder on Kiteworks per Stretto request.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Discussions with committee counsel re: DIP budget.* | | | |
| 2/23/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Participated in negotiations with Sygnia re: go forward work.* | | | |
| 2/23/2023 | Tanner James | Claims Analysis and Objections | 2.30 | $560.00 | $1,288.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coordinated with counsel & Stretto re: SOFA SOAL workstreams and consolidation of data.* | | | |
| 2/23/2023 | Paul Huygens | Committee Activities | 0.40 | $1,320.00 | $528.00 |
| | | *Call with B. Axelrod re: committee counsel prep and case update (0.3). Call with T. James and correspondence with team re: EIN issue (0.1).* | | | |
| 2/23/2023 | Tanner James | Committee Activities | 0.80 | $560.00 | $448.00 |
| | | *Call with Seward and Province teams re: UCC kickoff.* | | | |
| 2/23/2023 | Paul Huygens | Committee Activities | 0.90 | $1,320.00 | $1,188.00 |
| | | *Kickoff conference call with Seward and Province teams (0.8). Follow up with B. Axelrod after (0.1).* | | | |
| 2/23/2023 | Dan Moses | Court Hearings | 0.20 | $1,260.00 | $252.00 |
| | | *Participated in hearing re: corporate lease rejection.* | | | |
| 2/23/2023 | Paul Huygens | Court Hearings | 0.10 | $1,320.00 | $132.00 |
| | | *Participated in rejection motion hearing.* | | | |
| 2/23/2023 | Tanner James | Court Hearings | 0.20 | $560.00 | $112.00 |
| | | *Participated in hearing re: HQ lease rejection.* | | | |
| 2/23/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed tracker for exit financing.* | | | |
| 2/23/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on CIM.* | | | |
| 2/24/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Developed diligence materials for interested party.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Analyzed the diligence list.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed updated closing financials of the company.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with C. Mclary of Coin Cloud, Province and Fox Rothschild.* | | | |
| 2/24/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

## INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with C. McAlary of Cash Cloud, Province and Fox Rothschild.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James on Enigma collateral.* | | | |
| 2/24/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Discussion with C. McAlary of Cash Cloud, Province and Fox Rothschild.* | | | |
| 2/24/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed first draft financials and payroll summary (0.4). Call to discuss same with T. James (0.1).* | | | |
| 2/24/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Devised contract naming convention code in preparation of Stretto call.* | | | |
| 2/24/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: draft financial and payroll summary.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Schultz.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod on Coin Cloud case strategy.* | | | |
| 2/24/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Retrieved information on parties that have executed NDAs for conflict list.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed payroll summary.* | | | |
| 2/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with various parties re: Genesis collateral.* | | | |
| 2/24/2023 | Paul Huygens | Committee Activities | 0.50 | $1,320.00 | $660.00 |
| | | *Call with B. Gayda followed by B. Axelrod re: committee questions and updates.* | | | |
| 2/24/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with Philosophy group on exit financing.* | | | |
| 2/24/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with J. Lu of Komodo Bay.* | | | |
| 2/24/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Held multiple discussions with interested party and produced diligence items.* | | | |
| 2/24/2023 | Spencer Stires | Sale Process | 1.20 | $480.00 | $576.00 |
| | | *Updated buyer outreach tracker.* | | | |
| 2/25/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Extracted all text from contracts via code in preparation of Stretto call.* | | | |
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James on collateral.* | | | |
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with C. McAlary of Cash Cloud on diligence requests.* | | | |
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed collateral book value.* | | | |
| 2/26/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Discussion with D. Moses on collateral.* | | | |
| 2/26/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Retrieved and organized diligence items requested by RockItCoin.* | | | |
| 2/26/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed and corresponded re: payroll detail and latest cashflow forecast.* | | | |
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed the diligence list provided by S. Stires of Province.* | | | |
| 2/26/2023 | Paul Huygens | Business Analysis / Operations | 0.90 | $1,320.00 | $1,188.00 |
| | | *Participated in part of call with C. McAlary and T. James re: projected margin improvements and further expense cut areas to explore (0.7). Corresponded with committee and call with T. James to discuss same and committee production (0.2).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed updated long term plan.* | | | |
| 2/26/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential plan sponsor.* | | | |
| 2/26/2023 | Tanner James | Business Analysis / Operations | 0.90 | $560.00 | $504.00 |
| | | *Call with C. McAlary and P. Huygens re: projected margin improvements and further expense cut areas to explore (0.7). Call with P. Huygens to discuss same and committee production (0.2).* | | | |
| 2/26/2023 | Tanner James | Financing Activities | 0.10 | $560.00 | $56.00 |
| | | *Discussion with D. Moses re: exit financing.* | | | |
| 2/26/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James of Province on exit financing.* | | | |
| 2/27/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Reviewed comments from C. McAlary on Strategic's diligence request and made edits to the data room accordingly.* | | | |
| 2/27/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed Loomis and Brinks service agreements.* | | | |
| 2/27/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Call with D. Moses discussing CIM and teaser.* | | | |
| 2/27/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with T. James of Province on workstreams.* | | | |
| 2/27/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens to discuss payroll register, business plan, and host rejections.* | | | |
| 2/27/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Discussion with C. McAlary and D. Moses re: operating model and diligence.* | | | |
| 2/27/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Analyzed latest payroll register (0.1). Call with T. James to discuss same, business plan and host rejections (0.2). Review latest business model (0.2). Call with D. Moses re: long term cashflow projections commentary (0.2).* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with C. McAlary of Cash Cloud and T. James on operating model and diligence.* | 0.70 | $1,260.00 | $882.00 |
| 2/27/2023 | Tanner James | Business Analysis / Operations<br>*Discussion with TD. Moses re: workstreams.* | 0.20 | $560.00 | $112.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Analyzed updated operating model.* | 0.40 | $1,260.00 | $504.00 |
| 2/27/2023 | Tanner James | Business Analysis / Operations<br>*Prepared company team for critical vendor negotiations and analysis of invoices.* | 0.70 | $560.00 | $392.00 |
| 2/27/2023 | Tanner James | Business Analysis / Operations<br>*Updated the cashflow budget with recent actuals.* | 1.00 | $560.00 | $560.00 |
| 2/27/2023 | Spencer Stires | Business Analysis / Operations<br>*Created currency transaction volume summary per RockItCoin diligence request.* | 1.60 | $480.00 | $768.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with A. Noll of Fox Rothschild on PSAs.* | 0.30 | $1,260.00 | $378.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Call with P. Huygens re: long term cashflow projections commentary.* | 0.20 | $1,260.00 | $252.00 |
| 2/27/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with M. Tucker of FTI.* | 0.10 | $1,260.00 | $126.00 |
| 2/27/2023 | Spencer Stires | Business Analysis / Operations<br>*Created kiosk statistics summary per RockItCoin diligence request.* | 2.70 | $480.00 | $1,296.00 |
| 2/27/2023 | Tanner James | Committee Activities<br>*Prepared materials for FTI call.* | 0.70 | $560.00 | $392.00 |
| 2/27/2023 | Tanner James | Committee Activities<br>*Discussion with Committee FA and answer diligence questions.* | 0.90 | $560.00 | $504.00 |
| 2/27/2023 | Dan Moses | Committee Activities<br>*Participated in part of discussion with Province and FTI for UCC committee.* | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/27/2023 | Tanner James | Committee Activities | 0.90 | $560.00 | $504.00 |
| | | *Kickoff call with FTI and Province re: business overview and bankruptcy goals.* | | | |
| 2/27/2023 | Paul Huygens | Committee Activities | 0.90 | $1,320.00 | $1,188.00 |
| | | *Kickoff call with FTI and Province re: business overview and bankruptcy goals.* | | | |
| 2/27/2023 | Tanner James | Committee Activities | 1.90 | $560.00 | $1,064.00 |
| | | *Corresponded with the committee professionals and prepped diligence materials.* | | | |
| 2/27/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with at T. James of Province re: exit financing.* | | | |
| 2/27/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Continued to develop strategy on exit financing.* | | | |
| 2/27/2023 | Paul Huygens | Plan and Disclosure Statement | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed draft plan term sheet and sent comments to counsel.* | | | |
| 2/27/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Prepped diligence materials for interested party.* | | | |
| 2/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed latest draft CIM.* | | | |
| 2/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed potential strategic outreach.* | | | |
| 2/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Call with S. Stires discussing CIM and teaser.* | | | |
| 2/27/2023 | Dan Moses | Tax Issues | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary on auditors and tax professionals going forward.* | | | |
| 2/27/2023 | Dan Moses | Tax Issues | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens and T. James re: tax considerations.* | | | |
| 2/27/2023 | Dan Moses | Tax Issues | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on NOLs and other tax matters.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/27/2023 | Dan Moses | Tax Issues | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with E. Bashaw on taxes.* | | | |
| 2/27/2023 | Paul Huygens | Tax Issues | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses and T. James re: tax considerations.* | | | |
| 2/27/2023 | Tanner James | Tax Issues | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens and D. Moses re: tax considerations.* | | | |
| 2/28/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Retrieved creditor's contact information for SOFA/SOAL.* | | | |
| 2/28/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed 2021 tax returns and corresponded with E. Bashaw re: questions (0.3). Call with D. Moses re: cashflow projections, sale process and mediation (0.3).* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Corresponded with counsel and analyzed lease issues re: machine abandonment.* | | | |
| 2/28/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province on case status.* | | | |
| 2/28/2023 | Paul Huygens | Business Analysis / Operations | 0.10 | $1,320.00 | $132.00 |
| | | *Discussion with D. Moses of Province on case status.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Participated in Lola tech negotiations re: critical vendors.* | | | |
| 2/28/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with C. McAlary of Cash Cloud on DACA.* | | | |
| 2/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens re: cashflow projections, sale process and mediation.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Tended to company emergencies with high performing kiosks shut off by landlords.* | | | |
| 2/28/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Revised teaser memo.* | | | |
| 2/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion on case status with T. James of Province.* | | | |
| 2/28/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Generated detailed overview of dataroom contents per strategic diligence request.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Coordinated DACAs for DIP close with the company.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Discussion with D. Moses re: case status.* | | | |
| 2/28/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with C. McAlary, T. James, and Z. Williams discussing teaser draft.* | | | |
| 2/28/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with C. McAlary, S. Stires, and Z. Williams discussing teaser draft.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed DIP comments from UCC.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Developed strategy on potential structures of new money investment.* | | | |
| 2/28/2023 | Paul Huygens | Financing Activities | 0.80 | $1,320.00 | $1,056.00 |
| | | *Reviewed committee comments to DIP (0.2). Call with T. James to discuss budget and how to accommodate (0.6).* | | | |
| 2/28/2023 | Tanner James | Financing Activities | 0.60 | $560.00 | $336.00 |
| | | *Call with P. Huygens re: budget accommodations.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Call with potential exit financing and plan sponsor.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on DIP term sheet.* | | | |
| 2/28/2023 | Dan Moses | Financing Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Prepared marketing materials for exit financing.* | | | |
| 2/28/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with various parties on potential plan sponsor.* | | | |
| 2/28/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential plan sponsor.* | | | |
| 2/28/2023 | Tanner James | Plan and Disclosure Statement | 1.60 | $560.00 | $896.00 |
| | | *Developed strategy re: high level plan terms for mediation.* | | | |
| 2/28/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Analyzed and commented on draft CIM.* | | | |
| 2/28/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed revised version of the CIM.* | | | |
| 2/28/2023 | Dan Moses | Tax Issues | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Province team re: tax considerations of various restructuring alternative.* | | | |
| 2/28/2023 | Eric Bashaw | Tax Issues | 0.50 | $830.00 | $415.00 |
| | | *Call with P. Huygens, D. Moses and T. James regarding Cash Cloud tax issues and preparation of tax returns for 2022 tax year.* | | | |
| 2/28/2023 | Paul Huygens | Tax Issues | 0.50 | $1,320.00 | $660.00 |
| | | *Participated in Province team call to discuss tax considerations of various restructuring alternatives, then final commentary on CIM, cashflow model and cover letter.* | | | |
| 2/28/2023 | Tanner James | Tax Issues | 0.50 | $560.00 | $280.00 |
| | | *Call with Province team re: tax considerations of various restructuring alternative.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Retrieved and prepared tax returns for the initial debtor interview.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Prepared financial statements for the initial debtor interview.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Updated and provided Sponsor Outreach tracker per diligence request.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/1/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Continued development of the 2.5 year forecast.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Organized and uploaded strategic data room.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed updated payroll.* | | | |
| 3/1/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Discussion with P. Huygens re: payroll register and budget savings.* | | | |
| 3/1/2023 | Paul Huygens | Business Analysis / Operations | 1.10 | $1,320.00 | $1,452.00 |
| | | *Reviewed and corresponded re: final comments on draft CIM and model (0.3). Negotiation call with landlord and counsel (0.4). Call with Debtor and Fox Rothschild re: committee comments to DIP (0.4).* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Prepared and redacted sensitive payroll information in response to RockitCoin diligence request.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with C. McAlary of Coin Cloud on lease rejections.* | | | |
| 3/1/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Produced RockitCoin diligence.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed lease analysis provided by Cash Cloud.* | | | |
| 3/1/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires and T. James of Province re: outreach tracker.* | | | |
| 3/1/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Analyzed latest payroll register (0.1). Discuss same and potential budget savings with T. James (0.2).* | | | |
| 3/1/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Developed a 2.5 year performance forecast.* | | | |
| 3/1/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Prepared account statements and transaction register for the initial debtor interview.* | | | |
| 3/1/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with FTI as representative of UCC.* | | | |
| 3/1/2023 | Paul Huygens | Committee Activities | 1.30 | $1,320.00 | $1,716.00 |
| | | *Call with committee and Debtor professional team to negotiate the DIP.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential plan sponsor.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed responses to DIP comments.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Began outreach to potential clients on exit financing and plan sponsor.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed potential exit financing partners.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on DIP.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partner.* | | | |
| 3/1/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential plan sponsor.* | | | |
| 3/1/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Developed marketing materials summary page.* | | | |
| 3/1/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Developed the forecast slide of the marketing materials.* | | | |
| 3/1/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Finalized CIM document.* | | | |
| 3/1/2023 | Eric Bashaw | Tax Issues | 0.40 | $830.00 | $332.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with RSM regarding the potential to file the 2022 tax returns for Cash Cloud.* | | | |
| 3/1/2023 | Paul Huygens | Tax Issues | 0.40 | $1,320.00 | $528.00 |
| | | *Interviewed potential replacement tax preparer (0.3) and corresponded with E. Bashaw re: same (0.1).* | | | |
| 3/2/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Working call with internal team re: latest cash flow budget.* | | | |
| 3/2/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary of Coin Cloud.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Prepared accounts receivable aging for the initial debtor interview.* | | | |
| 3/2/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Working team meeting to go thru latest case cash flow budget.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Sourced CoinHub contact information through support line.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Working call with internal team re: latest cash flow budget.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Prepared leases and confirmed status of real property ownership for the initial debtor interview.* | | | |
| 3/2/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Assisted counsel in DACA document execution.* | | | |
| 3/2/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Working call with internal team re: latest cash flow budget.* | | | |
| 3/2/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Analyzed company HR data re: payroll and benefits.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Updated buyer outreach tracker.* | | | |
| 3/2/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Prepared business licenses and permits for the initial debtor interview.* | | | |
| 3/2/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: Optconnect contract.* | | | |
| 3/2/2023 | Paul Huygens | Committee Activities | 1.70 | $1,320.00 | $2,244.00 |
| | | *Call with committee professionals and T. James re: budgets, CIM, business plan and general questions (1.6). Followed up with T. James re: OptConnect contract (0.1).* | | | |
| 3/2/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential exit financing candidate.* | | | |
| 3/2/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Developed the marketing teaser email passage.* | | | |
| 3/2/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Turned comments from D. Moses and counsel on the marketing materials.* | | | |
| 3/2/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Diligenced analysis production for interested party.* | | | |
| 3/3/2023 | Tanner James | Business Analysis / Operations | 4.80 | $560.00 | $2,688.00 |
| | | *Worked onsite with client.* | | | |
| 3/3/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Calls with P. Huygens re: budget.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed updated budget admin expenses.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James and P. Huygens re: updates.* | | | |
| 3/3/2023 | Paul Huygens | Business Analysis / Operations | 1.10 | $1,320.00 | $1,452.00 |
| | | *Calls with A. Kissel (Enigma) (0.2) with D. Moses (0.2) re: sales process and DIP, Calls with T. James (0.2) and with B. Gayda re: DIP budget (0.5).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/3/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Corresponded with Coinhub team regarding contact information, scheduling. and confidential information memorandum.* | | | |
| 3/3/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with D. Moses re: workstream update.* | | | |
| 3/3/2023 | Paul Huygens | Business Analysis / Operations | 0.10 | $1,320.00 | $132.00 |
| | | *Call with D. Moses re: case status.* | | | |
| 3/3/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Updated sponsor outreach tracker.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and C. McAlary of Coin Cloud.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary of Coin Cloud.* | | | |
| 3/3/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Discussions with interested parties re: diligence questions.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province on case status.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion on workstreams with T. James of Province.* | | | |
| 3/3/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential investor.* | | | |
| 3/3/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Developed Stretto lease matching code to reindex lease files with newest data format.* | | | |
| 3/3/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed two draft budget updates (0.3) and call with T. James re: same (0.1).* | | | |
| 3/3/2023 | Tanner James | Court Filings | 1.30 | $560.00 | $728.00 |
| | | *Assisted the company in development of lease rejection exhibits and motions.* | | | |
| 3/3/2023 | Dan Moses | Financing Activities | 1.10 | $1,260.00 | $1,386.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Met with potential exit plan financing.* | | | |
| 3/3/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential exit financing partner.* | | | |
| 3/4/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Updated Stretto lease matching code to inlcude pull location ID per Legal Name.* | | | |
| 3/4/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Call with A. Tsai discussing lease matching.* | | | |
| 3/4/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Pulled the kiosk pledge party for kiosks located at EG America locations per request of counsel.* | | | |
| 3/4/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Developed SOFA and SOAL with the company.* | | | |
| 3/4/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Developed interested party diligence materials.* | | | |
| 3/4/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Assisted D. Moses with marketing process outreach.* | | | |
| 3/5/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Detailed review of the schedules and statements to provide comments for Stretto.* | | | |
| 3/5/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Continued review of the schedules and statements.* | | | |
| 3/5/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated cash flow model.* | | | |
| 3/5/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Implemented comments from T. James on IDI exhibits.* | | | |
| 3/5/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed first draft SOFA and SOALs.* | | | |
| 3/5/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Continued updating Stretto lease matching code to pull full lease file name.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/5/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential exit financing customer.* | | | |
| 3/5/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Call with potential exit financing partner.* | | | |
| 3/6/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Reviewed Yesway proposal with company.* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Pulled the kiosk pledge party for kiosks included in rejection motions per request of counsel.* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Continue cross-checking verbiage of rejection clause across thousands of master host agreements with Python.* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Queried Amazon Redshift databases for kiosk transaction data.* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Cross-checked verbiage of rejection clause across thousands of master host agreements with Python.* | | | |
| 3/6/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: updated budget, IDI materials and SOFA/SOAL.* | | | |
| 3/6/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded re: various operations questions/comments (0.1). Call with T. James re: updated budget, IDI materials and SOFA/SOAL (0.2). Call with B. Gayda re: same (0.1).* | | | |
| 3/6/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed cash flow budget with T. james (0.3) and discussed latest batch of lease negotiations/rejections (0.3).* | | | |
| 3/6/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Generated transaction count analyses as responses to sponsor diligence requests.* | | | |
| 3/6/2023 | Dan Moses | Claims Analysis and Objections | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated SOFA and SOAL.* | | | |
| 3/6/2023 | Paul Huygens | Committee Activities | 0.20 | $1,320.00 | $264.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/6/2023 | Tanner James | Committee Activities | 2.10 | $560.00 | $1,176.00 |
|  |  | *Corresponded with FTI team in response to their cash flow questions.* |  |  |  |
|  |  | *Prepared response and items for Committee diligence requests.* |  |  |  |
| 3/6/2023 | Tanner James | Committee Activities | 0.80 | $560.00 | $448.00 |
|  |  | *Call with committee professionals and follow-ups.* |  |  |  |
| 3/6/2023 | Paul Huygens | Committee Activities | 0.80 | $1,320.00 | $1,056.00 |
|  |  | *Attended weekly working meeting with FTI team and T. James.* |  |  |  |
| 3/6/2023 | Tanner James | Court Filings | 2.40 | $560.00 | $1,344.00 |
|  |  | *Assisted with prep of IDI materials.* |  |  |  |
| 3/6/2023 | Tanner James | Court Filings | 2.70 | $560.00 | $1,512.00 |
|  |  | *Reviewed S. Stires and Z. Williams IDI materials package.* |  |  |  |
| 3/6/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
|  |  | *Corresponded with potential exit financing partner on regulatory issues.* |  |  |  |
| 3/6/2023 | Tanner James | Financing Activities | 0.30 | $560.00 | $168.00 |
|  |  | *Call with D. Moses re: post financing call next steps.* |  |  |  |
| 3/6/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
|  |  | *Call with T. James of Province re: post financing call next steps.* |  |  |  |
| 3/6/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
|  |  | *Strategized and analyzed plan structure and exit financing.* |  |  |  |
| 3/6/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
|  |  | *Corresponded with potential strategic provider of exit financing.* |  |  |  |
| 3/6/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
|  |  | *Conference call with Province and potential provider of exit financing.* |  |  |  |
| 3/6/2023 | Paul Huygens | Plan and Disclosure Statement | 0.40 | $1,320.00 | $528.00 |
|  |  | *Participated in part of call with Fox Rothschild and Province teams re: plan strategy (0.2). Call with D. Moses re: same (0.2).* |  |  |  |
| 3/6/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
|  |  | *Discussion with P. Huygens of Province on plan strategy.* |  |  |  |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/6/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild and Province team on plan strategy.* | | | |
| 3/6/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Discussions with interested parties re: structure options.* | | | |
| 3/6/2023 | Paul Huygens | Sale Process | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: update on sale activity.* | | | |
| 3/6/2023 | Dan Moses | Sale process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens on sale activity update.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Responded to diligence request from various stakeholders and interested parties.* | | | |
| 3/7/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed Kiosk questions provided by Fox Rothschild.* | | | |
| 3/7/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Generated kiosk analyses as responses to sponsor diligence requests.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Continued development of the revised budget.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Strategized on case sources and uses.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Developed the revised budget.* | | | |
| 3/7/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Updated buyer outreach tracker.* | | | |
| 3/7/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed potential lease rejections with Fox Rothschild.* | | | |
| 3/7/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Developed forecast analytics for payables.* | | | |
| 3/7/2023 | Tanner James | Court Filings | 2.60 | $560.00 | $1,456.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Assisted Stretto team with development of the schedules.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Conference call with potential financing and strategic partner.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James of Province on updated strategic partners.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires of Province of exit financing list.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential strategic partner.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on potential financing partners.* | | | |
| 3/7/2023 | Tanner James | Financing Activities | 0.10 | $560.00 | $56.00 |
| | | *Call with D. Moses re: strategic partners.* | | | |
| 3/7/2023 | Paul Huygens | Financing Activities | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: potential financing partners.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential exit financing source on business and regulation.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with additional potential investors as a plan sponsor.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partner and NDA.* | | | |
| 3/7/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed potential financing partners for additional outreach.* | | | |
| 3/7/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential buyer of assets.* | | | |
| 3/7/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion on financing and sale process with C. McAlary of Cash Cloud.* | | | |
| 3/7/2023 | Eric Bashaw | Tax Issues | 4.60 | $830.00 | $3,818.00 |
| | | *Prepared federal & state tax extensions Cash Cloud returns.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Consolidated various diligence requests for the committee re: insider transactions.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: update and data request.* | | | |
| 3/8/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Corresponded with Stretto and team and quick review of draft SOFA/schedules (0.4). Call with D. Moses re: pending potential buyer meeting (0.2).* | | | |
| 3/8/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Negotiated with landlord (0.4). Call with T. James re: update and data request (0.1).* | | | |
| 3/8/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed critical vendor and new lease authorization.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Analyzed postpetition accounts payable and integrated into the cash flow budget.* | | | |
| 3/8/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Call with T. James re: update on SOFA/SOAL, Opconnect negotiations, IDI, 341 and pending buyer meetings.* | | | |
| 3/8/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed potential vendor issues and resultant payments.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Consolidated various diligence requests for the committee re: insider transactions.* | | | |
| 3/8/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed SOFA and schedules to filed with the court.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/8/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Analyzed customer and whale data production.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Participated in negotiations with Sygnia.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Attended AP meeting with the company.* | | | |
| 3/8/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with P. Huygens re: update on SOFA/SOAL, Opconnect negotiations, IDI, 341 and pending buyer meetings.* | | | |
| 3/8/2023 | Tanner James | Court Filings | 1.70 | $560.00 | $952.00 |
| | | *Reviewed SOAL revisions provided by Stretto.* | | | |
| 3/8/2023 | Eric Mattson | Fee / Employment Applications | 2.10 | $270.00 | $567.00 |
| | | *Began triangulating February entries in preparation for first monthly fee statement.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on potential NDA issues.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential exit financing partners.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential exit financing client.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential exit financing lender.* | | | |
| 3/8/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod on potential objections to the DIP and resolution options.* | | | |
| 3/8/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 3/8/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Worked on and analyzed potential plan structure and upcoming negotiations.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/8/2023 | Tanner James | Plan and Disclosure Statement | 0.20 | $560.00 | $112.00 |
| | | *Call with D. Moses re: workstream update.* | | | |
| 3/8/2023 | Dan Moses | Plan and Disclosure Statement | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential strategic partner on plan structure.* | | | |
| 3/8/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Fielded diligence calls with buyers and respond to requests.* | | | |
| 3/8/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on potential buyer meeting.* | | | |
| 3/8/2023 | Eric Bashaw | Tax Issues | 2.40 | $830.00 | $1,992.00 |
| | | *Continued prep of extensions.* | | | |
| 3/8/2023 | Tanner James | Tax Issues | 0.30 | $560.00 | $168.00 |
| | | *Call with E. Bashaw regarding the status of the tax extensions.* | | | |
| 3/8/2023 | Eric Bashaw | Tax Issues | 0.30 | $830.00 | $249.00 |
| | | *Call with T. James regarding the status of the tax extensions.* | | | |
| 3/9/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded extensively re: comments and open questions re: SOFA/schedules.* | | | |
| 3/9/2023 | Paul Huygens | Committee Activities | 0.50 | $1,320.00 | $660.00 |
| | | *Call with B. Gayda and B. Axelrod re: update on sale, schedules, DIP and retention questions.* | | | |
| 3/9/2023 | Paul Huygens | Committee Activities | 0.50 | $1,320.00 | $660.00 |
| | | *Call with FTI team re: Q&A.* | | | |
| 3/9/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Preparation for discussion with strategic investor.* | | | |
| 3/9/2023 | Tanner James | Sale Process | 3.90 | $560.00 | $2,184.00 |
| | | *Attended second on-site diligence session with strategic buyer at company HQ re: licenses, projections, leases.* | | | |
| 3/9/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |
| | | *Attended third on-site diligence session with strategic buyer at company HQ re: software, objectives, capital raising.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/9/2023 | Tanner James | Sale Process | 3.70 | $560.00 | $2,072.00 |
| | | *Attended first on-site diligence session with strategic buyer at company HQ re: compliance, taxes, financials.* | | | |
| 3/9/2023 | Dan Moses | Sale Process | 7.50 | $1,260.00 | $9,450.00 |
| | | *Met with Coin Cloud, financing partner, Fox Rothschild and Province.* | | | |
| 3/9/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Attended final meeting with client and interested party re: management synergies and partnership vision.* | | | |
| 3/10/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Analyzed statistics on outlier customers in transaction volume.* | | | |
| 3/10/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated 13 week cash flow model.* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussions with liquidators re: abandoned kiosks.* | | | |
| 3/10/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed updated SOFAs to be filed with court.* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with P. Huygens re: latest budget and Optconnect preview.* | | | |
| 3/10/2023 | Paul Huygens | Business Analysis / Operations | 1.10 | $1,320.00 | $1,452.00 |
| | | *Call with D. Manall at Optconnect re: negotiation (0.5). Discussions with T. James re: same, budget and leases (0.5). Call with D. Moses and email exchange for sales update (0.1).* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Participated in IDI prep with CEO.* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Discussions with P. Huygens re: budget and leases.* | | | |
| 3/10/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed latest DIP order and corresponded with B. Gayda re: same and open questions (0.2). Call with T. James re: latest budget and Optconnect preview in advance of D. Manall call (0.4).* | | | |
| 3/10/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated sponsor outreach tracker and organized NDAs.* | | | |
| 3/10/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Consolidated data requests for liquidators re: abandoned kiosks.* | | | |
| 3/10/2023 | Tanner James | Court Filings | 1.80 | $560.00 | $1,008.00 |
| | | *Provided comments to Debtor professional team re: SOFA SOAL re: future amendments.* | | | |
| 3/10/2023 | Tanner James | Court Filings | 2.40 | $560.00 | $1,344.00 |
| | | *Reviewed SOFA/SOAL drafts re: newest version provided by Stretto.* | | | |
| 3/10/2023 | Tanner James | Court Filings | 2.30 | $560.00 | $1,288.00 |
| | | *Performed final review for SOFA/SOAL with professionals for future amendments.* | | | |
| 3/10/2023 | Eric Mattson | Fee / Employment Applications | 1.30 | $270.00 | $351.00 |
| | | *Completed triangulation of February entries (1.2). Corresponded with T. James re: comments and questions to entries (0.1).* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion on updated workstreams with T. James of Province.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential financing partner.* | | | |
| 3/10/2023 | Tanner James | Financing Activities | 0.20 | $560.00 | $112.00 |
| | | *Calls with D. Moses re: financing.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded and answered diligence questions provided by potential exit financing partner.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Fox Rothschild on financing options.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James on financing.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/10/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential buyer and financing partner.* | | | |
| 3/10/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential financing partner and exit financing partner.* | | | |
| 3/10/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province re: sales update.* | | | |
| 3/10/2023 | Eric Bashaw | Tax Issues | 5.30 | $830.00 | $4,399.00 |
| | | *Call with Cash Cloud controller, J. Hill, and P. Huygens to discuss company's income tax extensions (1.2). Prepared said extensions (3.7) and corresponded with J. Hill and P. Huygens re: same (0.4).* | | | |
| 3/10/2023 | Paul Huygens | Tax Issues | 1.20 | $1,320.00 | $1,584.00 |
| | | *Call with J. Hill and E. Bashaw re: income tax extension.* | | | |
| 3/11/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Analyzed host rent accruals.* | | | |
| 3/11/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Worked on IDI prep re: SOFA SOAL and 7-day package.* | | | |
| 3/11/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed and corresponded with Province team on current DIP financing costs.* | | | |
| 3/11/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Analyzed rent accruals by location re: understanding of minimum bid price to clear admin claims.* | | | |
| 3/11/2023 | Tanner James | Tax Issues | 1.70 | $560.00 | $952.00 |
| | | *Analyzed required tax extensions for payment.* | | | |
| 3/11/2023 | Tanner James | Tax Issues | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the company re: tax extensions.* | | | |
| 3/11/2023 | Paul Huygens | Tax Issues | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed and corresponded re: tax extensions.* | | | |
| 3/12/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed latest case and emergence budget. Corresponded with T. James re: same (0.3). Brief call with T. James re: same (0.1).* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Estimated cost of refinancing DIP loan.* | | | |
| 3/12/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: case and emergence budget.* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Created kiosk revenue analysis per sponsor diligence request.* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Updated sponsor outreach tracker.* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Updated dataroom with various exhibits, legal complaints, and kiosk specifications.* | | | |
| 3/12/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Committee on updated financing issues.* | | | |
| 3/12/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with Fox Rothschild on case status update and exit financing.* | | | |
| 3/12/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Perused DIP credit agreement, making note of relevant fees and interest accrual to calculate the cost of refinancing.* | | | |
| 3/12/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated DIP budget with Province team.* | | | |
| 3/12/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential financing partner on term sheets.* | | | |
| 3/12/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated litigation filed against third parties.* | | | |
| 3/13/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Matched revenue analysis to existing inventory data and resolved discrepancies.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/13/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued creating kiosk revenue analysis per sponsor diligence request.* | | | |
| 3/13/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Integrated revenue by kiosk into revised four wall analysis.* | | | |
| 3/13/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Analyzed lease rejection candidates in the context of revised four wall analysis.* | | | |
| 3/13/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Developed revenue by kiosk analysis.* | | | |
| 3/13/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed diligence items provided by S. Stires for data room.* | | | |
| 3/13/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Updated kiosk revenue analis to inlcude bitcoin VWAP and volume and calculated their covariance.* | | | |
| 3/13/2023 | Paul Huygens | Business Analysis / Operations | 0.80 | $1,320.00 | $1,056.00 |
| | | *Call with D. Manall re: OptConnect negotiation (0.4). Update call with B. Axelrod (0.2) then C. McAlary (0.2) following.* | | | |
| 3/13/2023 | Paul Huygens | Committee Activities | 0.80 | $1,320.00 | $1,056.00 |
| | | *Participated in part of call with FTI and Province teams re: sale and DIP update and budget overview.* | | | |
| 3/13/2023 | Tanner James | Committee Activities | 1.40 | $560.00 | $784.00 |
| | | *Call with FTI re: sale and DIP update.* | | | |
| 3/13/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Scheduled discussion with committee and Province.* | | | |
| 3/13/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential financing partner.* | | | |
| 3/13/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential additional exit financing party.* | | | |
| 3/13/2023 | Paul Huygens | Sale Process | 0.60 | $1,320.00 | $792.00 |
| | | *Call with potential buyer re: plan construct.* | | | |
| 3/13/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Assisted D. Moses with sale process marketing outreach to non strategics.* | | | |
| 3/14/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Reviewed and updated the summary of kiosk locations per diligence request.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with C. McAlary and P. Huygens re: OptConnect situation and potential resolution.* | | | |
| 3/14/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Reviewed and provided feedback on the revised data room contents per strategic buyer request.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Assisted Stretto with development of schedule G.* | | | |
| 3/14/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Retrieved creditor's contact information for SOFA/SOAL.* | | | |
| 3/14/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with C. McAlary and T. James re: OptConnect situation and potential resolution.* | | | |
| 3/14/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Revised teaser memo.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Analyzed Parkers negotiation analysis.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Coordinated with internal team re: critical vendor settlement.* | | | |
| 3/14/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Performed daily cash management exercises.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Komodo Bay on DIP covenants.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed final DIP order for filing with the court.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with P. Huygens on financing.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/14/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Fox Rothschild team on final DIP terms.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion on DIP terms with B. Axelrod of Fox Rothschild.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Noll of Fox Rothschild on covenants for financing.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed correspondence from J. Grouse of Beringer on DIP covenants.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on case and financing status.* | | | |
| 3/14/2023 | Tanner James | Financing Activities | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: financing status.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with Komodo Bay on DIP.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion B. Axelrod on liquidity covenants for final DIP negotiations.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on final financing terms.* | | | |
| 3/14/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussed with B. Axelrod of Fox Rothschild on DIP language.* | | | |
| 3/14/2023 | Tanner James | Tax Issues | 2.30 | $560.00 | $1,288.00 |
| | | *Coordinated with team and company re: tax extensions.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Prepared unit level profitability analysis.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Continued working on daily cash management exercises.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with P. Huygens re: workstream and hearing updates.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Answered Enigma risk management diligence.* | | | |
| 3/15/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Investigated the effect defective Cole Kepro machines had on revenue and profitability metrics.* | | | |
| 3/15/2023 | Paul Huygens | Business Analysis / Operations | 0.10 | $1,320.00 | $132.00 |
| | | *Call with T. James re: workstream and hearing updates.* | | | |
| 3/15/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Continued investigating the effect defective Cole Kepro machines had on revenue and profitability metrics.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Continued development of the rejection exhibits.* | | | |
| 3/15/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Ran statistical tests to gauge the strength of evidence that Cole Kepro defects affected profitability.* | | | |
| 3/15/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Developed the rejection location exhibit.* | | | |
| 3/15/2023 | Dan Moses | Case Administration | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with counsel of Enigma re: case issues.* | | | |
| 3/15/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province about potential strategic part.* | | | |
| 3/15/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed final cash flow budget to be filed with DIP order.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 1.50 | $560.00 | $840.00 |
| | | *Managed bank account.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Worked on daily cash management exercises and attended meetings.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussions with liquidators re: abandoned kiosks.* | | | |
| 3/16/2023 | Paul Huygens | *Call with T. James re: 341, budget variances and Optconnect (0.2). Reviewed and corresponded re: UCC questions on SOFA/SOAL (0.1). Another two calls with T. James re: Granite proposal, comparative and Optconnect response (0.5).* | 0.70 | $1,320.00 | $924.00 |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Resourced diligence re: hacking incident documents from December.* | | | |
| 3/16/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed comparative of cellular pricing (0.1) and discussed with T. James (0.2).* | | | |
| 3/16/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed correspondence from T. James re: updates.* | | | |
| 3/16/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Searched for executive and officer compensation documents per UCC request.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 0.90 | $560.00 | $504.00 |
| | | *Calls with P. Huygens re: 341, budget variances, Optconnect, and comparative cellular pricing.* | | | |
| 3/16/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Organized dataroom files to submit in response to UCC diligence request.* | | | |
| 3/16/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Prepared UCC diligence response concerning executive and officer compensation.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Analyzed preference payment exposure.* | | | |
| 3/16/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Discussions with lender and company re: abandoned ATMs.* | | | |
| 3/16/2023 | Dan Moses | Court Hearings | 0.40 | $1,260.00 | $504.00 |
| | | *Attended Coin Cloud 341 meeting.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/17/2023 | Tanner James | Business Analysis / Operations<br>*Reviewed draft of company MOR.* | 2.10 | $560.00 | $1,176.00 |
| 3/17/2023 | Tanner James | Business Analysis / Operations<br>*Continued review of the company MOR documents and help development of close of books docs.* | 2.80 | $560.00 | $1,568.00 |
| 3/17/2023 | Tanner James | Business Analysis / Operations<br>*Call with D. Moses re: operating model.* | 0.80 | $560.00 | $448.00 |
| 3/17/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with T. James of Province on operating model.* | 0.80 | $1,260.00 | $1,008.00 |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations<br>*Implemented final updates to kiosk revenue and profitability analysis.* | 2.00 | $480.00 | $960.00 |
| 3/17/2023 | Tanner James | Business Analysis / Operations<br>*Discussion with S. Stires re: OptConnect settlement.* | 1.20 | $560.00 | $672.00 |
| 3/17/2023 | Dan Moses | Business Analysis / Operations<br>*Reviewed and analyzed 5 year operating model with Province team.* | 0.50 | $1,260.00 | $630.00 |
| 3/17/2023 | Tanner James | Business Analysis / Operations<br>*Continued insider transaction diligence.* | 1.20 | $560.00 | $672.00 |
| 3/17/2023 | Tanner James | Business Analysis / Operations<br>*Worked on daily cash management exercises.* | 1.90 | $560.00 | $1,064.00 |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations<br>*Call with T. James discussing and editing RockItCoin diligence item.* | 1.20 | $480.00 | $576.00 |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations<br>*Created organized folder comprising documents and analyses responsive to RockItCoin's diligence request.* | 0.60 | $480.00 | $288.00 |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations<br>*Created and provided team with comments on the status of our response to RockItCoin's diligence request.* | 0.90 | $480.00 | $432.00 |
| 3/17/2023 | Spencer Stires | Business Analysis / Operations<br>*Implemented comments from T. James on RockItCoin's diligence request response.* | 1.60 | $480.00 | $768.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

## INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/17/2023 | Paul Huygens | Court Filings | 0.50 | $1,320.00 | $660.00 |
| | | *Finalized 3rd omnibus rejection motion.* | | | |
| 3/17/2023 | Dan Moses | Court Hearings | 0.70 | $1,260.00 | $882.00 |
| | | *Attended hearing for Coin Cloud.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Call with potential financing partner re: status update.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with Komodo Bay on DIP financing.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion on potential financing with B. Axelrod of Fox Rothschild.* | | | |
| 3/17/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential exit financing partner.* | | | |
| 3/18/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on diligence request items for clients.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Generated a geographic breakdown of kiosk locations per diligence request.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Updated kiosk anaylsis with city, software, and model columns per RockItCoin diligence request.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Implemented comments from C. McAlary on geographic kiosk analysis.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Updated and disemmenated sponsor outreach tracker.* | | | |
| 3/18/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Integrated and cross-checked location ID field for RockItCoin diligence request.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/18/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: diligence request.* | | | |
| 3/18/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed diligence item requests provided by S. Stires of Province.* | | | |
| 3/18/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with C. McAlary of Coin Cloud on Ohio regulatory issues.* | | | |
| 3/18/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Developed the historical revenue by machine analysis.* | | | |
| 3/18/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Continued responding to buyer diligence requests.* | | | |
| 3/18/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Coordinated sale process re: buyer outreach.* | | | |
| 3/18/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Responded to diligence requests from potential buyer.* | | | |
| 3/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded re: diligence requests with Fox Rothchild.* | | | |
| 3/19/2023 | Paul Huygens | Business Analysis / Operations | 0.90 | $1,320.00 | $1,188.00 |
| | | *Prepared for (0.1) and participated in call with D. Manall and T. James re: Optconnect negotiation (0.5). Followed by call with T. James re: follow up (0.2). Reviewed draft response to offer exchange (0.1).* | | | |
| 3/19/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Call with D. Manall and P. Huygens re: Optconnect negotiation (0.5). Followed by call with P. Huygens re: follow up (0.2).* | | | |
| 3/19/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential financing partner.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed Enigma requests for diligence information.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed data overages re: Optconnect.* | | | |
| 3/20/2023 | Spencer Stires | | 1.30 | $480.00 | $624.00 |
| | | *Redacted sensitive kiosk information to provide to UCC.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Investigated cause of data room access issues by UCC counsel.* | | | |
| 3/20/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Zoom call with Optconnect, company and T. James re: overages.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Correspondence with T. James of Province on regulatory environment.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Gathered pictures and technology specifications per Enigma diligence request.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Made account policy adjustments towards the completion of the MOR.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed Optconnect agreements.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Analyzed Enigma collateral re: rejection notices.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Continued development of the MOR.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Worked on wireless connectivity competitive analysis.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed Pennsylvania Department of Revenue notifications.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Ensured MOR exhibits and information tie with SOFA/SOAL and investigated differences where appropriate.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with Coin Cloud and Fox Rothschild team on regulatory issues.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with P. Huygens, Optconnect, and the company re: overages.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Reconciled differences between conflicting cash accounts in completion of the MOR.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Gathered the financials and cash flow items needed to complete the MOR.* | | | |
| 3/20/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Added new parties to the virtual data room.* | | | |
| 3/20/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Assisted S. Stires with development of the MOR.* | | | |
| 3/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Pro forma for Ohio.* | | | |
| 3/20/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call with FTI and Province team re: weekly update (0.9). Followed up with T. James re: diligence requests (0.1).* | | | |
| 3/20/2023 | Tanner James | Committee Activities | 1.00 | $560.00 | $560.00 |
| | | *Call with FTI and Province team re: weekly update (0.9). Followed up with P. Huygens re: diligence requests (0.1).* | | | |
| 3/20/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Attended weekly conference call with UCC, Province, and committee advisors.* | | | |
| 3/20/2023 | Tanner James | Court Filings | 0.60 | $560.00 | $336.00 |
| | | *Assisted counsel with development of omnibus rejections.* | | | |
| 3/20/2023 | Tanner James | Court Filings | 1.50 | $560.00 | $840.00 |
| | | *Audited rejection exhibits for omnibus rejections.* | | | |
| 3/20/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Fox Rothschild and financing partner on confidential issues.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/20/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province re: exit financing.* | | | |
| 3/20/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner.* | | | |
| 3/20/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 3/20/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed correspondence from B. Axelrod of Fox Rothschild re: plan.* | | | |
| 3/20/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Fox Rothschild team on settlement agreements.* | | | |
| 3/20/2023 | Paul Huygens | Sale Process | 0.10 | $1,320.00 | $132.00 |
| | | *Call with D. Moses re: sales process.* | | | |
| 3/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province re: sale process status.* | | | |
| 3/20/2023 | Paul Huygens | Tax Issues | 0.60 | $1,320.00 | $792.00 |
| | | *Participated in call with company and Province teams re: tax extensions and business licenses.* | | | |
| 3/21/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Working meeting with team to go thru comments on draft MOR.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Assisted S. Stires with check reconciliation.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Call with A. Tsai and A. Salas discussing lease file renaming.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Call with C. McAlary, Z. Williams, and S. Stires finalizing the MOR.* | | | |
| 3/21/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with internal Province team on monthly operating reports.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with P. Huygens, D. Moses, and S. Stires finalizing MOR.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Implemented comments from C. McAlary on Enigma kiosks request.* | | | |
| 3/21/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Call with B. Axelrod re: Optconnect negotiation (0.1). Reviewed first draft MOR and support (0.5).* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Call with P. Huygens, D. Moses, and T. James finalizing MOR.* | | | |
| 3/21/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed draft monthly operating reports.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Developed pro forma re: regulatory applications.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Participated in discussions with critical vendors.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Pulled kiosk information for 30 kiosks pending transport to Brazil per creditor request.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Call with C. McAlary, Z. Williams, and T. James finalizing the MOR.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Call with T. James finalizing MOR.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Updates kiosk summary data per feedback from Enigma.* | | | |
| 3/21/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Calls with S. Stires re: MOR and exhibits.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with T. James creating additional exhibits for the MOR.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/21/2023 | Tanner James | Business Analysis / Operations | 0.90 | $560.00 | $504.00 |
| | | *Transitioned development of the MOR workstream from S. Stires.* | | | |
| 3/21/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Resolved account issues across financial statements per MOR workstream.* | | | |
| 3/21/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with potential financing and exit facility partners on updated information.* | | | |
| 3/21/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential financing partner in exit financing.* | | | |
| 3/21/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Analyzed updated draft PSA agreements ahead of mediation.* | | | |
| 3/21/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential financing partner on diligence request.* | | | |
| 3/21/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Noll of Fox Rothschild on PSA* | | | |
| 3/21/2023 | Tanner James | Tax Issues | 1.20 | $560.00 | $672.00 |
| | | *Followed up with tax workstreams.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Developed code to rename lease files to new format determined by Stretto.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Continued managing and merging the company's lease file database with the new naming convention.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: update on workstreams.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Updated lender request with cash held at specified kiosk locations.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Integrated redshift datapull on kiosk cash recycler balances into Enigma diligence request response.* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Managed and merged the company's lease file database with the new naming convention.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed Debtors books and records to identify accounting adjustments.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Worked on liquidity forecasting and cash management exercises.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Coordinated and reviewed financials with accounting team.* | | | |
| 3/22/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with T. James re: update on workstreams (0.2). Reviewed press on Coinbase wells notice (0.1).* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Updated buyer outreach tracker.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Responded to committee diligence requests.* | | | |
| 3/22/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Attended AP meeting.* | | | |
| 3/22/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed, considered, and responded to team re: thoughts on secured lender language and machine valuations (0.4). Corresponded with team re: Optconnect, pending mediation, sales process and committee questions (0.2).* | | | |
| 3/22/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Implemented feedback from Stretto on lease file renaming.* | | | |
| 3/22/2023 | Paul Huygens | Financing Activities | 0.60 | $1,320.00 | $792.00 |
| | | *Call with Fox Rothschild and Province teams re: financing strategy.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/22/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Call with Province and Fox Rothschild re: exit financing update.* | | | |
| 3/22/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner on structure of plan.* | | | |
| 3/22/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared for call with Province and Fox Rothschild re: exit financing.* | | | |
| 3/22/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with FTI on workstream list.* | | | |
| 3/22/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Noll of Fox Rothschild.* | | | |
| 3/22/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed potential options with creditors of estate.* | | | |
| 3/22/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed plan structure.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with company and Province team re: Optconnect considerations (0.3). Call with P. Huygenss after re: same and budget variance report (0.1).* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Assisted accounting team with revisions and identify adjustments.* | | | |
| 3/23/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Mapped indexes between lease databases to coordinate renaming.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Worked on liquidity reporting for DIP lender and updated model.* | | | |
| 3/23/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential financing partner of diligence information.* | | | |
| 3/23/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Created analysis to respond to diligence requests on Brazil kiosks.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Analyzed CV candidates re: armored carrier demands.* | | | |
| 3/23/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Coded lease matching algorithim to implement file name changes.* | | | |
| 3/23/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with company and Province team re: Optconnect considerations (0.3). Call with T. James after re: same and budget variance report (0.1). Discussion re: Optconnect considerations with B. Axelrod (0.1).* | | | |
| 3/23/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on lease rejections.* | | | |
| 3/23/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion on workstream updates with T. James of Province.* | | | |
| 3/23/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Coin Cloud on Optconnect and utilities.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Reviewed Genesis and Enigma adequate protection.* | | | |
| 3/23/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Located Florida kiosks per request of counsel.* | | | |
| 3/23/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: workstream update.* | | | |
| 3/23/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed insider payroll file (0.1) and call with T. James to discuss same, Optconnect, host rejections and budget (0.2).* | | | |
| 3/23/2023 | Tanner James | Committee Activities | 1.40 | $560.00 | $784.00 |
| | | *Assisted company with analysis of upcoming rent obligations.* | | | |
| 3/23/2023 | Dan Moses | Committee Activities | 1.20 | $1,260.00 | $1,512.00 |
| | | *Discussion with UCC and Province and Fox Rothschild teams.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/23/2023 | Tanner James | Committee Activities | 1.20 | $560.00 | $672.00 |
| | | *Participated in Commitee call with professionals.* | | | |
| 3/23/2023 | Paul Huygens | Committee Activities | 1.20 | $1,320.00 | $1,584.00 |
| | | *Participated in call with committee and Debtor professionals re: case update and strategy.* | | | |
| 3/23/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with FTI for the UCC on sale and financing process.* | | | |
| 3/23/2023 | Tanner James | Financing Activities | 1.60 | $560.00 | $896.00 |
| | | *Analyzed final DIP closing docs.* | | | |
| 3/23/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on plan structure and other case related issues.* | | | |
| 3/23/2023 | Paul Huygens | Plan and Disclosure Statement | 0.50 | $1,320.00 | $660.00 |
| | | *Call with D. Moses re: plan structure.* | | | |
| 3/23/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with P. Huygens of Province on plan structure.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed DIP variance and updated 5 year model.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed variance with Province team.* | | | |
| 3/24/2023 | Paul Huygens | Business Analysis / Operations | 0.80 | $1,320.00 | $1,056.00 |
| | | *Reviewed draft variance and new budget analysis (0.3). Call with T. James to discuss and comment (0.5).* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Updated data room with recent kiosk analyses.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Developed variance reporting for DIP lender.* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Identified inconsistencies and duplicate entries across kiosk databases.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 1.50 | $560.00 | $840.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Inputted actual performance from bank account management spreadsheet into DIP model.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Discussions with DIP lender re: variance reporting.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed DIP covenants relative to regulatory issues and variance report.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Komodo Bay on variance reports.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Follow up call with P. Huygens re: Optconnect call.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with P. Huygens re: variance and budget analysis.* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Corresponded with relevant parties regarding permission to tranfers 25 kiosks abroad.* | | | |
| 3/24/2023 | Paul Huygens | Business Analysis / Operations | 2.00 | $1,320.00 | $2,640.00 |
| | | *Participated in Optconnect negotiation call (1.7). Call with T. James to download re: same (0.3).* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: workstream update.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Updated and forecasted DIP budget.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod on Florida regulations and DIP covenants.* | | | |
| 3/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion on workstream updates with T. James of Province.* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Implemented comments from A. Tsai on lease file renaming convention.* | | | |
| 3/24/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed lease renaming exercise on an additional 1,000 lease files.* | | | |
| 3/24/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed and corresponded re: business license report and abandoned cash report.* | | | |
| 3/24/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Developed updated sources and uses for the DIP lender.* | | | |
| 3/24/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential exit financing partner.* | | | |
| 3/25/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Created a bespoke detailed summary of kiosk statistics per request of counsel.* | | | |
| 3/26/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Began creating a kiosks master file due to volume of kiosk requests.* | | | |
| 3/26/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Researched answers to UCC questions about kiosk statistics.* | | | |
| 3/26/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Continued creating a kiosk master file due to volume of kiosk requests.* | | | |
| 3/26/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Calculated statistics on rejected kiosk information per multiple diligence requests.* | | | |
| 3/26/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed potential plan timing provided by UCC.* | | | |
| 3/26/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Fox Rothschild, Province and Coin Cloud team on upcoming outline of plan structure for UCC.* | | | |
| 3/26/2023 | Paul Huygens | Plan and Disclosure Statement | 0.60 | $1,320.00 | $792.00 |
| | | *Call with company, Province and Fox Rothschild teams re: plan/sale timeline.* | | | |
| 3/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Strategized re: collateral pool to value estate.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/27/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Introduced Stretto's most up-to-date rejection file per kiosk data reconciliation workstream and tested compatibility.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed and revised schedules re: workstreams.* | | | |
| 3/27/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Note kiosk data irregulaties and began investigating causes.* | | | |
| 3/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on regulatory issues.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: potential sale of rejected host machines.* | | | |
| 3/27/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Discussion with T. James re: Optconnect.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Continued collateral sensitivity analysis.* | | | |
| 3/27/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James on workstream priorities.* | | | |
| 3/27/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Continued calculating statistics on rejected kiosk information per multiple diligence requests.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Analyzed collateral sensitivity re: secured claims.* | | | |
| 3/27/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: Optconnect.* | | | |
| 3/27/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Added additional parties to dataroom.* | | | |
| 3/27/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Discussion with T. James re: potential sale of rejected host machines.* | | | |
| 3/27/2023 | Paul Huygens | Business Analysis / Operations | 1.60 | $1,320.00 | $2,112.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and corresponded re: history of landlord LC discussions, press, interested parties reach outs and cash flow budget drafts.* | | | |
| 3/27/2023 | Dan Moses | Committee Activities | 1.20 | $1,260.00 | $1,512.00 |
| | | *Discussion with UCC on weekly scheduled call.* | | | |
| 3/27/2023 | Tanner James | Committee Activities | 1.20 | $560.00 | $672.00 |
| | | *Attended Committee call and responded to diligence requests.* | | | |
| 3/27/2023 | Paul Huygens | Committee Activities | 1.20 | $1,320.00 | $1,584.00 |
| | | *Call with FTI and Province teams re: weekly update.* | | | |
| 3/27/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with counsel and financial advisor for UCC on bid procedures.* | | | |
| 3/27/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 3/27/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential financing part on structure issues.* | | | |
| 3/27/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partners on timetable.* | | | |
| 3/27/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on bid procedures and related sale process items.* | | | |
| 3/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed bid procedures.* | | | |
| 3/27/2023 | Eric Bashaw | Tax Issues | 1.30 | $830.00 | $1,079.00 |
| | | *Followed up on tax extensions.* | | | |
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Added additional parties to the dataroom.* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: workstream issues.* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Coordinated with company and lender re: adequate protection.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Provided status on kiosk data reconcialition to Enigma's counsel.* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Assisted company with interviewing, analysis of payroll files, and outreach for compensation comps.* | | | |
| 3/28/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province of various workstream issues.* | | | |
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Call with C. McAlary, Z. Williams discussing UCC diligence request.* | | | |
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Traced CCID across all relevant company records to uncover cause of inconsistencies.* | | | |
| 3/28/2023 | Paul Huygens | Business Analysis / Operations | 0.90 | $1,320.00 | $1,188.00 |
| | | *Reviewed latest on cellular service comparative analysis (0.1). Call with T. James (0.2) and with D. Moses to discuss (0.1). Participated in call with C. McAlary and T. James to finalize before sending (0.5).* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Performed market research re: critical vendors.* | | | |
| 3/28/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with D. Moses re: download from bid procedures and committee discussions and broader case strategy.* | | | |
| 3/28/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with P. Huygens of Province on Optconnect.* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Participated in critical vendor negotiations.* | | | |
| 3/28/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Sourced miscellaeous information requested by UCC.* | | | |
| 3/28/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with P. Huygens re: cellular servce comparative analysis (0.2). Participated in call with C. McAlary and P. Huygens to finalize before sending (0.5).* | | | |
| 3/28/2023 | Tanner James | Committee Activities | 2.70 | $560.00 | $1,512.00 |
| | | *Responded to committee diligence requests.* | | | |
| 3/28/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed UCC requests for diligence.* | | | |
| 3/28/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Noll of Fox Rothschild on potential financing partners.* | | | |
| 3/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on financing.* | | | |
| 3/28/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed updated outreach file provided by Province.* | | | |
| 3/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential exit financing partner.* | | | |
| 3/28/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed motion for approval of plan sponsor bid procedures.* | | | |
| 3/28/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated stipulations and bid procedures.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Assisted company with cleanup of books and records.* | | | |
| 3/29/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with C. McAlary of Coin Cloud, Fox Rothschild team, and regulatory consultant re: Ohio regulatory issues.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Assisted S. Stires and company with kiosk reconciliation and inventory count.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continued assisting company and S. Stires with inventory reconciliation.* | | | |
| 3/29/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued investigating discrepancies in kiosk data.* | | | |
| 3/29/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Traced Serial across all relevant company records to uncover cause of inconsistencies.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Attended AP meeting with company and updated budget.* | | | |
| 3/29/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Investigating discrepancies in kiosk data.* | | | |
| 3/29/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Call with M. Thompson and C. McAlary regarding data discrepencies.* | | | |
| 3/29/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Call with company re: cleanup of books.* | | | |
| 3/29/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed updated exit costs prepared by Province.* | | | |
| 3/29/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential financing partner on NDA.* | | | |
| 3/29/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on financing process.* | | | |
| 3/29/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed stipulation re: settlement briefings deadline.* | | | |
| 3/29/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on structure issues.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential buyer on quality of earnings work stream.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

## INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

---

### Coin Cloud - FA 2

Managed By: Daniel L Moses

#### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed diligence info sent by Fox Rothschild to potential buyer of assets.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated bid procedures motion.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion on bid procedures B. Axelrod of Fox Rothschild.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild and P. Huygens on bid procedures.* | | | |
| 3/29/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer on diligence request items.* | | | |
| 3/29/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Discussion with P. Huygens re: Optconnect negotiations.* | | | |
| 3/29/2023 | Paul Huygens | Sale Process | 1.00 | $1,320.00 | $1,320.00 |
| | | *Download discussion with T. James re: Optconnect negotiation (0.3). Calls with D. Moses (0.3) then B. Axelrod and D. Moses re: bid deadline, construct and concerns (0.4).* | | | |
| 3/30/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Met with P. Huygens re:proposed Optconnect settlement.* | | | |
| 3/30/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed diligence questions provided by potential financing partner.* | | | |
| 3/30/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Provided various liquidators with information needed for cost estimation and proposals.* | | | |
| 3/30/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion on work stream update with T. James of Province.* | | | |
| 3/30/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with C. McAlary of Coin Cloud and B. Axelrod of Fox Rothschild.* | | | |
| 3/30/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: workstream update.* | | | |
| 3/30/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Developed a standardized index format to link databases.* | | | |
| 3/30/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion on bid procedures with B. Axelrod of Fox Rothschild.* | | | |
| 3/30/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Met with T. James (0.2) followed by call with B. Gayda re: proposed Optconnect settlement (0.3).* | | | |
| 3/30/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Traced Location ID across all relevant company records to uncover cause of inconsistencies.* | | | |
| 3/30/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Traced location ID through iterations of the company's database to identify changes giving rise to discrepancies in current files.* | | | |
| 3/30/2023 | Paul Huygens | Committee Activities | 0.60 | $1,320.00 | $792.00 |
| | | *Call with committee and Debtor profs re: weekly update.* | | | |
| 3/30/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared for UCC call.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens and D. Moses re: potential stalking horse bidder.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed term sheet provide by potential buyer.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Strategized re: and revised provided third party term sheet.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential financing partner on bid deadline.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod on bid procedures.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Distributed bidding deadlines to potential buyers.* | | | |
| 3/30/2023 | Paul Huygens | Sale Process | 1.00 | $1,320.00 | $1,320.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed potential stalking horse bidder (0.4). Call with B. Axelrod to discuss (0.3). Call with T. James and D. Moses to discuss (0.3).* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with P. Huygens and T. James on potential stalking horse bidder.* | | | |
| 3/30/2023 | Paul Huygens | Sale Process | 0.10 | $1,320.00 | $132.00 |
| | | *Reviewed and calendared notice of bid deadline.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Continued responding to diligence requests for interested parties.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Developed transaction analytics at the request of interested parties.* | | | |
| 3/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod on term sheet.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Responded to interested party diligence requests.* | | | |
| 3/30/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Attended internal meetings with the company re: aggregation of data for sale process due diligence.* | | | |
| 3/31/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Prepared materials for liquidators re: best interest testing.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Investigated kiosk indexing methods used by the company in the past as a cause for data discrepancies.* | | | |
| 3/31/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: Optconnect negotiation.* | | | |
| 3/31/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with T. James re: Optconnect negotiation (0.2). Call with D. Moses re: buyer term sheet cash reconciliation (0.2). Call with broader team re: Enigma collateral discrepancy (0.3).* | | | |
| 3/31/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded and reviewed process work related to Enigma collateral.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Call with M. Thompson regarding data reconciliation.* | | | |
| 3/31/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Discussions with company wireless alternatives re: critical vendors.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Created a cross-reference index to enable linking data between the databases, ensuring accuracy and consistency.* | | | |
| 3/31/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Reconciled kiosk data re: Enigma collateral.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Call with Province team demonstrating kiosk data issues and planning approach to resolution.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Created a standardized index format to link databases.* | | | |
| 3/31/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on Optconnect settlement.* | | | |
| 3/31/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Determined the difference between and evolution of three kiosk identification numbers.* | | | |
| 3/31/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed term sheet presented by potential partner.* | | | |
| 3/31/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Gruse on term sheet as representative for DIP lender.* | | | |
| 3/31/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Noll on term sheet for DIP lender.* | | | |
| 3/31/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner on diligence items and potential proposal.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/31/2023 | Tanner James | Plan and Disclosure Statement | 2.10 | $560.00 | $1,176.00 |
| | | *Continued prepping materials for liquidators re: best interest testing.* | | | |
| 3/31/2023 | Tanner James | Sale Process | 3.20 | $560.00 | $1,792.00 |
| | | *Attended in person diligence meeting on site with interested party.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed and discussed term sheet with B. Axelrod of Fox Rothschild.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on term sheet.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential sale partner.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with Fox Swibel, Fox Rothschild and Province on term sheet.* | | | |
| 3/31/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential partner and quality of earnings firm.* | | | |
| | | **TOTAL SERVICES** | **982.00** | | **$682,138.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 2/7/2023 | Spencer Stires | Meals | $43.25 |
| | | *Postmates - Working Dinner - Henderson* | |
| 2/8/2023 | Tanner James | Meals | $18.17 |
| | | *Working lunch - Henderson NV - Chipotle* | |
| 2/9/2023 | Tanner James | Meals | $21.50 |
| | | *Working Lunch - Henderson NV - Chipotle* | |
| 2/16/2023 | Spencer Stires | Meals | $38.53 |
| | | *Postmates - Working Dinner - Henderson* | |
| 2/21/2023 | Spencer Stires | Meals | $31.13 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | *Postmates - Working Dinner - Henderson* | |
| 2/22/2023 | Spencer Stires | Meals | $42.25 |
| | | *Postmates - Working Dinner - Henderson* | |
| 2/26/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/1/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/2/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/3/2023 | Tanner James | Meals | $21.66 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/3/2023 | Spencer Stires | Meals | $23.80 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/5/2023 | Spencer Stires | Meals | $27.71 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/6/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - chipotle - Henderson* | |
| 3/7/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/8/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/10/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/12/2023 | Spencer Stires | Meals | $24.47 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/13/2023 | Spencer Stires | Meals | $33.85 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/13/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/14/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/15/2023 | Spencer Stires | Meals | $33.05 |
| | | *Postmates - Working Lunch - Henderson* | |
| 3/15/2023 | Tanner James | Meals | $24.49 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/15/2023 | Spencer Stires | Meals | $28.86 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/16/2023 | Tanner James | Meals | $24.49 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/18/2023 | Spencer Stires | Meals | $51.13 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/20/2023 | Tanner James | Meals | $21.50 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 3/20/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Lunch - Henderson* | |
| 3/21/2023 | Spencer Stires | Meals | $29.26 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/21/2023 | Tanner James | Meals | $30.67 |
| | | *Working lunch - Bone & Belly - Henderson NV* | |
| 3/22/2023 | Tanner James | Meals | $23.21 |
| | | *Working lunch - Bone & Belly - Henderson NV* | |
| 3/22/2023 | Spencer Stires | Meals | $39.73 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/24/2023 | Spencer Stires | Meals | $28.91 |
| | | *Postmates - Working Lunch - Henderson* | |
| 3/26/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/27/2023 | Spencer Stires | Meals | $30.56 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/28/2023 | Spencer Stires | Meals | $29.36 |
| | | *Postmates - Working Dinner - Henderson* | |
| 3/29/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Lunch - Henderson* | |
| 3/30/2023 | Tanner James | Meals | $19.70 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| Research: | | | |
| 3/31/2023 | Province LLC - Expenses | Research | $633.00 |

**Province, LLC**

2360 Corporate Circle Suite 340

Henderson, NV 89074, United States

Tel: 702-685-5555

www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 4/27/2023
**INVOICE NO:** 93984
**BILLING THROUGH:** 3/31/2023

**EXPENSES**

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | *Research Mar 2023 - Coin Cloud* | |
| | | **TOTAL EXPENSES** | **$1,786.38** |
| | | **SUBTOTAL** | **$683,924.38** |
| | | **AMOUNT DUE THIS INVOICE** | **$683,924.38** |

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

## Coin Cloud - FA 2

Managed By : Daniel L Moses

### INVOICE SUMMARY
### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Bill McMahon | 14.60 | $740.00 | $10,804.00 |
| Dan Moses | 101.80 | $1,260.00 | $128,268.00 |
| David Dachelet | 0.20 | $1,060.00 | $212.00 |
| Eric Bashaw | 0.20 | $830.00 | $166.00 |
| Eric Mattson | 4.50 | $270.00 | $1,215.00 |
| Mark Kemper | 5.20 | $650.00 | $3,380.00 |
| Paul Huygens | 30.70 | $1,320.00 | $40,524.00 |
| Spencer Stires | 171.30 | $480.00 | $82,224.00 |
| Tanner James | 244.90 | $560.00 | $137,144.00 |
| **PROFESSIONAL SERVICES** | **573.40** | | **$403,937.00** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $941.00 |
| Meals | $496.24 |
| **EXPENSES TOTAL** | **$1,437.24** |

| **AMOUNT DUE THIS INVOICE** | **$405,374.24** |
|---|---|

This invoice is due on 5/24/2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 4/1/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Continued investigating causes as to why new book value of kiosk data differed from accounting data.* | | | |
| 4/1/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Analyzed cash management and updates to the budget.* | | | |
| 4/1/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Mapped the relationships between multiple kiosk databases to determine a suitable approach for integration.* | | | |
| 4/1/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Pulled the installation date into the kiosk master file to integrate depreciation.* | | | |
| 4/1/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Investigated causes as to why new book value of kiosk data differed from accounting data.* | | | |
| 4/1/2023 | Tanner James | Claims Analysis and Objections | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed admin claims.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Scrutinized and analyzed the stalking horse bid proposal re: best interest test.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Integrated revised bids into the sale process tracker.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Provided marketing materials and diligence to interested parties.* | | | |
| 4/1/2023 | Paul Huygens | Sale Process | 1.60 | $1,320.00 | $2,112.00 |
| | | *Call with D. Moses re: sales process and best interests test (0.8). Call with T. James and loop in D. Moses for part re: liquidation analysis and effect on process (0.8).* | | | |
| 4/1/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with P. Huygens of Province on financing options and term sheets.* | | | |
| 4/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed straw man term sheet provided by potential buyer.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 4/1/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with T. James and P. Huygens on term sheet considerations.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 0.80 | $560.00 | $448.00 |
| | | *Discussion with P. Huygens and D. Moses re: sale process and liquidation analysis.* | | | |
| 4/1/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Analyzed the stalking horse term sheet provided by bidder.* | | | |
| 4/2/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Call with T. James reviewing kiosk data reconciliation progress.* | | | |
| 4/2/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Identified errors and duplicate kiosk entries and noted them for company review.* | | | |
| 4/2/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Call with S. Stires reviewing kiosk data reconciliation progress.* | | | |
| 4/2/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Implemented comments from T. James on kiosk reconciliation and master file.* | | | |
| 4/2/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Ensured kiosk master file reconciles with adequate protection analysis.* | | | |
| 4/2/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Enigma work provided by S. Stires of Province for collateral financing.* | | | |
| 4/2/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on potential update for DIP lender on financing partner.* | | | |
| 4/2/2023 | Paul Huygens | Sale Process | 1.40 | $1,320.00 | $1,848.00 |
| | | *Prepared for (0.1) and participated in call with bidder re: terms (0.7). Followed up correspondence with team after to discuss same (0.4). Corresponded with team re: requested diligence and drafts (0.2).* | | | |
| 4/2/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: sale process updates.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/2/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with potential buyer and Fox team.* | | | |
| 4/2/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared and created analysis for discussion with potential strategic buyer.* | | | |
| 4/2/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing and sale process participant on structure and diligence.* | | | |
| 4/2/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on workstream updates.* | | | |
| 4/3/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Cleaned bank statement data across a dozen accounts per sponsor diligence request.* | | | |
| 4/3/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call and correspondence with C. McAlary regarding recommended updates to kiosk data.* | | | |
| 4/3/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Prepared high-priority items per interested party diligence request.* | | | |
| 4/3/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: latest of Optconnect negotiation and documentation.* | | | |
| 4/3/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Provided requested kiosk specifications and summary statistics to liquidators.* | | | |
| 4/3/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Discussions with liquidators re: best interest tests.* | | | |
| 4/3/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Assisted S. Stires with development of inventory reconciliation.* | | | |
| 4/3/2023 | Paul Huygens | Business Analysis / Operations | 0.10 | $1,320.00 | $132.00 |
| | | *Call with T. James re: latest of Optconnect negotiation and documentation.* | | | |
| 4/3/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

## INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Participated in call with FTI and Province teams re: weekly update (0.5). Call with T. James re: various operations updates (0.1). Corresponded with team re: same (0.1).* | | | |
| 4/3/2023 | Tanner James | Committee Activities | 1.90 | $560.00 | $1,064.00 |
| | | *Processed committee diligence requests.* | | | |
| 4/3/2023 | Tanner James | Committee Activities | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: various operations updates.* | | | |
| 4/3/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential financing partner re: strategy.* | | | |
| 4/3/2023 | Bill McMahon | Insurance | 0.20 | $740.00 | $148.00 |
| | | *Email from/to S. Baldi/Coin Cloud.  RE: Request for initial property information.* | | | |
| 4/3/2023 | Paul Huygens | Insurance | 0.50 | $1,320.00 | $660.00 |
| | | *Call and corresponded with B. McMahon re: insurance analysis for property exposures.* | | | |
| 4/3/2023 | Bill McMahon | Insurance | 0.50 | $740.00 | $370.00 |
| | | *Phone call and email chains from/to P. Huygens.  RE: Coin Cloud insurance analysis for property exposures.* | | | |
| 4/3/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed plan term sheet to be provided by debtor.* | | | |
| 4/3/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Developed internal allocation of proceeds.* | | | |
| 4/3/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod and potential buyer on term sheet.* | | | |
| 4/3/2023 | Tanner James | Tax Issues | 1.20 | $560.00 | $672.00 |
| | | *Assisted with RSM introductions re: taxes.* | | | |
| 4/3/2023 | Eric Bashaw | Tax Issues | 0.20 | $830.00 | $166.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Follow up with RSM about tax preparation duties.* | | | |
| 4/4/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Investigated the difference across three conflicting kiosk installation date figures for integration into kiosk master file.* | | | |
| 4/4/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Participated in portion of call with Stout Mofo and Province teams re: bidder q&a and followed up correspondence with T. James re: same.* | | | |
| 4/4/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with Stout regarding kiosk diligence requests.* | | | |
| 4/4/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Resolved data integration issues that arose during the consolidation process.* | | | |
| 4/4/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Participated in internal meetings and coordination with Debtor re: kiosk outage across fleet.* | | | |
| 4/4/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Discussed cash management with Debtor re: liquidity.* | | | |
| 4/4/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Worked with Debtor re: inventory reconciliation.* | | | |
| 4/4/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Coordinated with internal Debtor team re: AP and expense reimbursements.* | | | |
| 4/4/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Finalized kiosk master reconciliation.* | | | |
| 4/4/2023 | Bill McMahon | Insurance | 0.80 | $740.00 | $592.00 |
| | | *Multi-emails from T. James, P. Huygens, S. Cropper and Coin Cloud Team.  RE: Initial requests for information.* | | | |
| 4/4/2023 | Paul Huygens | Litigation | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed draft stip to dismiss Cole Kepro adversary proceeding and corresponded re: same.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 4/4/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Call with C. McAlary re: sale process and pending bids.* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on sale process.* | | | |
| 4/4/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Coordinated with Debtor team re: sale process timeline and bid procedures.* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Strategized re: potential alternative buyers of assets.* | | | |
| 4/4/2023 | Paul Huygens | Sale Process | 0.70 | $1,320.00 | $924.00 |
| | | *Reviewed latest bidder term sheet (0.3). Call with T. James re: same and operations considerations (0.4).* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated diligence request list provided by potential buyer.* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated bid procedures.* | | | |
| 4/4/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |
| | | *Call with P. Huygens re: term sheet and operations considerations.* | | | |
| 4/4/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential buyer of the assets with updated information.* | | | |
| 4/5/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: Enigma machine discrepancy and SF machine theft.* | | | |
| 4/5/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Participated in critical vendor discussions and corresponded internally re: same.* | | | |
| 4/5/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Assisted the company with close of books for March.* | | | |
| 4/5/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with C. McAlary and P. Huygens re: DIP and Plan term sheet.* | | | |
| 4/5/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Provided further requested kiosk specifications and summary statistics to liquidators.* | | | |
| 4/5/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Gathered diligence items per interested party diligence request.* | | | |
| 4/5/2023 | Paul Huygens | Business Analysis / Operations | 1.10 | $1,320.00 | $1,452.00 |
| | | *Reviewed latest draft plan sponsor bud procedures (0.4) and call with C. McAlary and T. James re: DIP and plan term sheets (0.7).* | | | |
| 4/5/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Discussion with T. James re: Enigma machine discrepancy and SF machine theft.* | | | |
| 4/5/2023 | Tanner James | Committee Activities | 2.10 | $560.00 | $1,176.00 |
| | | *Responded to committee diligence requests.* | | | |
| 4/5/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner on diligence items.* | | | |
| 4/5/2023 | Bill McMahon | Insurance | 0.70 | $740.00 | $518.00 |
| | | *Email with attachments from T. James. Insurance Carrier Summary - 2-6-2023-C and FIRST DAY Insurance Motion (142070511.1)-C. Analyze and comment.* | | | |
| 4/5/2023 | Bill McMahon | Insurance | 1.10 | $740.00 | $814.00 |
| | | *Multi-emails with attachments from/to T. James, S. Cropper/JPG, S. Baldi/Coin Cloud. RE: Storage Unit Asset Summary 04-03-2023; temporary warehouse vs. individual storage locations.* | | | |
| 4/5/2023 | Bill McMahon | Insurance | 2.30 | $740.00 | $1,702.00 |
| | | *Emails with attachments from Z. Williams and P. Chlum/Fox Rothschild. RE: Analysis of Policy package PDF (Pages 1-438).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/5/2023 | Bill McMahon | Insurance | 0.20 | $740.00 | $148.00 |
| | | *Email with attachments from S. Cropper.  RE: Policy Review: Coin Cloud.  4/29/23 renewal of GL Auto and Excess; Oct/Nov renewal of remaining active policies.* | | | |
| 4/5/2023 | Tanner James | Plan and Disclosure Statement | 1.60 | $560.00 | $896.00 |
| | | *Met with third parties re: 363 process.* | | | |
| 4/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed and held discussion on potential plan value with Cash Cloud team.* | | | |
| 4/5/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Call with Fox and Province teams re: sales update and related strategy (0.3). Corresponded re: various interested buyers and DIP provider (0.2).* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on plan process.* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod on term sheet.* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing on term sheet.* | | | |
| 4/5/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed and corresponded re: potential bidder plan value analysis.* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed term sheet provided by potential buyer.* | | | |
| 4/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential buyer of Coin Cloud under a plan structure.* | | | |
| 4/5/2023 | Tanner James | Sale Process | 2.50 | $560.00 | $1,400.00 |
| | | *Participated in sale process meetings with company and interested parties.* | | | |
| 4/6/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Gathered Vision IT Services Agreement, Software Maintenance, and Support Services documents for UCC due diligence.* | | | |
| 4/6/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with T. James, then with D. Moses re: machine reconciliation, pending committee call and bid procedures.* | | | |
| 4/6/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: machine reconciliation and pending committee call.* | | | |
| 4/6/2023 | Dan Moses | Case Administration | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on case status.* | | | |
| 4/6/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared for committee call re: sale process.* | | | |
| 4/6/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Participated in scheduled unsecured committee call with professionals.* | | | |
| 4/6/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Enigma collateral and corresponded with T. James of Province re: same.* | | | |
| 4/6/2023 | Bill McMahon | Insurance | 0.50 | $740.00 | $370.00 |
| | | *Emails with attachments to/from/to S. Cropper/JPG Insurance. RE: Follow-up on Coin Cloud inventory coverage.* | | | |
| 4/6/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Continued discussions with liquidators and respond to diligence requests.* | | | |
| 4/6/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed term sheet from potential buyers and summary for Province and Fox Rothschild.* | | | |
| 4/6/2023 | Tanner James | Sale Process | 2.90 | $560.00 | $1,624.00 |
| | | *Developed of diligence analytics requested by interested party.* | | | |
| 4/6/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Continued development of diligence analytics requested by the interested party.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/6/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential buyer of Coin Cloud on term sheets.* | | | |
| 4/6/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with P. Huygens on bid procedures.* | | | |
| 4/6/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential financing partner on diligence items.* | | | |
| 4/6/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Responded to diligence requests from interested party.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Compiled Coin Cloud Fixed Asset Listing.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Arranged items for high priority diligence request by Philosophy Group.* | | | |
| 4/7/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: discuss TransLogistics, Optconnect, budget variance and plan/sale offers.* | | | |
| 4/7/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed and corresponded re: budget variance reporting draft.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Assisted in deduplication of kiosk master based on company feedback.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Integrated UCC schedules into kiosks master.* | | | |
| 4/7/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Gathered documents detailing specifications and components of Coin Cloud DCMs.* | | | |
| 4/7/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Continued development of the inventory reconciliation file at the request of the pre-petition secured lender.* | | | |
| 4/7/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with T. James to discuss TransLogistics, Optconnect, budget variance and plan/sale offers (0.3). Reviewed many emails and analyses re: same (0.4).* | | | |
| 4/7/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Assisted with the development of closed books cashflow statement.* | | | |
| 4/7/2023 | Tanner James | Claims Analysis and Objections | 0.90 | $560.00 | $504.00 |
| | | *Reviewed warehouse invoices re: secured claim.* | | | |
| 4/7/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |
| | | *Continued compiling QoE requests re: buyer diligence.* | | | |
| 4/7/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Responded to diligence requests re: QoE.* | | | |
| 4/7/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Participated in internal meetings with management re: QoE.* | | | |
| 4/8/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Identified and corrected duplicate kiosk entries in Enigma's executed security agreement, adjusting the total kiosk count.* | | | |
| 4/8/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Assisted in developing a framework to compare stalking horse bidders for Coin Cloud.* | | | |
| 4/8/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Continued development and revisions to the cashflow budget.* | | | |
| 4/8/2023 | Tanner James | Business Analysis / Operations | 2.00 | $560.00 | $1,120.00 |
| | | *Integrated recent actual results re: cashflow budget testing.* | | | |
| 4/8/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Updated cashflow budget and revisions to model.* | | | |
| 4/8/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed strategic term sheet for Debtor response.* | | | |
| 4/8/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed changes and comments with Fox Rothschild.* | | | |
| 4/8/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed FR comments and redline to bidder term sheet. Corresponded re: same.* | | | |
| 4/9/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Coordinated with the company re: insurance coverage and tax matters.* | | | |
| 4/9/2023 | Tanner James | Court Filings | 1.90 | $560.00 | $1,064.00 |
| | | *Assisted counsel with development of the motions to reject.* | | | |
| 4/9/2023 | Tanner James | Financing Activities | 2.10 | $560.00 | $1,176.00 |
| | | *Participated in internal discussions and analysis of replacement DIP financing term sheet.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Verified J. Fernandez's original account access and re-added him to the VDR.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Analyzed and drafted comparison of term sheets.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Iteratively updated OptConnect contract language per their request.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Provided A. Bakula with information regarding pending sales of DCMs from Coin Cloud to potential buyers.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Recalculated DIP refinancing costs for liquidation analysis.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Generated revenue analysis per SH diligence request.* | | | |
| 4/10/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Connected with Intralinks support to resolve J. Fernandez's access issue.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Participated in introduction call with financing and strategic partners.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partner on bid procedures.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/10/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential financing partner on administrative and cure claims.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential DIP replacements.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential financing partner.* | | | |
| 4/10/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential financing partner in structure.* | | | |
| 4/10/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on potential work streams and disclosure statement work streams.* | | | |
| 4/10/2023 | Tanner James | Plan and Disclosure Statement | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: disclosure statement workstreams.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed bid procedures relative to term sheets.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Correspondedon notice of bid deadline with potential holder.* | | | |
| 4/10/2023 | Tanner James | Sale Process | 4.10 | $560.00 | $2,296.00 |
| | | *Performed on site diligence meeting with interested party at Fox Rothschild with management and counsel.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzedf term sheet provided by potential partner.* | | | |
| 4/10/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded with team and reviewed redlines to bidder term sheet.* | | | |
| 4/10/2023 | Tanner James | Sale Process | 2.50 | $560.00 | $1,400.00 |
| | | *Tended to diligence requests re: sale process.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet in preparation for discussion with potential partner.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 4/10/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Analyzed plan sponsor bid and corresponded with team re: same.* | | | |
| 4/10/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Continued tending to diligence requests re: sale process.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 2.00 | $1,260.00 | $2,520.00 |
| | | *Met with potential buyer and Fox team.* | | | |
| 4/10/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Province team on term sheet from partner.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Updated 2,250 file names with new convention: "Legal Name, .location_id [file_type]-lease_id.pdf" per M. Tomlinson's request.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Analyzed term sheet and updated 13-week cash flow budget per attached spreadsheet.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Identified potential issues in submitted term sheets and summarized them for internal discussion.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Discussed term sheet implications with D. Moses and T. James* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Continued identifying potential issues in submitted term sheets and summarizing them for internal discussion.* | | | |
| 4/11/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Identified additional ~1,000 entries without location IDs and updated file names using [Counterparty Name].[Address 1] [Org. Agt Name] per A. Tsai's suggestion.* | | | |
| 4/11/2023 | Tanner James | Financing Activities | 2.80 | $560.00 | $1,568.00 |
| | | *Corresponded with counsel re: critical vendor settlements.* | | | |
| 4/11/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed potential alternative DIP financing proposal.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with potential financing partner on term sheets.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Discussions with counsel and interested party professionals re: term sheet.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
| | | *Discussed term sheet implications with D. Moses and S. Stires.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: term sheet.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Strategized around potential sales process in comparison of term sheets.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 0.90 | $560.00 | $504.00 |
| | | *Prepared sale process analytics requested in diligence.* | | | |
| 4/11/2023 | Paul Huygens | Sale Process | 0.80 | $1,320.00 | $1,056.00 |
| | | *Corresponded amongst team re: bidder term sheet (0.1). Call with T. James to discuss same (0.3). Call with D. Moses re: same (0.4).* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on term sheets.* | | | |
| 4/11/2023 | Paul Huygens | Sale Process | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses following his call with bidder to discuss process considerations.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussions with P. Huygens of Province on term sheet provided by 3rd parties.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with T. James and S. Stires of Province on term sheet implications.* | | | |
| 4/11/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded throughout day on term sheets, takeaways and considerations.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Diligence call with potential buyer and financing partner.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/11/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed potential proposal from liquidator.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed potential term sheets and alternative financing options.* | | | |
| 4/11/2023 | Tanner James | Sale Process | 3.30 | $560.00 | $1,848.00 |
| | | *Attended in person conference with counsel and interested party professionals re: quality of earnings reports.* | | | |
| 4/11/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion on comments on potential term sheet with potential buyer.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Call with committee professionals re: lien review.* | | | |
| 4/12/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James on recovery analysis.* | | | |
| 4/12/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Coordinated with Z. Williams on 9019 and settlement documents.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Participated in internal management meetings re: weekly AP decisions.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Prepared analytics for committee lien review call.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with lender re: collateral issues.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Completed abandonment analysis prior to call with lender.* | | | |
| 4/12/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with Enigma team and T. James re: kiosk reconciliation analyses.* | | | |
| 4/12/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated and recirculated the revised OptConnect settlement spreadsheet with additional clarifications discussed with D. Mannal.* | | | |
| 4/12/2023 | Tanner James | Business Analysis / Operations | 0.50 | $560.00 | $280.00 |
| | | *Call with Enigma team and P. Huygens re: kiosk reconciliation analyses.* | | | |
| 4/12/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Assessed the impact of not taking DCMs in storage on the obligation reduction.* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 1.50 | $1,260.00 | $1,890.00 |
| | | *Met with potential financing and sale process partner.* | | | |
| 4/12/2023 | Tanner James | Financing Activities | 0.80 | $560.00 | $448.00 |
| | | *Call with D. Moses re: financing and sale comparison.* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with T. James of Province on financing and sale comparison* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Continued review and evaluation of financing proposals.* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on plan term sheets.* | | | |
| 4/12/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province financing comparison activity.* | | | |
| 4/12/2023 | Bill McMahon | Insurance | 2.70 | $740.00 | $1,998.00 |
| | | *RE: Finalize complete insurance analysis. Email to S. Baldi/Coin Cloud with multiple attachments. Request conference call to discuss number of units and valuation vs. (113) locations listed in the general liability policy. For distribution to Province, Coin Cloud and JPG teams post call.* | | | |
| 4/12/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed first day motion as part of insurance analysis.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Correspondence with B. Axelrod of Fox Rothschild on term sheets.* | | | |
| 4/12/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Developed illustrative bid comparison.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed proposals provided on bid deadline.* | | | |
| 4/12/2023 | Paul Huygens | Sale Process | 1.10 | $1,320.00 | $1,452.00 |
| | | *Met with T. James to run thru draft bid comparison worksheet and discuss strategy and process (0.8). Reviewed revised bids from 2 parties (0.2) and discussed same with T. James (0.1).* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion on sale process and analysis and rebuttal to potential offers.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential purchaser of assets on term sheet and diligence.* | | | |
| 4/12/2023 | Spencer Stires | Sale Process | 2.10 | $480.00 | $1,008.00 |
| | | *Analyzed revised term sheet and compared it to the previous version per R. Schultz's email.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential financing partner on diligence items.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential buyer in timing of term sheet.* | | | |
| 4/12/2023 | Tanner James | Sale Process | 0.90 | $560.00 | $504.00 |
| | | *Met and discussed with P. Huygens re: bid comparison worksheet and strategy.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Strategized and evaluated re: potential sale benefits of plan vs. 363.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/12/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with potential buyer on diligence.* | | | |
| 4/12/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed diligence items provided by potential buyer in their term sheet.* | | | |
| 4/12/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed 2 more bidder term sheets (0.3) and call with T. James to discuss (0.1).* | | | |
| 4/12/2023 | Tanner James | Sale Process | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: term sheets.* | | | |
| 4/13/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Gathered and shared account receivable and payable aging reports* | | | |
| 4/13/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Provided statement on member equity for the last three years, including contributions and distributions per diligence request.* | | | |
| 4/13/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Prepared detailed monthly income statements, balance sheets, cash flow statements, and trial balances for unaudited periods* | | | |
| 4/13/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Compiled and provided audited financials for 2019, 2020, and 2021 per R. Schultz's request* | | | |
| 4/13/2023 | Tanner James | Case Administration | 1.10 | $560.00 | $616.00 |
| | | *Organized company produced files to maintain document efficiency.* | | | |
| 4/13/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion between UCC professionals and Province and Fox Rothschild on scheduled call.* | | | |
| 4/13/2023 | Bill McMahon | Insurance | 0.90 | $740.00 | $666.00 |
| | | *Conference call and emails with attachments to/from/to S. Baldi/Coin Cloud.  RE: Property location reconciliation questions and premium calculations.* | | | |
| 4/13/2023 | Bill McMahon | Insurance | 0.40 | $740.00 | $296.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Email to Province, JPG and Coin Cloud Teams with attachments.  RE: Summary of Insurance and next steps on insurance structure evaluation.* | | | |
| 4/13/2023 | Paul Huygens | Sale Process | 1.10 | $1,320.00 | $1,452.00 |
| | | *Call with D. Moses re: stip (0.1). Call with potential buyer re: their term sheet (0.8). Call with B. Axelrod (0.1), then T. James (0.1) to download.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with P. Huygens of Province following term sheet review with potential buyer.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on sale process.* | | | |
| 4/13/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Corresponded re: term sheets (0.2) and call with D. Moses to discuss same and next steps (0.3).* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion and introduction with potential new buyer of the Coin Cloud.* | | | |
| 4/13/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |
| | | *Participated in interested party diligence discussions and prep corresponding materials.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed diligence materials for potential strategic buyer on location and leases.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with potential buyer and review of their term sheet with Fox Rothschild and Province teams.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with Fox Rothschild on term sheet review with potential partner.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed term sheet and Province comments ahead of call potential buyer.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province on stip.* | | | |
| 4/13/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Conducted multiple outreach efforts to liquidators re: disposition of assets.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential buyer on provided term sheet comments.* | | | |
| 4/13/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Continued development of the illustrative bid compare materials.* | | | |
| 4/13/2023 | Tanner James | Sale Process | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: download from call with potential buyer.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on sale and financing timeline.* | | | |
| 4/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with potential bidder on term sheet presented to Coin Cloud.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed preliminary kiosk reconciliation provided S. Stires of Province.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with potential financing partner on sources and uses of capital.* | | | |
| 4/14/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Reconciled 1,395 rejected locations in the master file with the "Omni Rejection" column.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed master host agreement data provided by Province team.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed unblinded machine data and relevance to ongoing budget.* | | | |
| 4/14/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with P. Huygens of Province on case status update.* | | | |
| 4/14/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Scrubbed and standardized lease party names across the master file per T. James' request.* | | | |
| 4/14/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Ensured consistency in host agreement data for easy manipulation by SH.* | | | |
| 4/14/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Integrated Legal Party information from A. Tsai's host agreement review master file into the master file.* | | | |
| 4/14/2023 | Dan Moses | Fee / Employment Applications | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed Coin Cloud draft stipulation provided by D. Dachelet of Province.* | | | |
| 4/14/2023 | Dan Moses | Fee / Employment Applications | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with P. Huygens and D. Dachelet of Province on draft stipulation.* | | | |
| 4/14/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |
| | | *Emails from/to T. Hartwick and K. Eng/JPG.  RE: Property coverage clarifications.* | | | |
| 4/14/2023 | Bill McMahon | Insurance | 0.70 | $740.00 | $518.00 |
| | | *Multi-emails to CRO and JPG Team.  RE: Placement of property coverage to TIV limit on blanket basis.* | | | |
| 4/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Replied to potential buyer on timing of financing commitments.* | | | |
| 4/14/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with strategic holder on term sheet and diligence items.* | | | |
| 4/14/2023 | Paul Huygens | Sale Process | 1.40 | $1,320.00 | $1,848.00 |
| | | *Reviewed several turns of bidder term sheets and loan commitments thereto (0.4). Call with C. McAlary, ID and Debtor profs to run thru bid comparisons (1.0).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 4/14/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Integrated budget estimates into bid compare analysis.* | | | |
| 4/14/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with financial and legal professionals on term sheet.* | | | |
| 4/14/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Implemented bid analytics and adjustment to comparison analysis.* | | | |
| 4/14/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Participated in term sheet negotiations with interested parties.* | | | |
| 4/14/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Conference call with potential financial buyer of the Coin Cloud on term sheet.* | | | |
| 4/15/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Updated estimated ending cash balance number in admin claims analysis.* | | | |
| 4/15/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed warehouse negotiation and comps of rates.* | | | |
| 4/15/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Procured and provided updated org chart and employee titles as of 12-19-22 for Coinme* | | | |
| 4/15/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Developed the MOR.* | | | |
| 4/15/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Developed the liquidity reporting for the DIP lender.* | | | |
| 4/15/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Ensured accuracy and completeness of revenue data in the Coin Cloud spreadsheet before forwarding to T. James.* | | | |
| 4/15/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated comparison chart bid analysis discussion ahead of UCC call.* | | | |
| 4/16/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed updated Optconnect agreement and effect on business.* | | | |
| 4/16/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Requested employee count information from HR for MOR report.* | | | |
| 4/16/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Provided clarification on 3PL columns and their relationship to the Banner column in the kiosk report.* | | | |
| 4/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and T. James of Province on management.* | | | |
| 4/16/2023 | Eric Mattson | Fee / Employment Applications | 1.20 | $270.00 | $324.00 |
| | | *Began triangulating March entries in preparation for monthly fee statement.* | | | |
| 4/16/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated redline term sheet of third parties.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Coordinated with A. Goldstein and C. Smith to gather answers for SH's cyber and software questions.* | | | |
| 4/17/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed accounting reports re: budget forecast.* | | | |
| 4/17/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Audited cash reconciliation reports re: liquidity reporting.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Identified and listed contract counterparties with 30+ locations for B. Smith* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 4.00 | $480.00 | $1,920.00 |
| | | *Determined lease contract counterparties who hold 30 or greater locations per strategic diligence request.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Coordinated with A. Abele and C. Smith to provide answers to database-related questions from SH.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Collected data on law enforcement inquiries and SARs filed by month for the last 12 months* | | | |
| 4/17/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Updated actuals and revisions to the budget forecast.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Confirmed money transmitter licenses for NV, GA, and WA, and inquired about renewals.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Researched and verified information on top 18 lease counterparties.* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Analyzed and organized data on contract counterparties for internal use* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Gathered Q1 sales numbers for Coinme per diligence request* | | | |
| 4/17/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Inquired about the NY bitlicense application date and last state MTL exam report* | | | |
| 4/17/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in weekly call with FTI (0.7). Reviewed and corresponded re: term sheets and related comments (0.3).* | | | |
| 4/17/2023 | David Dachelet | Fee / Employment Applications | 0.20 | $1,060.00 | $212.00 |
| | | *Met with D. Moses and P. Huygens re: retention amendment stip.* | | | |
| 4/17/2023 | Paul Huygens | Fee / Employment Applications | 0.20 | $1,320.00 | $264.00 |
| | | *Met with D. Moses and D. Dachelet re: retention amendment stip.* | | | |
| 4/17/2023 | Dan Moses | Fee / Employment Applications | 0.20 | $1,260.00 | $252.00 |
| | | *Met with P. Huygens and D. Dachelet re: retention amendment stip.* | | | |
| 4/17/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Emails to/from S. Baldi/Coin Cloud and K. Eng/JPG.  Property Insurance Underwriting Update: Confirm: Named Insured legal name; Federal Employer Identification Number (FEIN); Owner (s) First and Last Name(s).* | | | |
| 4/17/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Managed data room contents and organized requests.* | | | |
| 4/17/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Corresponded amongst team re: latest from bidders and side by side comparative.* | | | |
| 4/17/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Participated in RFP discussions with liquidators re: plan options.* | | | |
| 4/17/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of process on Genesis Coin bid.* | | | |
| 4/17/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Prepared for discussion with potential buyer on term sheet questions.* | | | |
| 4/17/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed Genesis coin liquidation bid.* | | | |
| 4/17/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed term sheet with potential buyer on causes of action.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Made lease documents available to SH and their professionals upon completion of the upload.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Worked on master collateral reconciliation to Forest Road team.* | | | |
| 4/18/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with P. Huygens re: case update and prof fee estimates.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Analyzed February MOR report amendments per T. James and C. McAlary's discussion with J. Burke.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/18/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Call with T. James re: case update and prof fee estimates.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Investigated locations without 3PL or states in the kiosk report and provided examples to T. James.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Assisted J. Burke in gathering information for March MOR report.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Added all relevant parties to the Intralinks data room and addressed any access issues.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Compiled and sent monthly kiosk revenue by location ID data to interested party team per T. James' request.* | | | |
| 4/18/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Met with management re: operations status and landlord issues.* | | | |
| 4/18/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Participated in a call with V. Gamble, C. McAlister, and A. Goldstein to discuss kiosk liquidation details and answer questions.* | | | |
| 4/18/2023 | Tanner James | Claims Analysis and Objections | 2.30 | $560.00 | $1,288.00 |
| | | *Integrated admin claim analysis into bid compare.* | | | |
| 4/18/2023 | Dan Moses | Claims Analysis and Objections | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated fee accrual analysis provided by professionals.* | | | |
| 4/18/2023 | Tanner James | Claims Analysis and Objections | 2.40 | $560.00 | $1,344.00 |
| | | *Developed admin cost estimates.* | | | |
| 4/18/2023 | Dan Moses | Claims Analysis and Objections | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated administrative costs related to Coin Cloud case.* | | | |
| 4/18/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed committed financing document provided by potential buyer.* | | | |
| 4/18/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed financing commitment from potential buyer.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential buyer on bid procedures.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province on sale process.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on bid procedures.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on sale process.* | | | |
| 4/18/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Participated in sale process negotiations with interested parties.* | | | |
| 4/18/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated term sheets provided by potential buyer.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Added requested fields (installation date, monthly rent expense, monthly sales, cash service provider, cash pick-up frequency) to kiosk worksheet per diligence request.* | | | |
| 4/19/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on analysis related to collateral.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Worked on master collateral reconciliation and admin claims analysis for T. Higbie and J. Tarica.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Mapped inventory schedule to revenue data for 110 kiosks as requested by Enigma and T. James.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Confirmed the number of unchanged machines and identified new Enigma collateral machines per A. Kissner's request.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Compiled transaction level sales data for September 2022 and January-March 2023.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Prepared and sent monthly kiosk revenue by location ID data to J. Tarica.* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Responded to collateral diligence requests for lenders.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Added cash logistics provider data to kiosk file per diligence request.* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Revised the cashflow budget and updated actuals.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Analyzed and investigated items from March MOR report provided by J. Burke.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Created the spreadsheet to show all Enigma LIDs for which revenue data is available and shared with A. Kissner and T. James.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Investigated the status of 90 machines and identified ~20 new machines as Enigma collateral per A. Kissner's request.* | | | |
| 4/19/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Identified 53 of the 91 machines initially noted as rejected by the first two rejection motions in the updated rejection count list.* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Multiple internal correspondences with the debtor re: offline hosts.* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Continued fulfilling collateral requests for lender.* | | | |
| 4/19/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed sensitivity around collateral distributions.* | | | |
| 4/19/2023 | Paul Huygens | Business Analysis / Operations | 0.80 | $1,320.00 | $1,056.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed KERP program and motion (0.3). Participated in call with B. Axelrod to go thru the bids and comparative analysis (0.5).* | | | |
| 4/19/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Continued updated actuals of the cashflow budget.* | | | |
| 4/19/2023 | Dan Moses | Business Analysis / Operations | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed updated collateral distribution and work product related to debt agreements.* | | | |
| 4/19/2023 | Dan Moses | Claims Analysis and Objections | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with potential buyer of Coin Cloud on updated claims analysis.* | | | |
| 4/19/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with UCC re: updated stipulation.* | | | |
| 4/19/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |
| | | *Emails to/from K. Eng/JPG.  Underwriting updates for blanket coverage quote.* | | | |
| 4/19/2023 | Bill McMahon | Insurance | 0.50 | $740.00 | $370.00 |
| | | *Multi-emails from/to S. Baldi/Coin Cloud.  RE: Blanket property coverage and request for underwriting information.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Call with Fox Rothschild on bid comparison analysis.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer on bid procedures.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Genesis Coin and liquidators offers for collateral.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with potential buyer on bid procedures.* | | | |
| 4/19/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Analyzed and diligenced liquidators bids re: feasibility for complimentary effects on plan sponsors / 363 bidders.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer on term sheet structure.* | | | |
| 4/19/2023 | Tanner James | Sale Process | 1.00 | $560.00 | $560.00 |
| | | *Call with D. Moses re: stalking horse comparison.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion and introduction to Coin Cloud to potential new buyer of company.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer of asset on bid procedures.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with L. Coleman of tiger on crypto kiosks.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on client requests.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed correspondence from potential buyer.* | | | |
| 4/19/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with T. James of Province on updated stalking horse comparison.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Calculated average monthly profitability for abandoned machines by per Enigma diligence request.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Created analysis of deployed DCMs and monthly buy/sell volume for the last 12 months per diligence request* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Analyzed the basis of Finnerty's method in relation to Asian options.* | | | |
| 4/20/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Audited and revised the draft MOR.* | | | |
| 4/20/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended internal meetings with the company re: reconciliation of books.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Assembled various diligence items and provided them to N. Bergquist.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Organized compliance information on KYC approved customers, law enforcement inquiries, and SARs filed.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Identified all the LIDs of a given host that are Enigma's collateral in response to J. McPherson's inquiry.* | | | |
| 4/20/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Developed revised liquidity reporting.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Received and compiled responses from C. McAlary regarding thefts/robberies, NY bitlicense application date, and last state MTL exam report.* | | | |
| 4/20/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Attended internal meetings with management re: MOR.* | | | |
| 4/20/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Provided N. Bergquist with access to the data room per Z. Williams' request* | | | |
| 4/20/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed stipulation prior to sending to the committee.* | | | |
| 4/20/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with UCC and Fox Rothschild on weekly scheduled call.* | | | |
| 4/20/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed follow up analysis on sale process in preparation for committee future questions.* | | | |
| 4/20/2023 | Paul Huygens | Court Hearings | 0.80 | $1,320.00 | $1,056.00 |
| | | *Reviewed amended agenda (0.1) and participated in portion of second day hearing (0.7).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/20/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |
| | | *Emails from/to K. Eng/JPG. Underwriting updates for blanket coverage quote.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with T. James of Province on sales process.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with P. Huygens of Province on updated Coin Cloud bid info.* | | | |
| 4/20/2023 | Tanner James | Sale Process | 0.20 | $560.00 | $112.00 |
| | | *Call with D. Moses re: sales process.* | | | |
| 4/20/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Coordinated internal processes re: deposit / escrow accounts.* | | | |
| 4/20/2023 | Paul Huygens | Sale Process | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: bid info.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on potential amended to bidding procedures.* | | | |
| 4/20/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Discussion with T. James re: bid process and committee download re: same (0.3). Reviewed bidder proof of funds (0.1).* | | | |
| 4/20/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: bid process and committee discussion re: same.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with potential buyer term sheet with T. James of Province.* | | | |
| 4/20/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Development of location based performance data analysis requested by interested party.* | | | |
| 4/20/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed bidder revised term sheet.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/20/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet provided by potential buyer.* | | | |
| 4/20/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussion with potential buyer, C. McAlary from Coin Cloud, and Fox Rothschild.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Prepared summary of MOR analysis for team discussion.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Created MOR financials exhibit, consolidates and simplified line items, and added commentary.* | | | |
| 4/21/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province and B. Axelrod of Fox Rothschild.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Updated Coin Cloud MOR documentation based on team feedback.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Call with T. James, C. McAlary, and N. Koffroth finalizing MOR.* | | | |
| 4/21/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Implemented manual adjustments to the MOR re: incorrect entries.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Participated in a Microsoft Teams meeting with T. James reviewing MOR.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Accessed and navigated NetSuite for various MOR exhibit data.* | | | |
| 4/21/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Responded to Enigma diligence requests re: collateral.* | | | |
| 4/21/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated 13 week/DIP budget.* | | | |
| 4/21/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed draft MOR.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/21/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Call with S. Stires, C. McAlary, and N. Koffroth finalizing MOR.* | | | |
| 4/21/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Teams meeting with S. Stires to go over MOR.* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Coordinated with N. Koffroth regarding his potential involvement in the MOR call* | | | |
| 4/21/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Pulled professional fees paid for the month of March per MOR workstream.* | | | |
| 4/21/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with current provider of term sheet on updated process.* | | | |
| 4/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Fox Rothschild on NDA for potential new buyer.* | | | |
| 4/21/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Corresponded re: bidder and committee diligence requests.* | | | |
| 4/21/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Revised the bid comparison analysis.* | | | |
| 4/21/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Reviewed bids and proofs of funds.* | | | |
| 4/21/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential buyer on bid procedures and timing of stalking horse process.* | | | |
| 4/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed correspondence between T. James and the UCC re: stipulation.* | | | |
| 4/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and T. James of Province on budget.* | | | |
| 4/22/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: workstreams, staffing, and sale update.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/22/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and T. James of Province on budget.* | | | |
| 4/22/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed and corresponded re: Florida emergency order.* | | | |
| 4/22/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Prepared March MOR, including PDF and Exhibits* | | | |
| 4/22/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Redacted bank statements for inclusion in MOR exhibits.* | | | |
| 4/22/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Teams meeting with S. Stires and N. Koffroth re: MOR.* | | | |
| 4/22/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Reviewed variance and updated forecast (0.4). Call with T. James re: workstreams, staffing and sale update (0.3).* | | | |
| 4/22/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Coordinated with J. Burke, T. James, and C. McAlary to retrieve bank reconciliations.* | | | |
| 4/22/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Participated in Microsoft Teams meeting with T. James and N. Koffroth regarding MOR 7(a).* | | | |
| 4/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed draft variance budget report provided by Province.* | | | |
| 4/22/2023 | Tanner James | Claims Analysis and Objections | 0.90 | $560.00 | $504.00 |
| | | *Continued assisting the company with the development of cure amount totals.* | | | |
| 4/22/2023 | Tanner James | Claims Analysis and Objections | 2.30 | $560.00 | $1,288.00 |
| | | *Assisted the company with the development of cure amounts.* | | | |
| 4/22/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated diligence request list from UCC.* | | | |
| 4/22/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with potential partner on sale process ahead of stalking horse selection.* | | | |
| 4/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on sale process update ahead of stalking horse selection.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyszed financing commitments for each individual buyer.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on term sheet process.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded re: and performed analysis of financing provided by potential purchaser.* | | | |
| 4/23/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed latest offer from bidder and related correspondence.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated term sheet provided by potential buyer.* | | | |
| 4/23/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Revised the bid comparison re: deliverable to consultation parties.* | | | |
| 4/23/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on escrow agreement.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Analyzed and reconciled bank statement data for CC March MOR exhibits.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Calculated the outstanding loan balances re: adequate protection payments.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Organized and supplied all necessary documents for DIP account opening.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coordinated with N. Koffroth and T. James to discuss the impact of reversed payments on Part 7(a) of the MOR.* | | | |
| 4/24/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded re: insider transaction questions from committee (0.1). Reviewed draft Optconnect agreement.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Discussion with T. James and banks re: opening of DIP accounts.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Discussions with S. Stires and several banks re: attempts to open DIP accounts.* | | | |
| 4/24/2023 | Mark Kemper | Business Analysis / Operations | 0.20 | $650.00 | $130.00 |
| | | *Meeting with T. James to discuss Coin Cloud accounting project.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Participated in a conference call with N. Koffroth and T. James to determine the appropriate course of action for the MOR.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Analyzed ~$105k mistaken rent payments and compiled a list of affected locations and amounts per C. McAlary's email.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Call with M. Kemper re: accounting project.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Revised the collateral reconciliation re: status of machine software.* | | | |
| 4/24/2023 | Mark Kemper | Business Analysis / Operations | 0.60 | $650.00 | $390.00 |
| | | *Gained NetSuite access and ran reports to prepare for meeting with J. Hall.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Updated MOR and revised ledger re: books cleanup.* | | | |
| 4/24/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Call with S. Stires and N. Koffroth re: MOR.* | | | |
| 4/24/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Drafted and finalized the 7(a) schedule for the MOR, incorporating input from N. Koffroth and T. James.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/24/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Participated in DIP lender budget discussion.* | | | |
| 4/24/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Prepared for Coin Cloud UCC Monday meeting to discuss sales process as well current issues.* | | | |
| 4/24/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in weekly update call with FTI and Province.* | | | |
| 4/24/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Participated in UCC advisor call between Province and FTI.* | | | |
| 4/24/2023 | Tanner James | Insurance | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the company re: existing insurance policies.* | | | |
| 4/24/2023 | Bill McMahon | Insurance | 0.60 | $740.00 | $444.00 |
| | | *Coin Cloud Property coverage analysis quote update received from Liberty Mutual covering all TIV' S spread throughout Henderson, NV storage locations.  Follow-up email to CRO with attachments and initial analysis.  Follow-up emails to K. Eng/JPG Insurance and C. McAlary/Coin Cloud.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed budget with DIP lender.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Rocket Coin on diligence request updates.* | | | |
| 4/24/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Participated in internal discussions re: bid comparison.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on potential winning bidder for stalking horse.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Followed up with B. Axelrod of Fox Rothschild on potential timing of bidder selection.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed proof of funds provided by potential stalking horse bidder.* | | | |
| 4/24/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed/corresponded re: latest bid comparison.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on diligence outs.* | | | |
| 4/24/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with potential stalking horse bidder ahead of bid deadline.* | | | |
| 4/25/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Participated in daily cash management discussions.* | | | |
| 4/25/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyszed updated cash logistics operations to manage cash in machines.* | | | |
| 4/25/2023 | Mark Kemper | Business Analysis / Operations | 1.00 | $650.00 | $650.00 |
| | | *Q1 cleanup working session with T. James and Coin Cloud team.* | | | |
| 4/25/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Follow up call with M. Kemper re: next steps.* | | | |
| 4/25/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Collaborated with T. James and Z. Williams on legal aspects of the escrow deposit agreement and KYC requirements.* | | | |
| 4/25/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Coordinated with C. McAlary to gather missing information for the "Account Onboarding" document.* | | | |
| 4/25/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Continued development of lease cure reconciliations.* | | | |
| 4/25/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Performed a manual review of books and records.* | | | |
| 4/25/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Compiled responses to DIP account outreach.* | | | |
| 4/25/2023 | Mark Kemper | Business Analysis / Operations | 0.20 | $650.00 | $130.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Follow up call with T. James to discuss next steps* | | | |
| 4/25/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Updated Coin Cloud Sponsor Outreach spreadsheet.* | | | |
| 4/25/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call with committee and Debtor professionals re: bid comparison.* | | | |
| 4/25/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Participated in UCC call with FTI, Fox Rothschild, and Province on stalking horse bid.* | | | |
| 4/25/2023 | Eric Mattson | Fee / Employment Applications | 0.80 | $270.00 | $216.00 |
| | | *Triangulated March entries in preparation for monthly fee statement.* | | | |
| 4/25/2023 | Bill McMahon | Insurance | 0.40 | $740.00 | $296.00 |
| | | *Conference call and emails with and from/to S. Baldi/Coin Cloud. RE: Correct coverage/duplicate coverage policy renewal questions.* | | | |
| 4/25/2023 | Bill McMahon | Insurance | 0.60 | $740.00 | $444.00 |
| | | *Conference calls and emails from/to S. Baldi/Coin Cloud.  Re: Clarification of property storage valuation and coverage option.* | | | |
| 4/25/2023 | Dan Moses | Plan and Disclosure Statement | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed response to various correspondence on diligence items, UCC requests and various workstreams.* | | | |
| 4/25/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Discussion with interested party counsel re: diligence questions and production of lease documents.* | | | |
| 4/25/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: bid comparison.* | | | |
| 4/25/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Participated in internal discussions re: stalking horse selection.* | | | |
| 4/25/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussions with liquidators re: interest in engagement and followed up with team re: same.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with potential buyer of asset on winning bidder.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Call with potential new buyer of Coin Cloud and diligence requests.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and and analyzed draft winning bid stalking horse procedures.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with non winner on process going forward based on bid procedures.* | | | |
| 4/25/2023 | Paul Huygens | Sale Process | 0.80 | $1,320.00 | $1,056.00 |
| | | *Discussions with T. James re: bid comparison and sale process (0.3). Stalking horse designation (0.2). Reviewed bidder QofE analysis (0.3).* | | | |
| 4/25/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
| | | *Discussions with interested party re: strategic bid.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on stalking horse winner and court procedures.* | | | |
| 4/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with non winning stalking horse bidder on process going forward.* | | | |
| 4/26/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Revised liquidity reporting re: updates to the cashflow budget.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Updated Coin Cloud on the status of their DIP account* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Gathered and attached necessary documentation for DIP account application.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Created a third tab with 110 initial rejected machines, including revenue, monthly rent, and location/address as requested by Z. Marcus.* | | | |
| 4/26/2023 | Mark Kemper | | 1.20 | $650.00 | $780.00 |
| | | *Reviewed detailed balance sheet and income statement for March 2023. Compiled a list of questions for discussion.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 1.00 | $480.00 | $480.00 |
| | | *Updated and revised Capital Structure and Beta Analysis for OY (04.25.2023)_v2.xlsx* | | | |
| 4/26/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Performed operational support for the company.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Included contact information in kiosk data for store owners of the 110 machines per Z. Marcus's request.* | | | |
| 4/26/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Attended AP meetings re: operational support.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Added address data associated with the LID for the 110 machines per A. Kissner's suggestion.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Created a separate tab for abandoned machines with average monthly revenue, profitability, and other requested information per A. Kissner's email.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Provided make and model information for machines, bill acceptor/recycler, printer, camera, and scanner parts as requested by Z. Marcus.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Added edits to the Account Onboarding document and revised comments added by the company/C. McAlary.* | | | |
| 4/26/2023 | Mark Kemper | Business Analysis / Operations | 0.70 | $650.00 | $455.00 |
| | | *Call with J. Hall, T. Aton and K. Fruehan to discuss the recording of cash in machines and cash in transit.* | | | |
| 4/26/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with several banks to request opening a DIP account for Coin Cloud.* | | | |
| 4/26/2023 | Dan Moses | Court Hearings | 0.80 | $1,260.00 | $1,008.00 |
| | | *Court hearing for Coin Cloud on bid procedures hearing.* | | | |
| 4/26/2023 | Paul Huygens | Court Hearings | 0.60 | $1,320.00 | $792.00 |
| | | *Attended hearing re: bid procedures (0.3). Downloaded with T. James and discussed sales process update (0.3).* | | | |
| 4/26/2023 | Dan Moses | Court Hearings | 0.50 | $1,260.00 | $630.00 |
| | | *Prepared for court hearing on bid procedures and stalking horse selection.* | | | |
| 4/26/2023 | Eric Mattson | Fee / Employment Applications | 0.50 | $270.00 | $135.00 |
| | | *Discussed March entries and fee statement with P. Huygens.* | | | |
| 4/26/2023 | Paul Huygens | Fee / Employment Applications | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed March time entries and discussed comments with E. Mattson (0.2). Reviewed amended version along with draft first fee app and discussed further comments with E. Mattson. Approved to file (0.3).* | | | |
| 4/26/2023 | Eric Mattson | Fee / Employment Applications | 1.70 | $270.00 | $459.00 |
| | | *Drafted first monthly fee statement (1.6). Emailed to P. Huygens and T. James for review (0.1).* | | | |
| 4/26/2023 | Tanner James | Sale Process | 0.80 | $560.00 | $448.00 |
| | | *Discussions with interested liquidators re: remaining assets.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Discussions with the company re: qualified bids and selection process.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Assisted interested party with QoE reporting.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Discussed bid procedures and sale process with P. Huygens.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: updated workstreams post stalking horse selection.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed interested party diligence production.* | | | |
| 4/26/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Post auction discussion with potential post stalking horse buyer of Coin Cloud.* | | | |
| 4/26/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with new buyer with a request for information.* | | | |
| 4/26/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on updated workstreams post stalking horse selection.* | | | |
| 4/26/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with SH counsel on deposit.* | | | |
| 4/26/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Prepared diligence materials requested by new strategic interested party.* | | | |
| 4/27/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Adjusted the liquidity reporting trackers re: changes from daily cash meeting.* | | | |
| 4/27/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Met with management and the accounting team re: cleanup of books and records.* | | | |
| 4/27/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on HR diligence for SH.* | | | |
| 4/27/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed correspondence from R. Haley of FTI on insider transactions and diligence transactions.* | | | |
| 4/27/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Attended daily cash meeting re: calls with management.* | | | |
| 4/27/2023 | Dan Moses | Case Administration | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on workstream issues.* | | | |
| 4/27/2023 | Tanner James | Case Administration. | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: workstream issues.* | | | |
| 4/27/2023 | Paul Huygens | Committee Activities | 0.90 | $1,320.00 | $1,188.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
|  |  | *Call with UCC and Debtor profs re: update on sale, plan and regulatory issues.* |  |  |  |
| 4/27/2023 | Tanner James | Committee Activities | 0.90 | $560.00 | $504.00 |
|  |  | *Discussion with committee professionals.* |  |  |  |
| 4/27/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
|  |  | *Call with UCC professionals.* |  |  |  |
| 4/27/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
|  |  | *Discussion on outstanding issues on sales process and stipulation ahead of call with committee.* |  |  |  |
| 4/27/2023 | Eric Mattson | Fee / Employment Applications | 0.30 | $270.00 | $81.00 |
|  |  | *Revised first monthly fee statement per comments from P. Huygens.* |  |  |  |
| 4/27/2023 | Paul Huygens | Sale Process | 0.80 | $1,320.00 | $1,056.00 |
|  |  | *Call with Enigma re: bidders and waterfall (0.5). Reviewed and corresponded re: DIP lender NOD and information requests (0.3).* |  |  |  |
| 4/27/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
|  |  | *Discussion with consultation party and MOFO on stalking horse bid.* |  |  |  |
| 4/27/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
|  |  | *Reviewed and analyzed SH filing filed in court by the Debtor.* |  |  |  |
| 4/27/2023 | Tanner James | Sale Process | 0.60 | $560.00 | $336.00 |
|  |  | *Participated in ciligence call with strategic re: VDR access and documents.* |  |  |  |
| 4/27/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
|  |  | *Processed diligence requests for strategics.* |  |  |  |
| 4/27/2023 | Tanner James | Sale Process | 0.60 | $560.00 | $336.00 |
|  |  | *Participated in diligence call with strategic re: VDR access and documents.* |  |  |  |
| 4/27/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
|  |  | *Participated in diligence discussions with interested parties.* |  |  |  |
| 4/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyszed updated information on potential new bidder.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed NDA for potential new bidder.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with CRG on potential liquidation value of assets.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Updated process and diligence call with SH.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on sales process.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed diligence request related to HR from SH.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion on diligence requests with Province and SH as stalking horse.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Analyzed preliminary bid comparison ahead of stalking horse deadline.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with legal counsel for potential bidder on timing of process.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 0.80 | $560.00 | $448.00 |
| | | *Discussions with interested party re: process updates and answer diligence questions.* | | | |
| 4/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential new buyer on diligence requests and access to information.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Discussions with pre-petition secured lender and various related internal follow-ups re: bid selection.* | | | |
| 4/27/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Developed illustrative bid comparison to be shared with external consultation parties.* | | | |
| 4/28/2023 | Mark Kemper | Business Analysis / Operations | 0.50 | $650.00 | $325.00 |
| | | *Meeting with Coin Team to discuss GL account cleanup.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Updated Coin Cloud Outreach Tracker with relevant information.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Prepared outreach tracker for internal team discussion.* | | | |
| 4/28/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with T. James of Province on 2004.* | | | |
| 4/28/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Corresponded and worked with the cash logistics team re: reconciliation of cash in machines.* | | | |
| 4/28/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on Optconnect and critical vendor payments.* | | | |
| 4/28/2023 | Mark Kemper | Business Analysis / Operations | 0.60 | $650.00 | $390.00 |
| | | *Reviewed proposed changes to GL accounts prepared by T. Hyberger.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Calculated and provided additional kiosk details and statistics to liquidation team* | | | |
| 4/28/2023 | Tanner James | Business Analysis / Operations | 0.10 | $560.00 | $56.00 |
| | | *Discussed 2004 with D. Moses.* | | | |
| 4/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod from Fox Rothschild and Province on updated 2004 depositions.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Calculated percentage of debtor's DCMs operating in Florida and revenue contribution.* | | | |
| 4/28/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with SH re: diligence.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Recalculated Florida revenue and machine count to include rejected machines.* | | | |
| 4/28/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Analyzed various Debtor general ledger accounts.* | | | |
| 4/28/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Gathered revenue data for 314 kiosks in Florida per request of counsel.* | | | |
| 4/28/2023 | Mark Kemper | Business Analysis / Operations | 0.20 | $650.00 | $130.00 |
| | | *Meeting with J. Hall and J. Burke to discuss in-transit accounting adjustments.* | | | |
| 4/28/2023 | Tanner James | Committee Activities | 1.20 | $560.00 | $672.00 |
| | | *Prepared responses to committee diligence requests.* | | | |
| 4/28/2023 | Tanner James | Sale Process | 0.80 | $560.00 | $448.00 |
| | | *Call with D. Moses and S. Stires reviewing outreach tracker.* | | | |
| 4/28/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential buyer on business operations and bankruptcy process and Province team.* | | | |
| 4/28/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Updated sources and uses analysis re: bid comparison and admin claim estimates.* | | | |
| 4/28/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with potential competitor stalking horse bid and diligence questions.* | | | |
| 4/28/2023 | Spencer Stires | Sale Process | 0.80 | $480.00 | $384.00 |
| | | *Call with D. Moses and T. James reviewing outreach tracker.* | | | |
| 4/28/2023 | Tanner James | Sale Process | 0.90 | $560.00 | $504.00 |
| | | *Consolidated and responded to interested party diligence.* | | | |
| 4/28/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion on outreach spreadsheet on sales process with Province team.* | | | |
| 4/29/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed and reconciled bank statement data for sponsor diligence request* | | | |
| 4/29/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on Optconnect.* | | | |
| 4/29/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Performed final review and analysis of M&A sheet with Province team to send to the committee.* | | | |
| 4/29/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with P. Huygens on committee request for 2004.* | | | |
| 4/29/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Updated Coin Cloud Outreach Tracker with latest data and updated formatting and structure.* | | | |
| 4/29/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated Optconnect agreement to be sent to SH and UCC.* | | | |
| 4/29/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Responded to diligence requests re: interested party inbounds.* | | | |
| 4/30/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Prepared forecast materials for interested parties re: illustrative financials.* | | | |
| 4/30/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Updated the cashflow budget re: liquidity monitoring for DIP lender.* | | | |
| 4/30/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Correspondence with R. Schultz of Foxswibel on litigation diligence.* | | | |
| 4/30/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed investigation of Coinme by government agencies and ccorresponded with Province team on topic.* | | | |
| 4/30/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Added several parties to different datarooms and edited permissions.* | | | |
| 4/30/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Corresponded with T. James of Province on employee organization chart for SH.* | | | |
| 4/30/2023 | Tanner James | Committee Activities | 1.40 | $560.00 | $784.00 |
| | | *Prepared materials for committee call and review bids ahead of conversation.* | | | |
| 4/30/2023 | Tanner James | Plan and Disclosure Statement | 2.10 | $560.00 | $1,176.00 |
| | | *Adjusted the illustrative plan projections.* | | | |
| 4/30/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed press on potential bidder legal issues and corresponded re: same.* | | | |
| | | **TOTAL SERVICES** | **573.40** | | **$403,937.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Meals: | | | |
| 4/3/2023 | Spencer Stires | Meals | $28.86 |
| | | *Postmates - Working Lunch - Henderson, NV* | |
| 4/3/2023 | Tanner James | Meals | $19.70 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/4/2023 | Spencer Stires | Meals | $34.18 |
| | | *Postmates - Working Dinner - Henderson, NV* | |
| 4/4/2023 | Tanner James | Meals | $18.97 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/5/2023 | Spencer Stires | Meals | $28.36 |
| | | *Postmates - Working Lunch - Henderson, NV* | |
| 4/6/2023 | Tanner James | Meals | $22.42 |
| | | *Working meal - Chiptole - Henderson, NV* | |
| 4/6/2023 | Spencer Stires | Meals | $39.23 |
| | | *Postmates - Working Dinner - Henderson, NV* | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 4/9/2023 | Spencer Stires | Meals | $44.20 |
| | | *Postmates - Working Dinner - Henderson, NV* | |
| 4/10/2023 | Spencer Stires | Meals | $28.76 |
| | | *Postmates - Working Dinner - Henderson, NV* | |
| 4/17/2023 | Tanner James | Meals | $19.70 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/19/2023 | Tanner James | Meals | $18.97 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/20/2023 | Tanner James | Meals | $18.97 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/20/2023 | Spencer Stires | Meals | $28.31 |
| | | *Postmates - Working Lunch - Henderson, NV* | |
| 4/21/2023 | Tanner James | Meals | $24.42 |
| | | *Working meal - Chipotle - Henderson, NV* | |
| 4/24/2023 | Spencer Stires | Meals | $48.25 |
| | | *Postmates - Working Lunch - Henderson, NV* | |
| 4/26/2023 | Spencer Stires | Meals | $25.90 |
| | | *Postmates - Working Dinner - Henderson, NV* | |
| 4/27/2023 | Tanner James | Meals | $23.52 |
| | | *Working meal - Tropical Smoothie - Henderson, NV* | |
| 4/28/2023 | Tanner James | Meals | $23.52 |
| | | *Working meal - Corner Bakery - Henderson, NV* | |
| Research: | | | |
| 4/30/2023 | Province LLC - Expenses | Research | $941.00 |
| | | *Research Apr 2023 - Coin Cloud FA 2* | |

| | | |
|---|---|---|
| | **TOTAL EXPENSES** | **$1,437.24** |
| | **SUBTOTAL** | **$405,374.24** |
| | **AMOUNT DUE THIS INVOICE** | **$405,374.24** |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 5/24/2023
**INVOICE NO:** 94055
**BILLING THROUGH:** 4/30/2023

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By : Daniel L Moses

### INVOICE SUMMARY
#### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Bill McMahon | 0.40 | $740.00 | $296.00 |
| Dan Moses | 199.40 | $1,260.00 | $251,244.00 |
| Eric Bashaw | 3.60 | $830.00 | $2,988.00 |
| Eric Mattson | 2.80 | $270.00 | $756.00 |
| Mark Kemper | 9.30 | $650.00 | $6,045.00 |
| Paul Huygens | 25.00 | $1,320.00 | $33,000.00 |
| Spencer Stires | 144.90 | $480.00 | $69,552.00 |
| Tanner James | 324.20 | $560.00 | $181,552.00 |
| **PROFESSIONAL SERVICES** | **709.60** | | **$545,433.00** |

#### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $946.20 |
| Meals | $429.97 |
| **EXPENSES TOTAL** | **$1,376.17** |

| | |
|---|---|
| **DISCOUNT APPLIED** | **($54,543.30)** |
| **AMOUNT DUE THIS INVOICE** | **$492,265.87** |

This invoice is due on 6/27/2023

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By : Daniel L Moses

### INVOICE SUMMARY
### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Andrew Popescu | 12.00 | $525.00 | $6,300.00 |
| Bill McMahon | 3.20 | $740.00 | $2,368.00 |
| Dan Moses | 171.10 | $1,260.00 | $215,586.00 |
| Eric Bashaw | 0.20 | $830.00 | $166.00 |
| Eric Mattson | 6.70 | $270.00 | $1,809.00 |
| Mark Kemper | 0.90 | $650.00 | $585.00 |
| Paul Huygens | 17.80 | $1,320.00 | $23,496.00 |
| Spencer Stires | 170.10 | $480.00 | $81,648.00 |
| Tanner James | 210.40 | $630.00 | $132,552.00 |
| Walter Bowser | 8.00 | $690.00 | $5,520.00 |
| **PROFESSIONAL SERVICES** | **600.40** | | **$470,030.00** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $1,171.00 |
| Meals | $662.65 |
| **EXPENSES TOTAL** | **$1,833.65** |

| | |
|---|---|
| **DISCOUNT APPLIED** | **($47,003.00)** |
| **AMOUNT DUE THIS INVOICE** | **$424,860.65** |

This invoice is due on 7/19/2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Updated notes on subpoena responses form and provided information on additional documents.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Attempted to resolve password security issues on subpoena response documents.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Gathered documents responsive to 2004 subpoena request.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Assisted in resolving password security issues on subpoena response documents.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Collaborated with A. Goldstein to gather and confirm Slack account type and relevant information for ETech department.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Clarified email communications and grouping structure for 2004 subpoena items.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Collaborated with Fox to complete the form regarding Slack message data for ETech department.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Assisted A. Hosey with document formatting and preparation for Bates numbering.* | | | |
| 6/1/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. McPherson of Fox Rothschild on ETech.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Documented status of subpoena diligence request and disseminated to Province and Fox Rothschild teams for review.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Continued gathering documents responsive to 2004 subpoena request.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Confirmed the absence of sales of DCMs in December '22.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Assisted in printing and reformatting subpoena response documents for Bates numbering.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Updated VDR to contain subpoena response files.* | | | |
| 6/1/2023 | Tanner James | Committee Activities | 2.70 | $630.00 | $1,701.00 |
| | | *Responded to committee 2004 requests by helping gather files.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 0.80 | $630.00 | $504.00 |
| | | *Coordinated with interested parties re: on-site diligence.* | | | |
| 6/1/2023 | Paul Huygens | Sale Process | 1.60 | $1,320.00 | $2,112.00 |
| | | *Reviewed latest bids received (0.6) followed by call with FTI team re: bid discussion and auction prep (1.0).* | | | |
| 6/1/2023 | Dan Moses | Sale Process | 2.40 | $1,260.00 | $3,024.00 |
| | | *Discussion with T. James of Province on bids and analysis of purchase terms.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 0.80 | $630.00 | $504.00 |
| | | *Corresponded with qualified bidders.* | | | |
| 6/1/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with T. James of Province and J. McPherson of Fox Rothschild on final term sheets ahead of auction.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 2.10 | $630.00 | $1,323.00 |
| | | *Reconciled stalking horse proposed lease cures.* | | | |
| 6/1/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet provided by J. Fernandez of Heller financial.* | | | |
| 6/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with R. Schultz of RocketCoin on sales process.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 1.20 | $630.00 | $756.00 |
| | | *Corresponded with qualified bidders re: required proof of funds.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 0.90 | $630.00 | $567.00 |
| | | *Calls with P. Huygens re: auction prep.* | | | |
| 6/1/2023 | Paul Huygens | Sale Process | 0.90 | $1,320.00 | $1,188.00 |
| | | *Two calls with T. James to prep for the auction.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/1/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed correspondence re: opening bid.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 2.40 | $630.00 | $1,512.00 |
| | | *Internal discussions with D. Moses on bids and analysis of purchase terms.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 1.40 | $630.00 | $882.00 |
| | | *Responded to updated stalking horse diligence requests.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 1.50 | $480.00 | $720.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Paul Huygens | Sale Process | 0.70 | $1,320.00 | $924.00 |
| | | *Call with T. James (0.3) and two calls with D. Moses (0.4) re: bid valuations and bidder pairing.* | | | |
| 6/2/2023 | Tanner James | Sale Process | 1.50 | $630.00 | $945.00 |
| | | *Coordinated with counsel re: auction process.* | | | |
| 6/2/2023 | Tanner James | Sale Process | 0.30 | $630.00 | $189.00 |
| | | *Call with P. Huygens re: bid variations and bidder pairing.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Participated in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Dan Moses | Sale Process | 11.00 | $1,260.00 | $13,860.00 |
| | | *Participated in auction for sale of Coin Cloud assets.* | | | |
| 6/2/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Calls with P. Huygens of Province on bid variations and bidder pairing.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/2/2023 | Paul Huygens | Sale Process | 1.80 | $1,320.00 | $2,376.00 |
| | | *Prep meeting with team and Fox team in advance of the auction (0.8). Participate in prep and kickoff of auction (0.7). Mid day call with D. Moses re: update on each of the bidders (0.3).* | | | |
| 6/2/2023 | Tanner James | Sale Process | 14.20 | $630.00 | $8,946.00 |
| | | *Assist with running auction on site at Fox Rothschild office.* | | | |
| 6/2/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens of Province on bidder updates.* | | | |
| 6/3/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Analyzed and discussed schedule 5.7 litigation summary with Z. Williams.* | | | |
| 6/3/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Corresponded and worked with management re: reconciliation of invoices paid.* | | | |
| 6/3/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Genesis Coin.* | | | |
| 6/3/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with J. Guso of Berger on auction and forbearance.* | | | |
| 6/3/2023 | Tanner James | Business Analysis / Operations | 2.40 | $630.00 | $1,512.00 |
| | | *Corresponded and worked with management re: reconciliation of rents due.* | | | |
| 6/3/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Post sale process meeting with D. Ayala, Fox Rothschild and Province.* | | | |
| 6/3/2023 | Tanner James | Sale Process | 1.90 | $630.00 | $1,197.00 |
| | | *Assisted with the compilation of disclosure schedules for APAs.* | | | |
| 6/3/2023 | Spencer Stires | Sale Process | 1.10 | $480.00 | $528.00 |
| | | *Call with Province and Fox Rothschild teams discussing auction.* | | | |
| 6/4/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Continued summarizing litigation assets for auction.* | | | |
| 6/4/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed presentation from S. Stires of Province on litigation.* | | | |
| 6/4/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Discussion with D. Moses re: open issues.* | | | |
| 6/4/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Prepared litigation summary for team review and discussion.* | | | |
| 6/4/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Created a comprehensive CC Litigation Summary presentation for client review.* | | | |
| 6/4/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Continued summarizing litigation assets in preparation of marketing for auction.* | | | |
| 6/4/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with T. James of Province on open issues (0.1). Discussion with T. James of Province on same (0.5).* | | | |
| 6/4/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Post auction strategy session on closing APA with Heller.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fiction AVTech.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Coordinated board meeting logistics and information to be discussed.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with T. James of Province on workstreams.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Prepared for board of directors meeting for Coin Cloud.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 1.80 | $1,260.00 | $2,268.00 |
| | | *Attended board of directors meeting of Coin Cloud.* | | | |
| 6/5/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Turned comments on asset litigation slides from T. James.* | | | |
| 6/5/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed draft board update slide deck (0.2). Call with T. James to discuss same (0.1).* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed draft board of directors presentation.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 0.10 | $630.00 | $63.00 |
| | | *Call with P. Huygens re: board update slide deck.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province on open items.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Coordinated with the debtor professionals re: development of definitive documents.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with D. Moses re: workstreams.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Board meeting with C. McAlary and D. Ayala.* | | | |
| 6/5/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Scheduled unsecured creditor committee call.* | | | |
| 6/5/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |
| | | *Teams call with debtor and UCC team re: auction results, back up bidder and next steps.* | | | |
| 6/5/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Guso of Beringer.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with J. Fernandez of Heller financial on closing documents.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with J. Fernandez of Heller financial re: post auction items.* | | | |
| 6/5/2023 | Tanner James | Sale Process | 1.70 | $630.00 | $1,071.00 |
| | | *Coordinated with counsel re: revisions to term sheets and clarifications for APAs.* | | | |
| 6/5/2023 | Tanner James | Sale Process | 0.60 | $630.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

Cash Cloud Inc d/b/a Coin Cloud

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussions with counsel re: backup bidder.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on sales process.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed litigation items for potential auction.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated Genesis term sheet.* | | | |
| 6/5/2023 | Spencer Stires | Sale Process | 2.80 | $480.00 | $1,344.00 |
| | | *Prepared machine list as an attachment for the sale motion filing.* | | | |
| 6/5/2023 | Tanner James | Sale Process | 1.40 | $630.00 | $882.00 |
| | | *Coordinated with buyer parties re: definitive documents and strategy.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Correspondence with B. Axelrod on Brazil sale.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of RocketCoin on post auction issues.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 0.90 | $630.00 | $567.00 |
| | | *Internal discussions re: go-forward operations.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Resolved minor data discrepancies in kiosk data.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Conversation with C. McAlary, D. Ayala and B. Axelrod of Fox Rothschild on steps forward.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed OptConnect agreements ahead of discussion with OptConnect after input from committee representative M. Tucker.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Compiled a list of kiosks of a certain vendor constituting 1% monthly revenue.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with J. Fernandez of Genesis Coin.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Internal discussion re: OptConnect & go-forward services.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Revised the DIP budget re: go-forward strategy.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Troubleshot VDR access issues.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed correspondence from J. Hall of Coin Cloud on cash balance.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Meet with management re: liquidity updates.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild, C. McAlary of Coin Cloud and D. Ayala of Coin Cloud.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Bifurcated kiosk analysis into field and storage per request of UCC.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Continued revisions to the DIP budget forecast re: go-forward strategy.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed Brinks settlement ahead of discussions.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Compiled a list of Cole Kepro machines generating 1% monthly revenue for the estate from the Genesis Coin bid.* | | | |
| 6/6/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with M. Tucker of FTI in case status update.* | | | |
| 6/6/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed emails from C. LoTempio, B. Gayla of Seward Kissel and M. Tucker of FTI.* | | | |
| 6/6/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with M. Tucker of FTI on Brazil receivable and cash flows.* | | | |
| 6/6/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucker of FTI in Cole Kepro machines.* | | | |
| 6/6/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Guso of Beringer on forbearance agreement.* | | | |
| 6/6/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Guso of Beringer on forbearance agreement.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed proceeds allocation from sale.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed APA for software sale to Genesis Coin.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with J. Fernandez of Genesis Coin on closing conditions.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on sale hearing.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Genesis on sale proceeds allocation.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion between Fox Rothschild and Province on sale proceeds allocation (0.3). Call with P. Huygens re: same and business wind down (0.2).* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed sales proceeds motion.* | | | |
| 6/6/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Inbound call with potential buyer and D. Moses (0.3). Follow up call with D. Moses re: same and business wind down (0.2).* | | | |
| 6/6/2023 | Tanner James | Sale Process | 1.10 | $630.00 | $693.00 |
| | | *Discuss allocation of sale proceeds with counsel.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/6/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded and analyzed terms for Software APA.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 2.30 | $630.00 | $1,449.00 |
| | | *Updated liquidity tracker based on discussions with management.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed wind down costs with T. James of Province ahead of Heller meeting.* | | | |
| 6/7/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Validated quarterly fee calculation owed to the US Trustee.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on work stream issues.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Weekly AP call with management.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucker of FTI on issues associated with Brazil.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Consolidated lease performance materials for Heller Capital review.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 1.30 | $630.00 | $819.00 |
| | | *Attended daily liquidity management meeting.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 0.90 | $630.00 | $567.00 |
| | | *Worked with D. Moses on wind down costs.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed payroll reductions provided by T. James of Province.* | | | |
| 6/7/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Compiled a spreadsheet detailing the deployment status of AVTech machines.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed Brazil receivable and corresponded with I. Rossa of Coin Cloud on same.* | | | |
| 6/7/2023 | Tanner James | Claims Analysis and Objections | 1.10 | $630.00 | $693.00 |
| | | *Discussion with AVTech counsel.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on post sale work.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed serialized machine could as a diligence item for Genesis Coin.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 1.20 | $1,260.00 | $1,512.00 |
| | | *Follow up discussion with Heller financial, Genesis, and Fox Rothschild on closing conditions.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed terms of 1.5m guarantee note.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Fernandez of Genesis Coin on Lola tech.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed OptConnect contract and strategic options.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated OptConnect letter from D. Mandel.* | | | |
| 6/7/2023 | Tanner James | Sale Process | 0.30 | $630.00 | $189.00 |
| | | *Discussion with D. Moses re: post sale workstreams.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. Smith and B. Axelrod of Fox Rothschild on guarantee note.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated APA.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Heller financial and Genesis Coin on closing conditions.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed cash box pick up report.* | | | |
| 6/8/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Prep materials and updates for interim management team re: C McAlary resignation.* | | | |
| 6/8/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Discuss wind down resolution with Board and Debtor professionals.* | | | |
| 6/8/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Board meeting with C McAlary and D Ayala.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed OptConnect termination and strategy post.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on client interference.* | | | |
| 6/8/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses re: operations update and strategy.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed cash in machines vs. cash balances.* | | | |
| 6/8/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Analyzed and summarized merchant payment data, including ACH percentages and payment schedules.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed board resolutions and draft APA.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Brazil receivable and potential paths to payments.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on cash management* | | | |
| 6/8/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Updated cash flow model ahead of UCC call.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed comments to APA from E. Farabaugh.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens of Province on operations update and strategy.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed payroll analysis provided by T. James of Province.* | | | |
| 6/8/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Calculated cure amounts and monthly rent run rate for the leases.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with D. Heller of Heller financial.* | | | |
| 6/8/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Updated MOR exhibits with latest financial information.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 1.40 | $1,260.00 | $1,764.00 |
| | | *Board of directors call with independent directors, Province and Fox Rothschild.* | | | |
| 6/8/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Scheduled call with UCC on updated process between all professionals.* | | | |
| 6/8/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucker of FTI on OptConnect.* | | | |
| 6/8/2023 | Tanner James | Committee Activities | 0.80 | $630.00 | $504.00 |
| | | *Discussions with committee professionals.* | | | |
| 6/8/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed DIP order provided by B. Axelrod of Fox Rothschild.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated redline provided by T. Smith of Fox Rothschild.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with independent director D. Ayala on sale process.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with Heller on sale process update.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod on sales process update.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Fernandez of Genesis Coin.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with D. Heller of Heller financial on sale process.* | | | |
| 6/9/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Province and Fox Rothschild teams on OptConnect.* | | | |
| 6/9/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Call with T. James re: update on wind down plan.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Global meeting with employees re: C. McAlary resignation.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 2.60 | $630.00 | $1,638.00 |
| | | *Continued meetings with management re: C. McAlary resignation.* | | | |
| 6/9/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Resolved access issues for users in prior groups on the VDR exchange.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 1.30 | $630.00 | $819.00 |
| | | *Planning meeting with C. McAlary and interim management team.* | | | |
| 6/9/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Coordinated with A. Hosey to make non-host & executory contracts available to the Heller/Powercoin/Bitstop group on Kiteworks.* | | | |
| 6/9/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Added merchant agreements to the data room for review.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *On-site meetings with management re: C. McAlary resignation.* | | | |
| 6/9/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *All hands discussion with C. McAlary of Coin Cloud.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 0.20 | $630.00 | $126.00 |
| | | *Call with P. Huygens re: update on wind down plan.* | | | |
| 6/9/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed rejection procedures provided by Fox Rothschild.* | | | |
| 6/9/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with UCC on update to sales process.* | | | |
| 6/9/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Variance discussion with J. Ko of Komodo.* | | | |
| 6/9/2023 | Tanner James | Sale Process | 1.30 | $630.00 | $819.00 |
| | | *Corresponded with buyer and consolidated information.* | | | |
| 6/9/2023 | Tanner James | Sale Process | 1.20 | $630.00 | $756.00 |
| | | *Assisted buyer with transfer of information re: diligence and planning.* | | | |
| 6/9/2023 | Dan Moses | Sale Process | 2.00 | $1,260.00 | $2,520.00 |
| | | *Met with board of directors, Fox Rothschild, and new management of Coin Cloud.* | | | |
| 6/9/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Heller financial on sales process.* | | | |
| 6/9/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. LoTempio of Seward on administrative expenses.* | | | |
| 6/9/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discuss with J. Fernandez of Genesis Coin on sales procedures.* | | | |
| 6/10/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Assisted interim management team with employee structuring.* | | | |
| 6/10/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Analyzed payroll roster and held discussions with management on layoffs.* | | | |
| 6/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with I. Rossa of Coin Cloud on Brazil.* | | | |
| 6/10/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on leases assumptions for buyers.* | | | |
| 6/10/2023 | Tanner James | Sale Process | 1.10 | $630.00 | $693.00 |
| | | *Corresponded with debtor professionals and buyer re: enterprise contract.* | | | |
| 6/10/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with D. Heller of Heller financial on host leases.* | | | |
| 6/11/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Analyzed Brazil receivable payment.* | | | |
| 6/11/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Assisted interim management with payroll cost reductions.* | | | |
| 6/11/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with S. Baldini and J. Hall of Coin Cloud on employees.* | | | |
| 6/11/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed additional contracts provided by Heller finance for assumption.* | | | |
| 6/11/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and commented on talking points from S. Baldini of Coin Cloud.* | | | |
| 6/11/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with A. Heller of Powercoin on employees.* | | | |
| 6/11/2023 | Tanner James | Sale Process | 0.20 | $630.00 | $126.00 |
| | | *Discussion with D. Moses re: sales process.* | | | |
| 6/11/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with T. James of Province on sales process.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with D. Mandel and B. Axelrod of Fox Rothschild on OptConnect agreement.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 2.30 | $630.00 | $1,449.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Participated in coordination meetings with management.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with D. Moses and T. James of Province on status of workstreams.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Call with D. Moses and S. Stires re: status of workstreams.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Attended company termination meetings.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Updated liquidity analytics re: new financials.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 2.60 | $630.00 | $1,638.00 |
| | | *Attended company termination meetings continued.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Attended new hire training.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with D. Moses and T. James discussing status of workstreams.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Summarized total rent and cure amounts for all kiosks under different scenarios.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Gathered and provided wire instructions for rent payments.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Reconciled differences in count calculation between parties.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Continued summarizing total rent and cure amounts for all kiosks under different scenarios.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion on talking points with Fox Rothschild team and Coin Cloud management for all employee meeting.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Baldi of Coin Cloud on paycheck reconciliation.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion and correspondence with OptConnect representatives and Fox Rothschild.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with Fox Rothschild on use of proceeds and liquidation analysis.* | | | |
| 6/12/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in weekly call between debtor and committee professionals re: workstream update and case strategy.* | | | |
| 6/12/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Scheduled UCC professionals call.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with J. Fernandez of Genesis Coin on process and ongoing business.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with I. Rossi of Coin Cloud on Brazil.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on APA.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion on sale process with A. Haller of Coin Cloud.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with C. LoTempio of Seward Kissel.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed cure amounts related to Heller purchase* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed cash balances provided by the Coin Cloud.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed updated APAs for Genesis Coin and Heller* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with B. Axelrod of Fox Rothschild on workstream update.* | | | |
| 6/13/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Attended on site meetings with the company re: wind down plans.* | | | |
| 6/13/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Validated cure amounts for Enterprise Retailers.* | | | |
| 6/13/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Attended meetings with creditors re: discontinuation of services.* | | | |
| 6/13/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Evaluated maximum allowed cure costs per 502(b)(6) of the Bankruptcy code.* | | | |
| 6/13/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Determined pro rata rent amounts for May, June, and July.* | | | |
| 6/13/2023 | Tanner James | Business Analysis / Operations | 2.30 | $630.00 | $1,449.00 |
| | | *Developed draft liquidation analysis.* | | | |
| 6/13/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Debtor prof team meeting re: latest draft liquidation analysis and case settlement.* | | | |
| 6/13/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Met with debtor professionals re: listing admin costs.* | | | |
| 6/13/2023 | Paul Huygens | Claims Analysis and Objections | 0.90 | $1,320.00 | $1,188.00 |
| | | *Call amongst debtor professionals re: admin claims brainstorm for wind down analysis.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on cures and adequate protection.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on cure costs for sale process.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James on Brazil.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed litigation potential buyers of litigation assets provided by M. Kronfeld of Province.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded re: comments on APA from FTI.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with Fox Rothschild and Genesis Coin on software APA.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with I. Rossa of Coin Cloud on Brazil process for sale.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with D. Ayala of Coin Cloud on Brazil.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed comments from T. Smith of Fox Rothschild on updated APA.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with D. Mannal of Dechhert on OptConnect.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with I. Rossa on Brazil diligence.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with A. Haller of Powercoin in cure costs.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed comments from M. Tucker of FTI on status of APA.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Walked through software APA with Fox Rothschild.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Discussion with A. Haller of Powercoin on interim management agreements.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed correspondence from C. LoTempio of Seward.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed comments from FTI in APA for Heller transaction.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed analysis from A. Tsa of Stretto on lease cures.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Fox Rothschild on administrative costs and liquidation analysis.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with N. Leininger of Powercoin.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with I. Rossa of Coin Cloud on Brazil diligence.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with D. Ayala of Coin Cloud board of directors on Brazil.* | | | |
| 6/14/2023 | Tanner James | Business Analysis / Operations | 1.70 | $630.00 | $1,071.00 |
| | | *Strategy meeting with wind-down employees re: IT transition.* | | | |
| 6/14/2023 | Tanner James | Business Analysis / Operations | 1.30 | $630.00 | $819.00 |
| | | *Discussions with management re: Brazil.* | | | |
| 6/14/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Identified due dates for various rent payments* | | | |
| 6/14/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Compiled a list of complete buyer cure locations in Cash Cloud spreadsheet for D. Moses and J. Hall.* | | | |
| 6/14/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Discussions with buyer and wind down employees re: pickup.* | | | |
| 6/14/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Baldini of Coin Cloud on site coordination.* | | | |
| 6/14/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Updated liquidity analytics re: new bank numbers.* | | | |
| 6/14/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses re: update on closing math and waterfall (0.2). Correspondence amongst constituents re: same (0.1).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/14/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Participated in Coin Cloud operational debrief on IT with Fox Rothschild.* | | | |
| 6/14/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Hall of Coin Cloud on enterprise location payments.* | | | |
| 6/14/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Call with P. Huygens of Province on closing math and waterfall.* | | | |
| 6/14/2023 | Dan Moses | Claims Analysis and Objections | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Genesis advisor B. Barnwell of Moelis on claims analysis.* | | | |
| 6/14/2023 | Dan Moses | Claims Analysis and Objections | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with B. Barnwell of Moelis on Genesis claim.* | | | |
| 6/14/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with D. Forbush of Fox Rothschild on employment issues related to interim services agreement.* | | | |
| 6/14/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Guso of Beringer on forbearance agreement.* | | | |
| 6/14/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Fox Rothschild and Beringer teams on forbearance payments.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with I. Rossa on Brazil sale.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with C. LoTempio on Genesis Coin asset purchase agreement.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with G. Suarez of Coin Cloud on cash management.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod and Z. Williams of Fox Rothschild on committee comments to APA.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with M. Kronfeld of Province on litigation sales.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Met with Powercoin management and continued discussion of interim sales agreement.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated APA with comments from Fox Rothschild and Powercoin.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Conference call with D. Cica, C. McAlary, and I. Rossa of Coin Cloud and with Fox Rothschild.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Haller and N. Leininger of Powercoin on corporate lease.* | | | |
| 6/14/2023 | Tanner James | Sale Process | 1.10 | $630.00 | $693.00 |
| | | *Met with buyer professionals re: definitive docs.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on APA.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed litigation buyers provided by M. Kronfeld of Province.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed correspondence in Genesis Coin APA with FTI.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams of Genesis Coin APA and duration of note structure.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on updated APA.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Call with Fox Rothschild on Brazil.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on Coin Cloud extra machine sales.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

#### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/14/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Genesis Coin note and APA.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed interim management services agreement provided by Z. Williams of Fox Rothschild.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on creditor inquiries.* | | | |
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Prepared form and exhibits for March and April MORs filing.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Corresponded regarding and analyzed monthly operating reports provided by Coin Cloud and Province.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Fox Rothschild and Province teams on D&O policies.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with s. Baldi, a. Goldstein and J. Hall of Coin cloud of software architecture.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed customer refund work provided by Province and Fox Rothschild.* | | | |
| 6/15/2023 | Tanner James | Business Analysis / Operations | 1.50 | $630.00 | $945.00 |
| | | *Met with the accounting team and analysis of the AP report.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed Accounts payable provided by J. Hall of Coin Cloud.* | | | |
| 6/15/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Reconciled fixed assets re: lender liens.* | | | |
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Completed accounting adjustments for March and April MORs.* | | | |
| 6/15/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with Sygnia re: go forward services.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Revised delinquent Monthly Operating Reports for March and April 2023.* | | | |
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Further addressed accounting errors in the company's financial records.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed considerations for Schedules A and B provided by S. Baldi of Coin Cloud.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with J. Hall and S. Baldi on updated employment issues.* | | | |
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Identified and retrieved domain names owned by Coin Cloud.* | | | |
| 6/15/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Discussion with B. Axelrod re: various case issues.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. LoTempio of Seward.* | | | |
| 6/15/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Diligenced prepetition financials.* | | | |
| 6/15/2023 | Tanner James | Committee Activities | 0.90 | $630.00 | $567.00 |
| | | *Call with committee professionals.* | | | |
| 6/15/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Scheduled unsecured creditor committee call.* | | | |
| 6/15/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence on APA provided by Powercoin's E. Farabaugh.* | | | |
| 6/15/2023 | Bill McMahon | Insurance | 1.40 | $740.00 | $1,036.00 |
| | | *Policy review: RILPDO7242022. Analysis of SECTION XIV - EXTENDED REPORTING PERIOD and Item 4. Multi-emails with extended reporting period details and premium questions. Multi-emails from/to Coin Cloud Team and B. Mitchell/AJG.* | | | |
| 6/15/2023 | Bill McMahon | Insurance | 0.80 | $740.00 | $592.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coin Cloud Inc Policy # RILPDO7242022 - Non-renewal D&O notice.  Email with extended reporting period details and terms. Multi-emails from/to Coin Cloud Team and B. Mitchell/AJG.  RE: Confirm extension, cost and policy wording.  Request excerpt.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Fox Rothschild team on Heller closing conditions.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed correspondence from D. Cica on Brazil sale.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Fox Rothschild team on interim management agreement.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Z. Williams of Fox Rothschild and Genesis Coin on software APA.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on interim management agreement.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on APA and interim management agreement.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Fox Rothschild on MSAS.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on APA comments.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed purchased machine scheduled provided by machine schedule.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Jim Mersin on Rocket Coin issues.* | | | |
| 6/16/2023 | Walter Bowser | Business Analysis / Operations | 4.30 | $690.00 | $2,967.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed preference analysis and provided comments (2.7); discussed preference data with debtor accounting team (0.6); prepared alternate preference analysis and sent to Province team (1.0).* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with A. Kissner counsel for Enigma.* | | | |
| 6/16/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Discussion with D. Moses re: workstreams.* | | | |
| 6/16/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Updated liquidity analytics re: updated banking information.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with J. Guso of Beringer in business update for DIP lenders.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed MORs needed for March and April.* | | | |
| 6/16/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Checked and assembled March MOR documents received from the company.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Call with Coin Cloud management on compliance.* | | | |
| 6/16/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Discussions with interim management and compliance re: ongoing issues.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with T. James of Province on updated workstreams.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with S. Baldi on Brazil employees.* | | | |
| 6/16/2023 | Tanner James | Business Analysis / Operations | 1.90 | $630.00 | $1,197.00 |
| | | *Began preference analysis workstream.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod on mediation.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed professional fee burdens provided by Province.* | | | |
| 6/16/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with T. James of Province and Fox Rothschild on list of transition items for Brazil.* | | | |
| 6/16/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with E. Farnaugh on APA deadlines.* | | | |
| 6/16/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with J. Fernandez of Genesis Coin on final deal points to finish APA.* | | | |
| 6/16/2023 | Tanner James | Sale Process | 2.60 | $630.00 | $1,638.00 |
| | | *Assisted counsel with APA definitive doc review.* | | | |
| 6/16/2023 | Tanner James | Sale Process | 0.70 | $630.00 | $441.00 |
| | | *Met with the company re: Brazil purchase bids.* | | | |
| 6/16/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on updated case workstreams.* | | | |
| 6/16/2023 | Tanner James | Sale Process | 0.90 | $630.00 | $567.00 |
| | | *Call with D. Moses and Fox team re: transition items for Brazil.* | | | |
| 6/18/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Began strategic thinking around preferences.* | | | |
| 6/18/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Prepared and reviewed materials for committee call upcoming.* | | | |
| 6/19/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with Province team members on MORs.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Updated and revised MOR footnotes.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Ensured accuracy and consistency of MOR attachments and data.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Call with P. Huygens and T. James reviewing MOR filing.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/19/2023 | Tanner James | Business Analysis / Operations | 1.70 | $630.00 | $1,071.00 |
| | | *Discussions on preference analysis and check-in on data produced by the company.* | | | |
| 6/19/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Teams call with P. Huygens and S. Stires re: April MOR.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Redacted sensitive information from bank statement exhibits.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Prepared March MOR and reviewed internally.* | | | |
| 6/19/2023 | Paul Huygens | Business Analysis / Operations | 1.50 | $1,320.00 | $1,980.00 |
| | | *Reviewed March MOR (0.2) and call with T. James to go thru comments (0.6). Teams with S. Stiles and T. James re: accounting changes required for April MOR (0.7).* | | | |
| 6/19/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Continued updating liquidity model re: wind down operations.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Continued addressing ambiguous values in provided company financials.* | | | |
| 6/19/2023 | Walter Bowser | Business Analysis / Operations | 0.70 | $690.00 | $483.00 |
| | | *Attended call with CC and Province teams re: 90-day payment data (0.6); sent follow-up emails re: same (0.1).* | | | |
| 6/19/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Pre call with creditors and Fox Rothschild.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Formatted MOR exhibits.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Identified and addressed ambiguous values in provided company financials.* | | | |
| 6/19/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Checked-in on MORs and reviewed updated financials.* | | | |
| 6/19/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Updated liquidity model re: wind down operations.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/19/2023 | Dan Moses | Claims Analysis and Objections | 1.50 | $1,260.00 | $1,890.00 |
| | | *Reviewed and analyzed claims, wind down and liquidation analysis.* | | | |
| 6/19/2023 | Dan Moses | Committee Activities | 1.10 | $1,260.00 | $1,386.00 |
| | | *Scheduled call with UCC committee.* | | | |
| 6/19/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Follow up call with B. Axelrod on committee activities.* | | | |
| 6/19/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with creditors in process update.* | | | |
| 6/19/2023 | Tanner James | Committee Activities | 1.10 | $630.00 | $693.00 |
| | | *Weekly call with committee professionals.* | | | |
| 6/19/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with Fox Rothschild Intellectual property attorneys on Brazil.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Analyzed invoices and calculated pro rata payments to professionals.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on litigation assets.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed update MORs for March and April provided by the S. Stires of Province.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Created a PDF summary of professional fee payments for independent director approval.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed correspondence with and information from J. Hall of Coin Cloud and Province team on MORs.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Met with accounting team and management re: close of books.* | | | |
| 6/20/2023 | Mark Kemper | Business Analysis / Operations | 0.30 | $650.00 | $195.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with T. James, S. Stires and Coin Cloud team to discuss March MOR.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with K. Starke of Owl Creek on opportunities for business going forward.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on AVTech lease.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Hall of Province on host locations.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on MORs.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Call with T. James, M. Kemper and Coin Cloud team to discuss March MOR.* | | | |
| 6/20/2023 | Mark Kemper | Business Analysis / Operations | 0.60 | $650.00 | $390.00 |
| | | *Reviewed March MOR and supporting file to prepare for meeting with Coin Cloud.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with S. Baldi of Province on layoffs.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Province on Genesis Coin deposit.* | | | |
| 6/20/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded with team, reviewed and finalized March MOR.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on Genesis Coin note update.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *MSA calculations re: first invoice.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with T. Hyberger and J. Hall discussing accounting cleanup.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coordinated with team to obtain updated financials, employee count, and payment schedules.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Cash collection strategy meeting with management.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Finalized MOR and prepared it for filing.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Implemented team comments on March MOR.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Performed cash collection analysis re: wind down strategy.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with S. Baldi of Province on dissolving licenses.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Call with M. Kemper, S. Stires and Coin Cloud team to discuss March MOR.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Updated the DIP model and discussed paydown schedule with internal team.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Gathered all invoices with certificates of no objection.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Gathered and uploaded Brazil subsidiary data to dataroom.* | | | |
| 6/20/2023 | Dan Moses | Fee / Employment Applications | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Province and third party fee applications.* | | | |
| 6/20/2023 | Bill McMahon | Insurance | 0.60 | $740.00 | $444.00 |
| | | *Multi-emails from/to B. Mitchell/AJG.  D&O Update.  RE: Extended reporting period, term lengths and premiums.* | | | |
| 6/20/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed litigation VDR.* | | | |
| 6/20/2023 | Dan Moses | Litigation | 0.80 | $1,260.00 | $1,008.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed litigation Schedules and drafted value ranges.* | | | |
| 6/20/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Jimmerson of Jimmerson Law Firm on litigation assets.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with A. Haller of Powercoin on interim services agreements.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Haller of Powercoin.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with J. Jimmerson of Jimmerson Law on litigation update.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker of FTI on OptConnect.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with M. Kronfeld of Province on litigation sale.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed Brazil asset status.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed base charges of OptConnect for updated information for UCC* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed omnibus motions provided By Fox Rothschild.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on rent.* | | | |
| 6/21/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Corresponded with T. Hyberger and J. Hall regarding financials in preparation of April MOR.* | | | |
| 6/21/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Obtained W-9 forms from professionals for payment processing.* | | | |
| 6/21/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with C. LoTempio of Seward.* | | | |
| 6/21/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Analyzed and incorporated backup documentation for professional services and bank accounts into April MOR* | | | |
| 6/21/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Coordinated with D. Moses and T. James to ensure accurate payment amounts and account information* | | | |
| 6/21/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Corresponded with the company re: MOR progress.* | | | |
| 6/21/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Compliance call with S. Baldi of Coin Cloud.* | | | |
| 6/21/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed compliance issues provided by S. Baldi of Coin Cloud.* | | | |
| 6/21/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *AP meeting with management.* | | | |
| 6/21/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Assisted company with reconciliation of refunds.* | | | |
| 6/21/2023 | Tanner James | Claims Analysis and Objections | 1.60 | $630.00 | $1,008.00 |
| | | *Corresponded with counsel and analyzed Trangistics claim support.* | | | |
| 6/21/2023 | Dan Moses | Fee / Employment Applications | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed interim comp proposal from R. Gayla of Seward.* | | | |
| 6/21/2023 | Eric Mattson | Fee / Employment Applications | 1.30 | $270.00 | $351.00 |
| | | *Began triangulating May entries in preparation for monthly fee statement.* | | | |
| 6/21/2023 | Dan Moses | Fee / Employment Applications | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed revised interim management agreement provided by e. Farabaugh of Powercoin* | | | |
| 6/21/2023 | Eric Mattson | Fee / Employment Applications | 2.30 | $270.00 | $621.00 |
| | | *Completed triangulation of May entries (2.2). Emailed to D. Moses and T. James for comments (0.1).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/21/2023 | Dan Moses | Fee / Employment Applications | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with D. Ayala on professional fee invoices.* | | | |
| 6/21/2023 | Bill McMahon | Insurance | 0.40 | $740.00 | $296.00 |
| | | *Emailed attachments from/to T. James and Coin Cloud Team. RE: Cancellation Notice of D&O.  Premium finance agreement and review of First Insurance Funding.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed GitHub work stream provided by T. James of Province.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Hall on refunds.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with C. McAlary and B. Axelrod on Brazil sale.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed KERP questions for employees provided by M. Tucker of FTI.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated buyer list provided by M. Kronfeld for litigation sale.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed KERP agreement provided by B. Axelrod of Fox Rothschild.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed correspondence from B. Barnwell of Genesis.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed payroll going forward provided by T. James of Province.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with Genesis Coin and Z. Williams of Fox Rothschild.* | | | |
| 6/21/2023 | Tanner James | Sale Process | 1.60 | $630.00 | $1,008.00 |
| | | *Discussion with the buyer re: MSA planning.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with E. Farabaugh of Powercoin.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with N. Leininger of Powercoin.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *All hands APA call with Powercoin team and Fox Rothschild team to finalize documentation and business terms.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Weinberg on adequate protection.* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Call with P. Huygens re: business strategy.* | | | |
| 6/22/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Business strategy call with T. James.* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Updated the liquidity model re: new cash balances and deposit information.* | | | |
| 6/22/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Conference call discussion with J. Hall of Coin Cloud in going forward strategy.* | | | |
| 6/22/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Requested April employee count data for April MOR preparation.* | | | |
| 6/22/2023 | Andrew Popescu | Business Analysis / Operations | 2.80 | $525.00 | $1,470.00 |
| | | *Developed a draft preference analysis support document for case professionals.* | | | |
| 6/22/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. Aton of Coin Cloud on USPS issues.* | | | |
| 6/22/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Baldi of Coin Cloud on committee activities.* | | | |
| 6/22/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Coordinated with L. Chase to provide necessary vendor documentation* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Worked with buyer and management to determine further executory contract rejections.* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Updated with compliance team re: concerns of employee activity.* | | | |
| 6/22/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Verified and compared employee count with end of March data.* | | | |
| 6/22/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Prepared litigation assets data room for internal analysis.* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Attended strategy meeting with management re: wind down updates and cash collection efforts.* | | | |
| 6/22/2023 | Tanner James | Claims Analysis and Objections | 0.90 | $630.00 | $567.00 |
| | | *Assisted counsel re: UNFI objection to cure amount.* | | | |
| 6/22/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucker of FTI on meeting scheduling.* | | | |
| 6/22/2023 | Tanner James | Committee Activities | 0.70 | $630.00 | $441.00 |
| | | *Discussion with committee professionals.* | | | |
| 6/22/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |
| | | *Call with committee and debtor professional teams re: update and strategy.* | | | |
| 6/22/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Scheduled UCC professional call with FTI, Seward, and Fox Rothschild.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on lost cash.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed final exhibits to APA and interim management agreements.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed sale process escrow provided by Z. Williams of Fox Rothschild.* | | | |
| 6/22/2023 | Tanner James | Sale Process | 0.50 | $630.00 | $315.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with D. Moses re: host cash.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Cash Cloud sale order.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on APA execution.* | | | |
| 6/22/2023 | Tanner James | Sale Process | 1.60 | $630.00 | $1,008.00 |
| | | *Revised the interim management services agreement analysis.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with A. Haller if Powercoin on non host agreements.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province in mall rent issues to be resolved.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on Genesis Coin note.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with J. Fernandez of Genesis Coin on deposit and sale process.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. McAlary on Brazil term sheet.* | | | |
| 6/22/2023 | Tanner James | Sale Process | 0.70 | $630.00 | $441.00 |
| | | *Genesis Coin note payable negotiations / structuring.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with S. Baldi on Brazil update.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with D. Ayala as independent director to Coin Cloud board.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod on workstream updates.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed post petition rents filed vs. Simon properties.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with S. Baldini of Coin Cloud and D. Ayala as independent director.* | | | |
| 6/23/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Coordinated with the company and deployed logix re: warehouse machines.* | | | |
| 6/23/2023 | Paul Huygens | Business Analysis / Operations | 1.50 | $1,320.00 | $1,980.00 |
| | | *Operation issues discussion with T. James (0.2). Conference call with company personnel and T. James re same (0.9). Call with T. James and J. Jimmerson re: Cole Kepro claim (0.4).* | | | |
| 6/23/2023 | Andrew Popescu | Business Analysis / Operations | 2.70 | $525.00 | $1,417.50 |
| | | *Refined the preference analysis support document following feedback from team.* | | | |
| 6/23/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Analyzed and validated cure amounts for APA execution* | | | |
| 6/23/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Province team and Coin Cloud team on various topics.* | | | |
| 6/23/2023 | Tanner James | Business Analysis / Operations | 0.90 | $630.00 | $567.00 |
| | | *Strategy discussion with interim management team.* | | | |
| 6/23/2023 | Andrew Popescu | Business Analysis / Operations | 2.90 | $525.00 | $1,522.50 |
| | | *Further developed the preference analysis support document.* | | | |
| 6/23/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Liquidity discussion with management.* | | | |
| 6/23/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded on refund obligations with B. Axelrod of Fox Rothschild.* | | | |
| 6/23/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Performed outreach to mall landlords re: inquiries on path forward for locations.* | | | |
| 6/23/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Resolved dispute in cure amount with large vendor.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/23/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with P. Huygens re: operation issues (0.2). Call with P. Huygens and J. Jimmerson re: Cole Kepro claim (0.4).* | | | |
| 6/23/2023 | Tanner James | Court Filings | 1.30 | $630.00 | $819.00 |
| | | *Discussion with debtor professionals re: lease rejections.* | | | |
| 6/23/2023 | Tanner James | Litigation | 1.80 | $630.00 | $1,134.00 |
| | | *Litigation discussion with case professionals.* | | | |
| 6/23/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed AVTech lease information provided by Z. Williams of Fox Rothschild.* | | | |
| 6/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed turnover motion provided by P. Chlum if Fox Rothschild* | | | |
| 6/23/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Reviewed and analyzed mall rents provided by B. Davis of Powercoin.* | | | |
| 6/25/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Corresponded with counsel re: limited objections.* | | | |
| 6/25/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Compiled and distributed requested lease documents via Dropbox link.* | | | |
| 6/25/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Discussion with Debtor professionals re: rejected leases.* | | | |
| 6/25/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Coordinated with Stretto to find updated contact information for large kiosk hosts.* | | | |
| 6/25/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with A. Kissner if MOFO on Cash Cloud sale order.* | | | |
| 6/25/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Corresponded with J. Guso of Beringer, C. LoTempio of Seward, and A. Kissner of MOFO.* | | | |
| 6/26/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Discussion with J. Hall and S. Baldi of Coin Cloud on operations update.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Coordinated and discussed review meeting for CC April MOR.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Discussion with D. Moses re: workstream updates.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Explored alternative ways to transfer Brazil financials for VDR upload.* | | | |
| 6/26/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed and commented on latest draft April MOR.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued validating accounting treatment of certain flagged line items.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Prepared CC April MOR exhibits.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Developed MSA analytics re: invoiced expenses.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with secured lender party re: rejected machines.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Continued development of wind down budget and scenario analysis.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 2.70 | $630.00 | $1,701.00 |
| | | *Developed the wind down budget and scenario analysis.* | | | |
| 6/26/2023 | Walter Bowser | Business Analysis / Operations | 1.70 | $690.00 | $1,173.00 |
| | | *Reviewed preference analyses for over a dozen vendors, send comments to A. Popescu re: same.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Ensured consistency in April MOR accounting adjustments with prior MORs.* | | | |
| 6/26/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with T. James of Province on workstream updates.* | | | |
| 6/26/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Board of directors meeting with Fox Rothschild and Coin Cloud board of directors.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 2.70 | $630.00 | $1,701.00 |
| | | *Developed the allocation of collateral analysis.* | | | |
| 6/26/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with F. Cole of Cole Kepro.* | | | |
| 6/26/2023 | Paul Huygens | Claims Analysis and Objections | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed and corresponded re: initial preference analysis for top 30 vendors.* | | | |
| 6/26/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Scheduled UCC call with FTI.* | | | |
| 6/26/2023 | Dan Moses | Plan and Disclosure Statement | 0.80 | $1,260.00 | $1,008.00 |
| | | *Conference call with T. James of Province on wind down plan.* | | | |
| 6/26/2023 | Tanner James | Plan and Disclosure Statement | 0.80 | $630.00 | $504.00 |
| | | *Call with D. Moses re: wind down plan.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed exhibit C to Heller capital APA.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with Fox Rothschild, Seward, and DIP lender on sale motion.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Fox Rothshild on MSA.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with R. Gaya of Seward on stipulation.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with M. Tucker of FTI on cash for sale.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed Operational insurance questions provided by S. Baldi of Coin Cloud.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/27/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Integrated the AV Tech serialization schedule into the Debtor's inventory schedule.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed DIP order for interest income.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with regulatory counsel and Fox Rothschild on regulatory issues involving customer refunds.* | | | |
| 6/27/2023 | Andrew Popescu | Business Analysis / Operations | 1.80 | $525.00 | $945.00 |
| | | *Further developed and revised the preference analysis supporting document following feedback from case professionals.* | | | |
| 6/27/2023 | Tanner James | Business Analysis / Operations | 2.40 | $630.00 | $1,512.00 |
| | | *Revised the wind down budget and scenario analysis.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 6/27/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Discussion with D. Moses re: workstream updates.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Fernandez of Genesis Coin.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on case.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with J. Hall of Coin Cloud on mall rents.* | | | |
| 6/27/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Coordinated with debtor to retrieve updated MTL information.* | | | |
| 6/27/2023 | Tanner James | Business Analysis / Operations | 1.90 | $630.00 | $1,197.00 |
| | | *Created cost analysis re: incremental rent expenses.* | | | |
| 6/27/2023 | Tanner James | Court Filings | 1.20 | $630.00 | $756.00 |
| | | *Assisted counsel with development of MSA objection reply.* | | | |
| 6/27/2023 | Eric Mattson | Fee / Employment Applications | 2.40 | $270.00 | $648.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted May fee statement (2.3). Emailed to D. Moses and T. James for review (0.1).* | | | |
| 6/27/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence on AV Tech lease.* | | | |
| 6/27/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with J. Guso of Beringer and B. Axelrod on DIP status.* | | | |
| 6/27/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed correspondence from A. Noll of Fox Rothschild on adequate protection.* | | | |
| 6/27/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with F. Cooper of Cole Kepro on litigation.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded from M. Tucker of FTI on Brazil.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion on rejected lease locations with A. Haller of Powercoin.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on lease termination.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed updated transaction document for Brazil.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Kissner of Mofo on sale order.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker on Brazil.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed revised bill of sale.* | | | |
| 6/28/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Worked on cash reconciliation analysis.* | | | |
| 6/28/2023 | Andrew Popescu | Business Analysis / Operations | 0.40 | $525.00 | $210.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with the Company to discuss cash reconciliation and required preference analysis supporting documents.* | | | |
| 6/28/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Investigated and resolved discrepancies in bank reconciliations.* | | | |
| 6/28/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Discuss draft preference analysis re: cleanup of data with management.* | | | |
| 6/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded on decisions related to S. Baldi.* | | | |
| 6/28/2023 | Walter Bowser | Business Analysis / Operations | 1.30 | $690.00 | $897.00 |
| | | *Discuss trouble with payment data with A. Popescu (0.9); and separately with debtor (0.4)* | | | |
| 6/28/2023 | Tanner James | Business Analysis / Operations | 1.70 | $630.00 | $1,071.00 |
| | | *Consolidated Brazil financials to provide to the committee & perform cursory review.* | | | |
| 6/28/2023 | Andrew Popescu | Business Analysis / Operations | 0.90 | $525.00 | $472.50 |
| | | *Call with W. Bowser of Province to discuss the current iteration of the preference analysis.* | | | |
| 6/28/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Continued investigated and resolving discrepancies in bank reconciliations.* | | | |
| 6/28/2023 | Tanner James | Claims Analysis and Objections | 2.10 | $630.00 | $1,323.00 |
| | | *Integrated claims register into wind down budget re: filed admin claims.* | | | |
| 6/28/2023 | Paul Huygens | Claims Analysis and Objections | 0.50 | $1,320.00 | $660.00 |
| | | *Call with A. Popescu (0.2) and loop in D. Moses and T. James (0.3) re: preference analysis and litigation status and strategy.* | | | |
| 6/28/2023 | Andrew Popescu | Claims Analysis and Objections | 0.50 | $525.00 | $262.50 |
| | | *Call with Province team on preference analysis.* | | | |
| 6/28/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Call with Province team on preference analysis.* | | | |
| 6/28/2023 | Tanner James | Claims Analysis and Objections | 0.30 | $630.00 | $189.00 |
| | | *Call with Province team on preference analysis.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

## INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/28/2023 | Dan Moses | Court Hearings | 0.40 | $1,260.00 | $504.00 |
| | | *Prepared for hearing on sales motion and turn around motion.* | | | |
| 6/28/2023 | Dan Moses | Court Hearings | 0.70 | $1,260.00 | $882.00 |
| | | *Participated in Debtor hearing on turnaround motion and sales motion.* | | | |
| 6/28/2023 | Eric Mattson | Fee / Employment Applications | 0.40 | $270.00 | $108.00 |
| | | *Revised May fee statement.* | | | |
| 6/28/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Guso of Beringer on DIP motion.* | | | |
| 6/28/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed DIP calculations for pay down.* | | | |
| 6/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Lu of Komodo on DIP amounts.* | | | |
| 6/28/2023 | Eric Bashaw | Tax Issues | 0.20 | $830.00 | $166.00 |
| | | *Responded to emails regarding ERC status.* | | | |
| 6/29/2023 | Paul Huygens | Business Analysis / Operations | 0.80 | $1,320.00 | $1,056.00 |
| | | *Participated in debtor prof call to discuss wind down budget and waterfall scenario analysis (0.5). Reviewed latest draft and call with T. James to discuss same (0.3).* | | | |
| 6/29/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Reconciled AV Tech machines with inventory schedules.* | | | |
| 6/29/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and corresponded on various emails related to business operations from T. James of Province and J. Hall of Coin Cloud.* | | | |
| 6/29/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Discussion with P. Huygens re: latest draft of wind down budget and waterfall scenario analysis.* | | | |
| 6/29/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Finalized April MOR and sent to team for filing.* | | | |
| 6/29/2023 | Dan Moses | Committee Activities | 1.20 | $1,260.00 | $1,512.00 |
| | | *Scheduled UCC call with professionals.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/29/2023 | Eric Mattson | Fee / Employment Applications | 0.30 | $270.00 | $81.00 |
| | | *Revised May fee statement per comments from counsel.* | | | |
| 6/29/2023 | Dan Moses | Fee / Employment Applications | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed final May fee statement.* | | | |
| 6/29/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with A. Noll of Fox Rothschild on DIP default dates.* | | | |
| 6/29/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed final DIP calculations with Province team.* | | | |
| 6/29/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion on litigation process with B. Axelrod of Fox Rothschild.* | | | |
| 6/29/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with M. Tucker of FTI on litigation process.* | | | |
| 6/29/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion of wind down budget provided with Fox Rothschild teams.* | | | |
| 6/29/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod on Brazil and potential sales process.* | | | |
| 6/30/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on strategy.* | | | |
| 6/30/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on regulatory issues.* | | | |
| 6/30/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with A. Haller of Province on operations.* | | | |
| 6/30/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with UCC professionals on litigation.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with P. Huygens of Province on litigation.* | | | |
| 6/30/2023 | Paul Huygens | Litigation | 0.40 | $1,320.00 | $528.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Call with D. Moses re: litigation items.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed bitcoin depot SPAC.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on confidentiality agreement.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with M. Tucker of FTI on regulatory bills.* | | | |
| 6/30/2023 | Paul Huygens | Litigation | 0.50 | $1,320.00 | $660.00 |
| | | *Participated in debtor call re: Cole Kepro negotiation.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Cole Kepro principals on next steps.* | | | |
| | | **TOTAL SERVICES** | **600.40** | | **$470,030.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Meals: | | | |
| 6/4/2023 | Spencer Stires | Meals | $32.35 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 6/5/2023 | Spencer Stires | Meals | $28.34 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/5/2023 | Tanner James | Meals | $15.99 |
| | | *Woods Family Sandwiches - Working lunch - Henderson, NV.* | |
| 6/6/2023 | Spencer Stires | Meals | $43.60 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/6/2023 | Tanner James | Meals | $25.44 |
| | | *Working Lunch - Protein House - Henderson NV* | |
| 6/8/2023 | Spencer Stires | Meals | $28.34 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/9/2023 | Tanner James | Meals | $43.07 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | *Meal for the management team on critical operations pivot day.* | |
| 6/12/2023 | Spencer Stires | Meals | $32.35 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/12/2023 | Tanner James | Meals | $23.42 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 6/13/2023 | Spencer Stires | Meals | $28.06 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/13/2023 | Tanner James | Meals | $23.42 |
| | | *Working Lunch - Chipotle - Henderson NV* | |
| 6/14/2023 | Spencer Stires | Meals | $38.45 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/15/2023 | Spencer Stires | Meals | $28.06 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/17/2023 | Spencer Stires | Meals | $32.35 |
| | | *Postmates - Working Breakfast - Henderson* | |
| 6/19/2023 | Spencer Stires | Meals | $27.99 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/20/2023 | Spencer Stires | Meals | $38.45 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/21/2023 | Spencer Stires | Meals | $39.23 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/22/2023 | Spencer Stires | Meals | $28.06 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/23/2023 | Spencer Stires | Meals | $38.44 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/26/2023 | Spencer Stires | Meals | $39.23 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/28/2023 | Spencer Stires | Meals | $28.01 |
| | | *Postmates - Working Lunch - Henderson* | |
| Research: | | | |
| 6/30/2023 | Province LLC - Expenses | Research | $1,171.00 |
| | | *Research Jun 2023 - Coin Cloud - FA 2* | |
| | | **TOTAL EXPENSES** | **$1,833.65** |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

| | |
|---|---|
| **SUBTOTAL** | **$471,863.65** |
| **DISCOUNT APPLIED** | **($47,003.00)** |
| **AMOUNT DUE THIS INVOICE** | **$424,860.65** |

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Explained the lease file renaming exercise to interested parties and provided details on the unique ID system.* | | | |
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Assisted in compiling lease documents for specified locations as requested by K. Maloney.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on diligence update.* | | | |
| 5/1/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Attended on site meetings with the company's management team.* | | | |
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Continued assisting in compiling lease documents for specified locations as requested by K. Maloney.* | | | |
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Answered K. Maloney's questions regarding lease document identification and naming conventions.* | | | |
| 5/1/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussion with landlord re: 9019 settlement.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on employees and HR.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed response from J. Lu of Komodo on OptConnect agreement.* | | | |
| 5/1/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with Fox Rothschild and Province teams re: term sheets, issues and considerations.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James and P. Huygens on update call.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with B. Axelrod of Fox Rothschild and the Province team re: diligence update.* | | | |
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with Stretto to confirm information about leases available through CC Web software.* | | | |
| 5/1/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Prepared for call with UCC advisors, Province and Fox Rothschild.* | | | |
| 5/1/2023 | Tanner James | Committee Activities | 1.10 | $560.00 | $616.00 |
| | | *Prepared for (0.3) and participated in semi-weekly call with committee professionals (0.8).* | | | |
| 5/1/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Participated in UCC weekly committee discussion with FTI and Province.* | | | |
| 5/1/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in call with FTI and Province teams re: general catchup, sale and case strategy (0.8). Reviewed and corresponded re: bidder questions and executive contract decisions (0.2)* | | | |
| 5/1/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James in collateral analysis for enigma.* | | | |
| 5/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed emails from K. Maloney of RocketCoin on diligence requests.* | | | |
| 5/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed draft cover letter provided by Fox Rothschild to provide to stalking horse bid.* | | | |
| 5/1/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with CEP of RocketCoin and R. Schultz on personnel.* | | | |
| 5/1/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Prepared April month-end revenue reports for interested parties.* | | | |
| 5/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with M. Delasandro - CEO of RocketCoin.* | | | |
| 5/1/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Attended various meetings with company employees re: consolidation of diligence materials.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/1/2023 | Spencer Stires | Sale Process | 0.50 | $480.00 | $240.00 |
| | | *Updated outreach tracker and distributed internally.* | | | |
| 5/1/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Consolidated diligence materials requested by interested parties.* | | | |
| 5/2/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Analyzed updated kiosk performance data and consolidation of reports.* | | | |
| 5/2/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Call with T. James and Z. Williams reviewing RocketCoin diligence request.* | | | |
| 5/2/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with J. Bowden re: Brookfield leases.* | | | |
| 5/2/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Participated in internal discussions with management re: status of select leases.* | | | |
| 5/2/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Call with S. Stires and Z. Williams re: RocketCoin diligence request.* | | | |
| 5/2/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed/corresponded re: black hole arrangement, and lease cure amounts.* | | | |
| 5/2/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Discussions with mall landlords re: status of kiosks and related information follow-ups.* | | | |
| 5/2/2023 | Dan Moses | Court Filings | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucket of FTI on employment application stipulation.* | | | |
| 5/2/2023 | Bill McMahon | Insurance | 0.20 | $740.00 | $148.00 |
| | | *Corresponded with K. Eng/JPG RE: 04/21/2023 Commercial Property Quote - Cash Cloud, Inc.* | | | |
| 5/2/2023 | Bill McMahon | Insurance | 0.20 | $740.00 | $148.00 |
| | | *Corresponded with S. Baldi and C. McAlary/Coin Cloud. RE: 04/21/2023 Commercial Property Quote - Cash Cloud, Inc.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/2/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James re: employees interviews.* | | | |
| 5/2/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Reviewed updated interested party diligence list and consolidated materials.* | | | |
| 5/2/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on diligence request items.* | | | |
| 5/2/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Consolidated leases for interested parties.* | | | |
| 5/2/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed RocketCoin diligence request list for legal fulfillment.* | | | |
| 5/2/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with banker Moelis as representative of Genesis Coin.* | | | |
| 5/3/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Corresponded re: draft OptConnect CV agreement,  payment, claim allowance and clawbacks.* | | | |
| 5/3/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Determined online/offline status of rejected kiosks statistically and provided debtor with a list of rejected offline locations.* | | | |
| 5/3/2023 | Dan Moses | Case Administration | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with T. James of Province on update to work streams and strategic thinking.* | | | |
| 5/3/2023 | Dan Moses | Claims Analysis and Objections | 0.50 | $1,260.00 | $630.00 |
| | | *Communicated with and analyzed for Genesis banker on claims distribution analysis.* | | | |
| 5/3/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with R. Gayda of Seward on OptConnect settlement.* | | | |
| 5/3/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed response from M. Tucker of FTI on OptConnect.* | | | |
| 5/3/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed draft response to committee on bid procedures.* | | | |
| 5/3/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with M. Tucker of FTI on update to sales process.* | | | |
| 5/3/2023 | Paul Huygens | Plan and Disclosure Statement | 1.20 | $1,320.00 | $1,584.00 |
| | | *Reviewed and corresponded re: draft toggle plan.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed response from R. Schultz on updated bid procedures.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Updated internal sale process tracking tools.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on adjustment to timetable to bid procedures.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded on sales process with T. James of Province and Z. Williams of Fox Rothschild.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Worked on production of diligence requests re: leases.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild and Province team on adjustments to bid procedures.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed updated APA correspondence provided by Z. Williams of Fox Rothschild.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with RocketCoin and Fox Rothschild on changes to bid procedures.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion on lease agreements with Fox Swibel Fox Rothschild team to fulfill diligence requests.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams on APA.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 1.20 | $1,260.00 | $1,512.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed APA agreement sent to Fox Rothschild by potential stalking horse buyer.* | | | |
| 5/3/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Call with RocketCoin re: diligence, APA and closing timeline.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed response from K. Maloney of RocketCoin on diligence items.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Consolidated licensing information re: interested parties.* | | | |
| 5/3/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Participated in sales process strategy meeting with Province and Fox teams.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on APA.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Continued assisting in the production of diligence requests re: leases.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Prepared for (0.2) and participated in discussion between LOLA tech, RocketCoin and Province teams (0.5).* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on RocketCoin extension ask.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Coordinated employee-related diligence questions.* | | | |
| 5/4/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Attended meetings with company management re: operational issues with landlords.* | | | |
| 5/4/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Negotiated and corresponded with critical vendor parties.* | | | |
| 5/4/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Updated the liquidity tracker and daily cash call.* | | | |
| 5/4/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed draft April revenue provided by T. James of Province.* | | | |
| 5/4/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Verified access and permissions settings for J. Mao's access to the data room and confirmed access with R. Schultz.* | | | |
| 5/4/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Updated the operational performance model.* | | | |
| 5/4/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Retrieved various vendor agreements from the company and made them available in the dataroom.* | | | |
| 5/4/2023 | Paul Huygens | Committee Activities | 1.30 | $1,320.00 | $1,716.00 |
| | | *Call with Province and UCC profs team re: CV, sales and plan updates/strategy.* | | | |
| 5/4/2023 | Tanner James | Committee Activities | 1.30 | $560.00 | $728.00 |
| | | *Discussion with committee professionals and related follow up tasks.* | | | |
| 5/4/2023 | Dan Moses | Committee Activities | 1.30 | $1,260.00 | $1,638.00 |
| | | *Call with committee and Province re: updates.* | | | |
| 5/4/2023 | Paul Huygens | Court Filings | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed Enigma rejection motion objection, declaration and stip resolving the dispute.* | | | |
| 5/4/2023 | Tanner James | Litigation | 1.60 | $560.00 | $896.00 |
| | | *Prepared for deposition for client employee.* | | | |
| 5/4/2023 | Dan Moses | Plan and Disclosure Statement | 1.00 | $1,260.00 | $1,260.00 |
| | | *Met with P. Huygens and T. James re: plan construct and liquidation analysis. Looped in B. Axelrod for part.* | | | |
| 5/4/2023 | Dan Moses | Plan and Disclosure Statement | 1.40 | $1,260.00 | $1,764.00 |
| | | *Reviewed and analyzed draft toggle plan of reorganization and disclosure statement.* | | | |
| 5/4/2023 | Tanner James | Plan and Disclosure Statement | 1.00 | $560.00 | $560.00 |
| | | *Met with P. Huygens and D. Moses re: plan construct and liquidation analysis. Looped in B. Axelrod for part.* | | | |
| 5/4/2023 | Dan Moses | Plan and Disclosure Statement | 0.90 | $1,260.00 | $1,134.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed draft toggle plan for comments for Fox Rothschild.* | | | |
| 5/4/2023 | Paul Huygens | Plan and Disclosure Statement | 1.00 | $1,320.00 | $1,320.00 |
| | | *Met with D. Moses and T. James re: plan construct and liquidation analysis. Looped in B. Axelrod for part.* | | | |
| 5/4/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Fox Rothschild team on liquidation analysis and disclosure statement.* | | | |
| 5/4/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed draft APA documents for comments to Fox Rothschild.* | | | |
| 5/4/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Enigma and Fox Rothschild.* | | | |
| 5/4/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with philosophy group and C. McAlary of Coin Cloud on updated diligence.* | | | |
| 5/4/2023 | Tanner James | Sale Process | 0.60 | $560.00 | $336.00 |
| | | *Discussion with prepetition secured lender.* | | | |
| 5/4/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Fox Swibel, Fox Rothschild and RocketCoin re: lease agreement.* | | | |
| 5/5/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed schedules provided by A. Tsai of Stretto for Province review.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Analyzed bank account reconciliation statements re: update to performance data.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Integrated actuals performance data into the cash flow budget.* | | | |
| 5/5/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call with T. James and C. McAlary re: plan construct and operational considerations.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Developed variance analysis reporting materials.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/5/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Gathered information on permits, subsidiaries & investments, intellectual property, government violations, and key vendors for APA schedules.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Call with P. Huygens and C. McAlary re: plan construct and operational considerations.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Updated the unique location operational performance models.* | | | |
| 5/5/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated stipulation related to fee schedule and Province employee app.* | | | |
| 5/5/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Coordinated with A. Tsai to obtain schedule/SOFA info from filed reports for APA schedules preparation.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Developed of the revised cash flow budget.* | | | |
| 5/5/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued gathering information on permits, subsidiaries & investments, intellectual property, government violations, and key vendors for APA schedules.* | | | |
| 5/5/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and corresponded with T. James of Province on OptConnect settlement.* | | | |
| 5/5/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed claims register provided by A. Tsai of stretto to update RocketCoin diligence.* | | | |
| 5/5/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed correspondence from M. Tucker of FTI on stipulation and OptConnect.* | | | |
| 5/5/2023 | Dan Moses | Fee / Employment Applications | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with D. Dachelet of Province on updated stipulation and fee app.* | | | |
| 5/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Draft disclosure statement notes for Fox Rothschild's review ahead of filing.* | | | |
| 5/5/2023 | Tanner James | Plan and Disclosure Statement | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: liquidation analysis and disclosure statement.* | | | |
| 5/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province on follow up to review of disclosure statement.* | | | |
| 5/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed toggle plan provided by Fox Rothschild.* | | | |
| 5/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on liquidation analysis and disclosure statement.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussion with philosophy group and investors on updated plan concepts.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed cure notice, sale order, software license provided by Z. Williams of Fox Rothschild.* | | | |
| 5/5/2023 | Spencer Stires | Sale Process | 2.70 | $480.00 | $1,296.00 |
| | | *Prepared documents for APA closing schedules and coordinated with the company on missing items.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Phillips of RocketCoin on employee calls.* | | | |
| 5/5/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Prepared analytics requested by interested parties re: projections.* | | | |
| 5/5/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
| | | *Answered diligence questions on the phone with interested party.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Philosophy group on bid procedures.* | | | |
| 5/5/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed and corresponded re: draft stalking horse APA.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/5/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with Fox Rothschild team on updated APA agreement and other workstreams.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with PowerCoin as potential buyer of assets.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated RocketCoin diligence list and host agreement list.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed redline APA provided by Fox Rothschild.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Haller of PowerCoin on updated diligence requests.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Corrected accounting discrepancies in Balance Sheet line items for MOR exhibits.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Reconciled MOR income statement with J. Burke's provided income statement.* | | | |
| 5/6/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed and corresponded re: APA and plan comments (0.4). Corresponded re: MOR (0.1).* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Updated financial exhibits for March MOR.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed landlord cures by location.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Calculated quarterly fee owed to US Trustee office based on disbursements.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Updated MOR form with finalized numbers.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Adjusted the cumulative variance analysis and use of DIP proceeds analysis.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Reconciled cure amounts by location re: buyer impact.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Incorporated reconciliation detail to MOR exhibits.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Integrated estimates of lease cures into use of funds model.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Coordinated with J. Hall and C. McAlary regarding UST fees and payment process.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Updated the DIP budget forecast re: adjustments to revenue.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Gathered payment instructions, relevant links, and other miscellaneous information to J. Hall for making ACH payment.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Integrated actual results into DIP model and revised forecast.* | | | |
| 5/6/2023 | Dan Moses | Plan and Disclosure Statement | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence from A. Kissner on behalf of Enigma on plan comments.* | | | |
| 5/6/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Communicated with A. Heller of PowerCoin on NDA.* | | | |
| 5/7/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Created the post-petition payments to prepetition creditors exhibit for March MOR.* | | | |
| 5/7/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Audited DIP model re: quality control.* | | | |
| 5/7/2023 | Mark Kemper | Business Analysis / Operations | 1.20 | $650.00 | $780.00 |
| | | *Reviewed March 2023 bank reconciliation and banks statements. Tied all reconciliations to general ledger.* | | | |
| 5/7/2023 | Mark Kemper | Business Analysis / Operations | 0.40 | $650.00 | $260.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed detailed review of March general ledger for reasonableness.* | | | |
| 5/7/2023 | Mark Kemper | Business Analysis / Operations | 1.60 | $650.00 | $1,040.00 |
| | | *Reviewed March MOR and reconciled to the general ledger. Prepared comments for meeting with J. Burke.* | | | |
| 5/7/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Prepared and sent MOR exhibits attachments including redacted bank statements and reconciliations, March MOR exhibits DIP draw, and Payments Insiders.* | | | |
| 5/7/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Reviewed APA documents re: interested party comments and first drafts.* | | | |
| 5/8/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with Province team re: latest draft budget and sale process.* | | | |
| 5/8/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with J. Hall of Coin Cloud on cash balances.* | | | |
| 5/8/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed DIP budget update provided by T. James of Province with Province team.* | | | |
| 5/8/2023 | Mark Kemper | Business Analysis / Operations | 0.50 | $650.00 | $325.00 |
| | | *Call with J. Burke and T. Hyberger to discuss March MOR comments.* | | | |
| 5/8/2023 | Paul Huygens | Business Analysis / Operations | 1.70 | $1,320.00 | $2,244.00 |
| | | *Analyzed latest draft cash flow model (0.2) and worked on reconciling difference (0.8). Participated in Teams call and include company mgmt. to continue reconciling same (0.7).* | | | |
| 5/8/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with Province team re: latest draft budget and sale process.* | | | |
| 5/8/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Audited the revised books and records re: March MOR.* | | | |
| 5/8/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Continued auditing the books and records re: MOR files.* | | | |
| 5/8/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with Province team re: latest draft budget and sale process.* | | | |
| 5/8/2023 | Mark Kemper | Business Analysis / Operations | 0.20 | $650.00 | $130.00 |
| | | *Summarized March MOR comments and prepared for call with J. Burke to discuss.* | | | |
| 5/8/2023 | Dan Moses | Committee Activities | 1.10 | $1,260.00 | $1,386.00 |
| | | *Call with Province and FTI re: UCC updates.* | | | |
| 5/8/2023 | Tanner James | Committee Activities | 1.10 | $560.00 | $616.00 |
| | | *Discussion with committee professionals.* | | | |
| 5/8/2023 | Paul Huygens | Plan and Disclosure Statement | 0.70 | $1,320.00 | $924.00 |
| | | *Reviewed latest drafts of plan and DS.* | | | |
| 5/8/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Continued consolidating diligence requests.* | | | |
| 5/8/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Coordinated with the company re: sale process diligence requests.* | | | |
| 5/8/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Corresponded and made adjustments to the illustrative fee example re: Province sale fee stipulation.* | | | |
| 5/8/2023 | Spencer Stires | Sale Process | 2.70 | $480.00 | $1,296.00 |
| | | *Developed code to send bid procedures and timeline information to all parties previously contacted in debtors marketing efforts.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Reviewed and analyzed redline of software agreement provided by Z. Williams of Fox Rothschild and implications for Debtor.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Fox Rothschild ahead of call with RocketCoin.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed outreach email on updated bid procedures provided by S. Stires.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Call with Fox Rothschild, Fox Swibel and RocketCoin re: APA.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with PowerCoin and Fox Rothschild re: sale process updates.* | | | |
| 5/9/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed non host executory contracts provided by A. Tsai of Stretto.* | | | |
| 5/9/2023 | Paul Huygens | Business Analysis / Operations | 1.20 | $1,320.00 | $1,584.00 |
| | | *Worked on budget/forecasting (0.5). Call with C. McAlary re: business, sale and operations (0.7).* | | | |
| 5/9/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed and corresponded re: latest draft MOR.* | | | |
| 5/9/2023 | Tanner James | Business Analysis / Operations | 0.90 | $560.00 | $504.00 |
| | | *Attended daily cash management call and worked on cash management analytics.* | | | |
| 5/9/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Continued investigating sources of issues with Host Agreements as outlined in diligence request.* | | | |
| 5/9/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Investigated sources of issues with Host Agreements as outlined in diligence request.* | | | |
| 5/9/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on workstream updates for sales Process and plan of reorganization.* | | | |
| 5/9/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with CRG liquidators on potential liquidation of assets.* | | | |
| 5/9/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussion with DIP lender re: revised budget.* | | | |
| 5/9/2023 | Mark Kemper | Business Analysis / Operations | 0.80 | $650.00 | $520.00 |
| | | *Prepared a revised March 2023 MOR to incorporate all changes made with J. Burke.* | | | |
| 5/9/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: sale process and plan updates.* | | | |
| 5/9/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with J. Lu of Komodo on DIP budget.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/9/2023 | Dan Moses | Business Analysis / Operations<br>*Call with Coin Cloud re: budget reconciliation.* | 0.50 | $1,260.00 | $630.00 |
| 5/9/2023 | Dan Moses | Business Analysis / Operations<br>*Responded to M. Tucker of FTI on top 10 ATM operators.* | 0.20 | $1,260.00 | $252.00 |
| 5/9/2023 | Tanner James | Business Analysis / Operations<br>*Call with critical vendor.* | 0.60 | $560.00 | $336.00 |
| 5/9/2023 | Dan Moses | Business Analysis / Operations<br>*Call with C. McAlary of Coin Cloud and counsel on path forward.* | 0.50 | $1,260.00 | $630.00 |
| 5/9/2023 | Dan Moses | Business Analysis / Operations<br>*Discussion with RocketCoin and Cloud Coin employees on general employee matters.* | 0.60 | $1,260.00 | $756.00 |
| 5/9/2023 | Tanner James | Case Administration<br>*Replied to various correspondence with Debtor professionals.* | 1.20 | $560.00 | $672.00 |
| 5/9/2023 | Dan Moses | Committee Activities<br>*Corresponded with M. Tucker of FTI on top 10 ATM providers.* | 0.10 | $1,260.00 | $126.00 |
| 5/9/2023 | Dan Moses | Committee Activities<br>*Responded to M. Tucker of FTI on restructuring fee.* | 0.10 | $1,260.00 | $126.00 |
| 5/9/2023 | Dan Moses | Financing Activities<br>*Reviewed and analyzed potential alternative DIP provider term sheet.* | 0.70 | $1,260.00 | $882.00 |
| 5/9/2023 | Dan Moses | Sale Process<br>*Reviewed and analyzed RFP from potential liquidators.* | 0.10 | $1,260.00 | $126.00 |
| 5/9/2023 | Dan Moses | Sale Process<br>*Discussion with B. Axelrod on updated sales process and potential scenarios.* | 0.30 | $1,260.00 | $378.00 |
| 5/9/2023 | Tanner James | Sale Process<br>*Updated the operating model re: interested party diligence.* | 2.50 | $560.00 | $1,400.00 |
| 5/9/2023 | Spencer Stires | Sale Process<br>*Developed code to disseminate bid procedures to 50+ parties.* | 2.80 | $480.00 | $1,344.00 |
| 5/9/2023 | Tanner James | Sale Process<br>*Call with liquidators re: updates.* | 0.90 | $560.00 | $504.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/9/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Prepared employees for interested party diligence calls.* | | | |
| 5/9/2023 | Spencer Stires | Sale Process | 0.40 | $480.00 | $192.00 |
| | | *Prepared bid procedures and timeline to be sent for outreach.* | | | |
| 5/9/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Consolidated revenue and transaction data requested by interested party.* | | | |
| 5/9/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on updated sale process.* | | | |
| 5/9/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Participated in employee diligence call with interested party.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with M. Kemper, J. Burke, T. Hyberger, Z. Williams and S. Stires to discuss the revised March MOR.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Prepared and sent signed EZ Coin_Coin Cloud service agreement document.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Coordinated with the company on Host Agreement diligence request.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on behalf of RocketCoin on diligence update.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed cure summary top performers provided by MT of Coin Cloud.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed cash in kiosk and cash pickup reports.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Call with P. Huygens and T. James re: case strategy.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with T. James, J. Burke, T. Hyberger, Z. Williams and M. Kemper to discuss the revised March MOR.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Filled out form for application of banking relationship.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Searched programmatically for instances of missing information in Host Agreements.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Discussion with management re: updated host rents and cure amounts.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province on business update.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Participated in MOR discussion with accounting team.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed AP ledger provided by management ahead of call re: liquidity management.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Created an outline to organize thoughts on Host Agreement diligence items.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Identified and explained naming convention for contract labels to M. Tomlinson.* | | | |
| 5/10/2023 | Mark Kemper | Business Analysis / Operations | 0.30 | $650.00 | $195.00 |
| | | *Call with T. James, J. Burke, T. Hyberger, Z. Williams and S. Stires to discuss the revised March MOR.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed diligence request list provided Kelly at RocketCoin.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Coded document scraper to identify leases form the diligence request and pull leases from folder system.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Requested copies of agreements with bank line and from J. Burke.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Attended operational due diligence meeting with Coin Cloud.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Retrieved signed WeWork lease for R. Schultz.* | | | |
| 5/10/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Case strategy and sale call with T. James and D. Moses.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Attended weekly AP call with management.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Philips of Coin Cloud on diligence.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Attended daily cash management meeting and updated internal liquidity model.* | | | |
| 5/10/2023 | Paul Huygens | Case Administration | 0.10 | $1,320.00 | $132.00 |
| | | *Call with T. James re: case updates.* | | | |
| 5/10/2023 | Tanner James | Case Administration | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: case updates.* | | | |
| 5/10/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Enigma opposition program provided by J. McPherson of Fox Rothschild.* | | | |
| 5/10/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet provided by potential replacement lien provider.* | | | |
| 5/10/2023 | Dan Moses | Financing Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Developed plan around Trangistix and ability to access DCMs in storage.* | | | |
| 5/10/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Participated in meeting with RocketCoin and professionals ahead of deadline.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/10/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Participated in operations diligence session with interested party.* | | | |
| 5/10/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Consolidated diligence materials requested by interested party on all hands call.* | | | |
| 5/10/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Participated in diligence discussion with interested party and Debtor professionals and various follow ups.* | | | |
| 5/10/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on APA schedules.* | | | |
| 5/10/2023 | Eric Bashaw | Tax Issues | 1.60 | $830.00 | $1,328.00 |
| | | *Prepared Texas tax extension and calculation of TX franchise tax due.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Implemented comments from T. James on MOR exhibits and printed for final review.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Implemented feedback from N. Koffroth on post-petition payments to prepetition creditors MOR exhibit.* | | | |
| 5/11/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Corresponded amongst team re: rejection objections and MOR comments (0.2). Call with D. Moses re: sale waterfall (0.1). Participate in part of call with T. James and Fox Rothschild team re: response to Enigma objection (0.2). Reviewed and commented on draft responses to Enigma objection (0.2).* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Conducted general ledger audit re: updated financials.* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Participated in daily cash management call and discussions with management.* | | | |
| 5/11/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on cash logistics and cash balance of debtor.* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with management and the accounting team re: updated financials.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Made formatting changes to the 2023 financials tab in the Excel file, including separating the BS and IS, hiding specific columns, and adding footnotes.* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Discussion with prepetition secured lender.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Compiled redacted bank statements, reconciliations, DIP draw schedule, and prepetition payments disclosure into one PDF for exhibit attachment.* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: cash logistics and cash balance.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Provided responsive documents and information for legal diligence requests.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Assisted in completing open items for due diligence with strategic buyer per Z. Williams' request.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Prepared for and analyzed UCC agenda ahead of scheduled discussion with UCC.* | | | |
| 5/11/2023 | Paul Huygens | Committee Activities | 0.30 | $1,320.00 | $396.00 |
| | | *Participate in portion of committee and debtor professionals update/strategy call.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with P. Huygens of Province on collateral disposition as proposed by Genesis.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Moelis representatives for Genesis on distribution of sale proceeds.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussed RocketCoin NDA with Fox Swibel.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/11/2023 | Tanner James | Committee Activities | 0.50 | $560.00 | $280.00 |
| | | *Discussion with Committee FA re: DIP budget.* | | | |
| 5/11/2023 | Tanner James | Committee Activities | 0.90 | $560.00 | $504.00 |
| | | *Participated in Committee update call.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Genesis on collateral waterfall.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Call with FTI, Province and Fox Rothschild re: UCC updates.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Prepared for UCC call.* | | | |
| 5/11/2023 | Tanner James | Court Filings | 0.80 | $560.00 | $448.00 |
| | | *Discussion with Fox Rothschild re: Enigma opposition to motions to reject.* | | | |
| 5/11/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed alternative DIP financing provided by the third part to replace DIP.* | | | |
| 5/11/2023 | Dan Moses | Plan and Disclosure Statement | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Philosophy group and Fox Rothschild on disclosure statement and diligence questions.* | | | |
| 5/11/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Discussion with interested party.* | | | |
| 5/11/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on upcoming APA issues and timing of signatures.* | | | |
| 5/11/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province on sale proceeds.* | | | |
| 5/11/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Analyzed software diligence update and diligence questions with RocketCoin and Coin Cloud.* | | | |
| 5/11/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: sale process update.* | | | |
| 5/11/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with interested party re: diligence session (1.0) and various follow ups (1.6).* | | | |
| 5/11/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on upcoming stalking horse bud discussions.* | | | |
| 5/11/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on sale update.* | | | |
| 5/11/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed updated APA provided by Z. Williams of Fox Rothschild.* | | | |
| 5/11/2023 | Eric Bashaw | Tax Issues | 0.60 | $830.00 | $498.00 |
| | | *Followed up with Coin Cloud regarding information needed for TC tax extension.* | | | |
| 5/12/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Participated in daily cash meetings and update DIP model.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Uploaded Bank Agreement documents to the data room as requested by Z. Williams.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Granted J. Caneco access to the data room as requested by Z. Williams.* | | | |
| 5/12/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussion with warehouse vendor re: lien.* | | | |
| 5/12/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed multiple emails provided by T. James of Province on DIP analysis needed.* | | | |
| 5/12/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Updated the illustrative use of proceeds analysis re: bid viability.* | | | |
| 5/12/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild re: employee NDA.* | | | |
| 5/12/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed NDA related to think tank to update Coin Cloud.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Further amended kiosk database to include revenue, monthly rent, and location/address as requested by Z. Marcus.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Supplemented kiosk database with contact information for store owners of the 110 machines as requested by Z. Marcus.* | | | |
| 5/12/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Consolidated diligence materials re: interested replacement party.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Provided make and model of machines, bill acceptor/recycler, printer type, camera, and scanner parts as requested by Z. Marcus.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Corresponded with relevant parties to confirm that the fleet runs solely on Ubuntu Linux OS as requested by A. Kissner.* | | | |
| 5/12/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed committee activities provided by R. Gayda of Seward Kissel on new term sheet from RocketCoin.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Krause of Owl Creek re: DIP.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed questions from K. Starke of Owl Creek related to New financing process.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with R. Schultz of Fox Swibel on RocketCoin financing issues.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams on redline of potential DIP replacement.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Krause of Owl Creek on financing documents.* | | | |
| 5/12/2023 | Tanner James | Financing Activities | 1.30 | $560.00 | $728.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with potential replacement DIP party.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with potential new DIP financing partner.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with P. Huygens of Province on sale process options.* | | | |
| 5/12/2023 | Tanner James | Sale Process | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses re: sale process workstreams.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on stalking horse provisions with new term sheet from RocketCoin.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with Philosophy group on updated sale process given timeline change.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Followed up re: analysis of operating model to be sent to Philosophy as part of bid process.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Analyzed updated APA redline provided by Z. Williams of Fox Rothschild.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on post RocketCoin sales process work streams.* | | | |
| 5/12/2023 | Tanner James | Sale Process | 1.50 | $560.00 | $840.00 |
| | | *Discussion with interested party re: case updates.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 1.60 | $1,260.00 | $2,016.00 |
| | | *Analyzed 4 bid proposals and strategy to engage third parties given change in status of M&A process.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet provided by RocketCoin.* | | | |
| 5/12/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: latest RocketCoin bid.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/12/2023 | Paul Huygens | Sale Process | 1.00 | $1,320.00 | $1,320.00 |
| | | *Reviewed RocketCoin latest bid (0.3) and call with T. James re: same (0.3). Call with D. Moses to discuss sales strategy (0.4).* | | | |
| 5/12/2023 | Eric Bashaw | Tax Issues | 0.60 | $830.00 | $498.00 |
| | | *Corresponded and discussed with Coin Cloud regarding tax extension for OK, SC, AL and TX.* | | | |
| 5/13/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Audited cash in kiosk ledger re: deposits and pickups reconciliation.* | | | |
| 5/13/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Discussion with Debtor professionals re: revised APA.* | | | |
| 5/13/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with RocketCoin on new M&A term sheet and stalking horse options.* | | | |
| 5/13/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Provided comments to the APA file re: response to interested party.* | | | |
| 5/13/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Made illustrative revisions to bid comparison re: suggested changes from interested party.* | | | |
| 5/13/2023 | Tanner James | Tax Issues | 0.60 | $560.00 | $336.00 |
| | | *Assisted with tax related matters.* | | | |
| 5/14/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: creditor requests.* | | | |
| 5/14/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on 2004 creditor requests.* | | | |
| 5/14/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with K. Starke and S. Krause of Owl Creek on updated diligence information.* | | | |
| 5/14/2023 | Eric Mattson | Fee / Employment Applications | 0.40 | $270.00 | $108.00 |
| | | *Corresponded with T. James re: monthly fee statement.* | | | |
| 5/15/2023 | Dan Moses | Business Analysis / Operations | 1.10 | $1,260.00 | $1,386.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed host lease assumptions provided by RocketCoin for benefit of updated bid.* | | | |
| 5/15/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Discussion with cash logistics team.* | | | |
| 5/15/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Removed data room access for certain parties as requested by D. Moses.* | | | |
| 5/15/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed rejection of offer from Transistix provided by B. Axelrod of Fox Rothschild.* | | | |
| 5/15/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed business request provided by B. Phillips of RocketCoin.* | | | |
| 5/15/2023 | Tanner James | Committee Activities | 0.60 | $560.00 | $336.00 |
| | | *Call with committee professionals.* | | | |
| 5/15/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |
| | | *Prepared for (0.1) and participated in call with committee and debtor professionals (0.6).* | | | |
| 5/15/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Prepared for committee call by review side by side, updated DIP financing, and emailed agenda and questions.* | | | |
| 5/15/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Call with Committee, Province and FTI.* | | | |
| 5/15/2023 | Dan Moses | Court Filings | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed fee application from Seward Kissel forwarded by Fox Rothschild* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *All hands call with Enigma, Genesis, FTI, fox Rothschild, and Province on new term sheets.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with K. Starke of Owl Creek on potential financing.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with K. Starke of Owl Creek on rejected machine collateral.* | | | |
| 5/15/2023 | Tanner James | Financing Activities | 1.10 | $560.00 | $616.00 |
| | | *Discussion with prospective replacement DIP financer.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed DIP loan prepayment sections provided by A. Noll of Fox Rothschild.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Call with Owl creek on providing replacement financing for current DIP loan.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with K. Stark of Owl Creek on DIP structure.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with K. Starke of Owl Creek on diligence questions.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on DIP update via term sheet news.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Weinberg if Clearly Gottlieb on updated sales process.* | | | |
| 5/15/2023 | Paul Huygens | Sale Process | 0.60 | $1,320.00 | $792.00 |
| | | *Discussion with B. Axelrod (0.2) and reviewed/corresponded re: bid comparison and Brazil assets (0.4).* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on bid comparison for purposes of looking at revised stalking horse.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with T. James of Province on bid comparisons with updated RocketCoin information.* | | | |
| 5/15/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Revised the bid comparison analysis.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Call with T. James re: sales process and financing workstreams.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/15/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Consolidated diligence items requested on interested party call.* | | | |
| 5/15/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Discussions with D. Moses re: revised bid comparison.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Kissner of MOFO on behalf of Enigma on sales process update.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on backup bidder.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Kissner of MOFO on revised term sheet for stalking horse.* | | | |
| 5/15/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Call with Enigma group re: update on sales process.* | | | |
| 5/15/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Discussion with interested party re: revised term sheet and related follow up diligence.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on comparison bids.* | | | |
| 5/16/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Integrated updated cash in kiosk balances to DIP model.* | | | |
| 5/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild re: Transgistix.* | | | |
| 5/16/2023 | Mark Kemper | Business Analysis / Operations | 1.60 | $650.00 | $1,040.00 |
| | | *Performed detail review of the April Bank statements and bank reconciliation. Tied all balances to general ledger.* | | | |
| 5/16/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Corresponded and worked on cash tracking with cash logistics team.* | | | |
| 5/16/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: workstreams.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province re: workstreams.* | | | |
| 5/16/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed diligence request from K. Starke on rejected machines.* | | | |
| 5/16/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded and reviewed April MOR and buyer diligence questions.* | | | |
| 5/16/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on RocketCoin diligence requests.* | | | |
| 5/16/2023 | Paul Huygens | Court Filings | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed and corresponded with counsel re: notice of default and CNO.* | | | |
| 5/16/2023 | Dan Moses | Fee / Employment Applications | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed Certificate of No Objection.* | | | |
| 5/16/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed updated due diligence items provided by K. Maloney of RocketCoin.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: sale process.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Consolidate interested party diligence requests.* | | | |
| 5/16/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on sale process.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Discussion with internal team and counsel re: stalking horse.* | | | |
| 5/16/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded on warehouse liens with B. Axelrod of Fox Rothschild and T. James of Province.* | | | |
| 5/16/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Worked on new sales process and financing strategies.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/16/2023 | Dan Moses | Sale Process | 1.40 | $1,260.00 | $1,764.00 |
| | | *Call with Philosophy group on diligence and business issues.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Developed draft interested party schedule of cure amounts for host locations.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Continued consolidating interested party diligence requests.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on pickup of cash requests.* | | | |
| 5/17/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with T. James re: operations and sales process update and concerns.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed cure amounts and top performers provided by S. Stires.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 1.30 | $1,260.00 | $1,638.00 |
| | | *Analyzed updated financials of Cloud Coin.* | | | |
| 5/17/2023 | Mark Kemper | Business Analysis / Operations | 1.20 | $650.00 | $780.00 |
| | | *Performed detail reviews of the general ledger, balance sheet and income statement. Prepared comments and questions for company management.* | | | |
| 5/17/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Created a diligence tracker for the subpoena request list per T. James' instructions.* | | | |
| 5/17/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: operations and sales process update and concerns.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province re: machine visit.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on status call.* | | | |
| 5/17/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended weekly AP call re: cash management.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Analyzed UCC subpoena diligence tracker on custodians.* | | | |
| 5/17/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Participated in MOR discussions re: revisions to books and records.* | | | |
| 5/17/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Attended daily cash management meeting re: liquidity.* | | | |
| 5/17/2023 | Mark Kemper | Business Analysis / Operations | 1.10 | $650.00 | $715.00 |
| | | *Reviewed April MOR, made revisions and updates supporting files.* | | | |
| 5/17/2023 | Dan Moses | Fee / Employment Applications | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed certificate of no objection to be filed by Fox Rothschild.* | | | |
| 5/17/2023 | Dan Moses | Fee / Employment Applications | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed Fox Rothschild and Province invoices through March.* | | | |
| 5/17/2023 | Dan Moses | Financing Activities | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed questions from Owl Creek in reference to potential DIP financing.* | | | |
| 5/17/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Kissner of Mofo on plan update.* | | | |
| 5/17/2023 | Dan Moses | Plan and Disclosure Statement | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on next steps in plan process.* | | | |
| 5/17/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed diligence questions from K. Maloney of RocketCoin.* | | | |
| 5/17/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Status call with R. Schultz of Fox Swibel.* | | | |
| 5/17/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Discussion with debtor professionals and stalking horse bidder.* | | | |
| 5/18/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Updated DIP model with actual performance results re: liquidity.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/18/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Meeting with management and discussion re: liquidity management.* | | | |
| 5/18/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Discussion and working session with management re: problem kiosks requiring legal intervention.* | | | |
| 5/18/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Identified the location count for several hosts as requested by T. James.* | | | |
| 5/18/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Discussion with counsel and management re: lease rejections.* | | | |
| 5/18/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Gathered sales data for January, February, and March with and without Florida kiosks.* | | | |
| 5/18/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Call with FTI, Fox Rothschild, Seward Kissel, and Province re: committee updates.* | | | |
| 5/18/2023 | Tanner James | Committee Activities | 1.00 | $560.00 | $560.00 |
| | | *Discussion with committee professionals.* | | | |
| 5/18/2023 | Dan Moses | Court Filings | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated court filings post hearing.* | | | |
| 5/18/2023 | Dan Moses | Court Filings | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed court documents and depositions ahead of Thursday hearing.* | | | |
| 5/18/2023 | Tanner James | Court Hearings | 1.30 | $560.00 | $728.00 |
| | | *Attended court hearing re: KERP / lease rejections and internal follow ups.* | | | |
| 5/18/2023 | Dan Moses | Court Hearings | 1.00 | $1,260.00 | $1,260.00 |
| | | *Attended hearing re: lease rejections among other matters.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Prepared for calls with potential buyers of assets and potential scenarios on an asset basis.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.70 | | $882.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion on 363 vs. plan process with J. Terica of Forest Road.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on sales process and auction analysis needed.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with P. Huygens on case/sale process update and strategy.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with RocketCoin, Fox Swibel, and Fox Rothschild on status of the case and auction timing.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod ahead of meeting with Strategic buyers.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Forest Road on sales process.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion on sales process and auction issues with T. Higbee of Forest Road.* | | | |
| 5/18/2023 | Paul Huygens | Sale Process | 0.70 | $1,320.00 | $924.00 |
| | | *Met with D. Moses re: case/sale update and strategy (0.3). Participated in portion of call with committee profs to discuss same (0.4).* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 1.20 | $1,260.00 | $1,512.00 |
| | | *Discussion with J. Fields of Philosophy group on updated process.* | | | |
| 5/18/2023 | Tanner James | Sale Process | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses re: sale process and auction analysis needed.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Forest road and Westcliff on sale process.* | | | |
| 5/19/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Attended daily liquidity management meeting and follow ups.* | | | |
| 5/19/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted modified DIP model for prospective replacement DIP lender.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with V. Gamble of capital recovery group on proposal.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on general matters.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on cash management.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with C. Meyer of Hilt Ventures.* | | | |
| 5/19/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: cash flow recs and sale process.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with J. McPherson on response to Enigma question lease rejections.* | | | |
| 5/19/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Assisted L. Hewko with dataroom access issues.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 1.50 | $1,260.00 | $1,890.00 |
| | | *Analyzed RocketCoin reverse diligence and audited financials.* | | | |
| 5/19/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with T. James re: cash flow recs and sale process.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. Meyers of Hilt Ventures on machinery diligence.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with G. Friedman of Coin Cloud on wires.* | | | |
| 5/19/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Updated the DIP model for actual cash balances re: lower than expected sales.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with T. James of Province on contract rejections.* | | | |
| 5/19/2023 | Dan Moses | Court Filings | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed certification of no objections and cash management.* | | | |
| 5/19/2023 | Tanner James | Court Filings | 2.60 | $560.00 | $1,456.00 |
| | | *Reconciled facts of declaration in support of lease rejection.* | | | |
| 5/19/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed RocketCoin response from DIP lender.* | | | |
| 5/19/2023 | Tanner James | Financing Activities | 1.20 | $560.00 | $672.00 |
| | | *Respond to prospective DIP lender diligence requests.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed updated RocketCoin asset purchase agreement.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed updated RocketCoin diligence request list.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed updated RocketCoin escrow comments from D. Morris of Fox Swibel.* | | | |
| 5/19/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed bidder latest draft APA.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with C. Meyer of Hilt Ventures on potential sales of individual assets.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed additions to RocketCoin's diligence list.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on sales process.* | | | |
| 5/20/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Analyzed bank reconciliation compared to financial statements.* | | | |
| 5/20/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Analyzed bank reconciliations.* | | | |
| 5/20/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Matched up RocketCoin's location list with armored carriers using the DIP model per T. James' request.* | | | |
| 5/20/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Updated cure costs in Schedule 2.1(c) and provided cure costs for Schedule 2.1(d) as requested by M. Lind-Martinez.* | | | |
| 5/20/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Corresponded re: bidder diligence questions/follow up.* | | | |
| 5/20/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed exhibits to asset purchase agreement as well as APA.* | | | |
| 5/21/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Audited draft balance sheet for MOR provided by controller.* | | | |
| 5/21/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Reviewed MOR draft provided by controller.* | | | |
| 5/21/2023 | Dan Moses | Business Analysis / Operations | 1.10 | $1,260.00 | $1,386.00 |
| | | *Reviewed and analyzed updated financials from C. McAlary of Coin Cloud.* | | | |
| 5/21/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed information and corresponded on software diligence.* | | | |
| 5/21/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with A. Goldstein of Coin Cloud on software issues and diligence.* | | | |
| 5/21/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Ratchford on updated sales process.* | | | |
| 5/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. McPherson on interrogatories.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Call with Province and Fox Rothschild on issues with DIP, APA and other workstreams.* | | | |
| 5/22/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Discussed interrogatories with P. Huygens.* | | | |
| 5/22/2023 | Mark Kemper | Business Analysis / Operations | 0.40 | $650.00 | $260.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Worked on final April MOR excel support file.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Manually matched schedule F claims to cures analysis.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed updated draft interrogatories.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Uploaded and provided lease documents to interested parties through Drobox.* | | | |
| 5/22/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Prepared interrogatory responses to Enigma questions.* | | | |
| 5/22/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Reviewed draft interrogatories (0.2) and discussed with T. James (0.2). Call with D. Moses re: case/sale update (0.3).* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion J. McPherson and T. James of Province of interrogatories to prepare to court.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James and RocketCoin on code review.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated MOR provided by S. Stires of Province.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Drafted strategy memorandum for upcoming M&A process.* | | | |
| 5/22/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Corresponded re OptConnect pricing table.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Analyzed cure amounts and matched them with claims from Schedule F.* | | | |
| 5/22/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Followed up with ops team re: field test of units.* | | | |
| 5/22/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Call with D. Moses and J. McPherson re: interrogatories.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Noted discrepancies in submitted Vendor claims and discussed internally.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded on draft memorandum with Province and Fox Rothschild teams.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed interrogatories draft to respond to Enigma request.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 2.00 | $480.00 | $960.00 |
| | | *Calculated amounts of vendor claims and scrubbed names programmatically.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Call with Province and Fox Rothschild team discussing status of case and go-forward plan.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Finalized March MOR and exhibits and circulated dial-in for review and sign-off.* | | | |
| 5/22/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Call with FTI re: updates in case.* | | | |
| 5/22/2023 | Tanner James | Committee Activities | 0.90 | $560.00 | $504.00 |
| | | *Call with committee professionals.* | | | |
| 5/22/2023 | Dan Moses | Financing Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Worked on strategy and analysis to cure DIP forbearance.* | | | |
| 5/22/2023 | Dan Moses | Financing Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed potential forbearance options with the DIP lender.* | | | |
| 5/22/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Communicated with C. McAlary of Coin Cloud on DIP financing options.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and strategized around cure costs and winning bidder.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Gathered and sent sales process documents to Forest Road for their review.* | | | |
| 5/22/2023 | Tanner James | Sale Process | 2.90 | $560.00 | $1,624.00 |
| | | *Followed up on diligence requests made by stalking horse professionals.* | | | |
| 5/22/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Attended all hands diligence call with stalking horse professionals.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion on updated sales process with J. Tarica of Forest road.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Hosey if Fox Rothschild on diligence production.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Analyzed Cash Cloud deadlines update from B. Axelrod of Fox Rothschild.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on updated APA.* | | | |
| 5/22/2023 | Paul Huygens | Sale Process | 0.80 | $1,320.00 | $1,056.00 |
| | | *Analyzed APAs from each bidder and corresponded with team re: same.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated APA draft provided by Fox Rothschild.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on sales process and APA.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Tarica of Forest Road on United Foods contract.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on APA update.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with J. Tarica of Forest Road on timeline.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Communicated with R. Schultz if Fox Swibel on APA process.* | | | |
| 5/22/2023 | Tanner James | Sale Process | 0.60 | $560.00 | $336.00 |
| | | *Call with the stalking horse party re: follow ups.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Prepared and produced analysis for all hands call on APA and DIP.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with V. Gamble of CRG on liquidation.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with I. Ross and F. Gomes on Brazil accounts receivable.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed BTM inventory sensitivity.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Attended daily liquidity management meetings with management and updates to cash tracker.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Brazil CEO of Coin Cloud on receivable.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion on Brazil receivable with C. McAlary of Coin Cloud.* | | | |
| 5/23/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Incorporated additional accounting adjustments into the MOR report.* | | | |
| 5/23/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Matched up non-lease cure costs for non-host, executory contracts.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on Yesway contract.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Discussion with the Brazil entity manager re: Brazil receivable.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Final analysis of debtor responses to interrogatories.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed preliminary cure estimates provided by T. James of Province.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed interrogatories provided by J. McPherson of Fox Rothschild.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Analyzed revenue data and discussion with tax professionals re: ERC credit.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Schultz of Fox Rothschild on cash reconciliation.* | | | |
| 5/23/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Updated latest iteration of March MOR and applied standard formatting ahead of review call.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Worked through Enigma responses with counsel.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod.* | | | |
| 5/23/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Call with C. McAlary, J. Hall, and T. Hyberger finalizing MOR.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Extended working session with the accounting team and internal professionals re: MOR review.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed motion of no default motion on the DIP.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on DIP default.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with R. Gayda of Seward on DIP default status.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/23/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed declaration of C. McAlary on DIP default.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with R. Gayla if Seward on DIP default and status update.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Gusto of Beringer on DIP financing.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on DIP lender.* | | | |
| 5/23/2023 | Dan Moses | Plan and Disclosure Statement | 0.80 | $1,260.00 | $1,008.00 |
| | | *Analyzed disclosure schedules provided by J. Epstein of Fox Rothschild.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed disclosure schedule comments from UCC.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed responses to comments from M. Tucker of FTI on APA.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with M. Tucker of FTI on unit count.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with C. LoTempio of Seward on asset purchase agreement.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with J. McPherson of Fox Rothschild on auction process.* | | | |
| 5/23/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Discussions with liquidators.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded re: cure costs of the non host agreements that use to operate.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with conditions to obligations with A. Noll.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/23/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on seller disclosure statement.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with GenesisCoin on terms and conditions of potential sales and assets.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on APA outs.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed comments to the APA.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker of FTI on potential others for sales process.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed JV agreement with RocketCoin.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Jorge of GenesisCoin.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with J. McPherson of Fox Rothschild on updated APA.* | | | |
| 5/23/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Sent outline of auction organization and kickoff to D. Moses (0.2). Reviewed draft motion re: no default on DIP (0.3).* | | | |
| 5/23/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |
| | | *Began consolidating APA disclosure schedules.* | | | |
| 5/23/2023 | Eric Bashaw | Tax Issues | 0.80 | $830.00 | $664.00 |
| | | *Corresponded regarding Employee Retention Credit (ERC) including review of ERC spreadsheet.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker on DIP budget.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Continued UCC discussions on AP.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with C. McAlary of Coin Cloud.* | | | |
| 5/24/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Analyzed and cleaned account payables data from 2020 onwards to identify significant vendors.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated DIP budget.* | | | |
| 5/24/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Call with J. Petrone discussing APA drafting.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Conference call on cure costs with RocketCoin.* | | | |
| 5/24/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Compiled a list of vendors and suppliers with payments >= $100,000 for the last 3 years.* | | | |
| 5/24/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Attended various on-site management meetings with the company.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed timeline provided by M. Tucker of FTI.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Case strategy discussion with B. Axelrod of Fox Rothschild.* | | | |
| 5/24/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Field tested kiosk with the company.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with G. Friedman of Coin Cloud on cash balances.* | | | |
| 5/24/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Analyzed secured lender machine data for 73 locations per strategic diligence request.* | | | |
| 5/24/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Assisted counsel with OptConnect discussions.* | | | |
| 5/24/2023 | Tanner James | Case Administration | 0.40 | $560.00 | $224.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with D. Moses re: case strategy.* | | | |
| 5/24/2023 | Dan Moses | Case Administration | 0.40 | $1,260.00 | $504.00 |
| | | *Case strategy discussion with T. James of Province.* | | | |
| 5/24/2023 | Eric Mattson | Fee / Employment Applications | 2.40 | $270.00 | $648.00 |
| | | *Drafted April fee statement (2.3). Emailed to T. James for review (0.1).* | | | |
| 5/24/2023 | Dan Moses | Fee / Employment Applications | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed hours for monthly fee statement.* | | | |
| 5/24/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Guso of Beringer on forbearance agreement.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on lease rejections and cures.* | | | |
| 5/24/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Attended diligence coordination meetings with management.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated sales process timeline provided by B. Axelrod of Fox Rothschild.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Petrine of Fox Rothschild on APA schedule disclosures.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion on strategies around sales process and financing with C. McAlary of Coin Cloud.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed draft APA provided by R. Mellet of Fox Swibel.* | | | |
| 5/24/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Participated in negotiations and diligence discussions with interested parties.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with RocketCoin, Fox Swibel, and Fox Rothschild on outstanding issues.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/24/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed questions provided by GenesisCoin for diligence in sales process.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed cure costs related to schedules provided by T. James of Province.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated workstream list provided by R. Schultz of Fox Swibel.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Phillips of Coin Cloud.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Forest Road on update to sales process.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed APA with UCC counsel Seward and FTI.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with Philosophy group on sales process.* | | | |
| 5/24/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Call with D. Moses to discuss status and strategy of sales process.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with P. Huygens of Province on case status and sale process.* | | | |
| 5/25/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Added MSA document and scope of work document to the VDR as requested by T. James.* | | | |
| 5/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with I. Rossa of Coin Cloud on issues with accounts receivables.* | | | |
| 5/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with W. Woldebriel of Coin Cloud on operations blitz.* | | | |
| 5/25/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed machine downtime re: abnormal number of machines offline.* | | | |
| 5/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with F. Gomes of Coin Cloud on Brazil receivable collections.* | | | |
| 5/25/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Attended meetings with the payables team and assessment of liquidity.* | | | |
| 5/25/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed updated collateral analysis ahead of auction.* | | | |
| 5/25/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with UCC on scheduled agenda and update case status.* | | | |
| 5/25/2023 | Paul Huygens | Committee Activities | 0.50 | $1,320.00 | $660.00 |
| | | *Participated in strategy call with debtor and committee professionals.* | | | |
| 5/25/2023 | Dan Moses | Court Hearings | 0.80 | $1,260.00 | $1,008.00 |
| | | *Attended hearings on interrogatories and KERP.* | | | |
| 5/25/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with all advisors on arbitral tribunal deposit.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on W-9.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod if Fox Rothschild on update to sales Process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated schedules provided by E. Yukich of Fox Rothschild.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with M. Tucker of FTI on sales process timing.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with J. Terica of Forest Road on status of sales process.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/25/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Attended meetings with the company re: offline machines and responded to related diligence requests from interested parties.* | | | |
| 5/25/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Calls with D. Moses re: sale process updates.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with RocketCoin, Fox Swibel, and Fox Rothschild to finalize APA.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed final calculations of RocketCoin bid provided by B. Axelrod.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed key employee list provided by RocketCoin.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of province on LOLA msa to full diligence requests.* | | | |
| 5/25/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Developed cure cost analysis requested by interested parties.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Jorge of GenesisCoin on sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod on updated sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Genesis Coin on sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with T. James of Province on collateral issues with sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with GenesisCoin on updated sales process.* | | | |
| 5/25/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Provided comments on the stalking horse disclosure schedules.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/25/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with M. Tucker of FTI on New Mexico and issues with sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Jorge of GenesisCoin on bid procedures.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with T. James of Province on sales Process and updated workstreams.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Gayda of Seward on trust funding.* | | | |
| 5/26/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with J. Ko of Komodo Bay to review DIP budget.* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Updated and added April data to the Coin Cloud - Revenue Data file as requested by T. James* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Requested Deployment Logix contract from the company for A. Hosey's urgent need.* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Located and provided Cognito and Scandit agreements per A. Hosey's request.* | | | |
| 5/26/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Developed the updated DIP budget model.* | | | |
| 5/26/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Discussions with management and analysis of host issues relating to cash pickups.* | | | |
| 5/26/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Matched potential sponsor's key employee list with the company roster per T. James' request.* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Searched for Deployment Logix contract in company files and communicated unavailability to A. Hosey.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Jorge of GenesisCoin.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 1.90 | $560.00 | $1,064.00 |
| | | *Coordinated with the stalking horse and pulled together cures related to assumption list.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Continued providing comments on the APA disclosure schedules.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on RocketCoin APA signing.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Kissner of Enigma on bid procedures.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on APA next steps.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on APA status.* | | | |
| 5/26/2023 | Paul Huygens | Sale Process | 1.00 | $1,320.00 | $1,320.00 |
| | | *Reviewed/corresponded re: filed RocketCoin APA and bid on balance of machines (0.6). Met with T. James re: same, timeline and operational matters (0.4).* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with consultation parties on bid procedures.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Worked on collateral and auction process give bid from liquidator.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed final APA draft.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
| | | *Call with D. Moses re: upcoming auction.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Met with P. Huygens re: RocketCoin APA and bid on balance of machines, timeline, and operational matters.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild re: sale process.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Worked with counsel to consolidate disclosure schedules for the stalking horse APA around executory contracts.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed diligence materials for GenesisCoin and strategy around process.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with T. James of Province for upcoming auction.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Jorge of GenesisCoin on bid process.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed GenesisCoin bid relative to other bids.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 1.90 | $560.00 | $1,064.00 |
| | | *Continued developing disclosure schedules for the stalking horse cures.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed updated disclosure schedules.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded between B. Axelrod of Fox Rothschild, P. Huygens and T. James of Province on next steps in process following APA.* | | | |
| 5/27/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Continued updating the cash flow forecast model.* | | | |
| 5/27/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Reindexed the lease to host matching database by location ID.* | | | |
| 5/27/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Coordinated with qualified bidder re: continued diligence on machines.* | | | |
| 5/27/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continued consolidating diligence items for qualified bidder re: machine locations and performance.* | | | |
| 5/27/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed T. James emails to potential auction participants and responses from participants.* | | | |
| 5/28/2023 | Tanner James | Claims Analysis and Objections | 1.20 | $560.00 | $672.00 |
| | | *Audited S. Stires analysis of 502(b)(6) claims.* | | | |
| 5/28/2023 | Spencer Stires | Claims Analysis and Objections | 2.80 | $480.00 | $1,344.00 |
| | | *Continued calculating 502(B)(6) claim limits ahead of auction.* | | | |
| 5/28/2023 | Spencer Stires | Claims Analysis and Objections | 2.90 | $480.00 | $1,392.00 |
| | | *Calculated of 502(B)(6) claim limits ahead of auction.* | | | |
| 5/28/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Analyzed bid implications.* | | | |
| 5/28/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Updated the bid comparison analysis with recently received qualified bids.* | | | |
| 5/28/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with T. James of Province on qualified bids.* | | | |
| 5/28/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Discussed qualified bids with D. Moses and integrated his comments.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Continued analyzing the cause of underperformance across a subset of kiosks.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Created folder system responsive to subpoena diligence request.* | | | |
| 5/29/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Revised the DIP model to share with interested parties.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Analyzed the cause of underperformance across a subset of kiosks.* | | | |
| 5/29/2023 | Dan Moses | Business Analysis / Operations | 1.10 | $1,260.00 | $1,386.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with Jorge of GenesisCoin on proof of funds, visit logistics, and auction process.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Analyzed and cleaned account payables data to identify significant vendors per APA workstream.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Matched schedule F claims to revised cures analysis.* | | | |
| 5/29/2023 | Tanner James | Committee Activities | 2.60 | $560.00 | $1,456.00 |
| | | *Continued consolidating 2004 requests from the committee.* | | | |
| 5/29/2023 | Tanner James | Committee Activities | 2.80 | $560.00 | $1,568.00 |
| | | *Consolidated committee 2004 materials request.* | | | |
| 5/29/2023 | Tanner James | Committee Activities | 2.90 | $560.00 | $1,624.00 |
| | | *Attended ongoing meeting with management re: consolidation of 2004 requests.* | | | |
| 5/29/2023 | Tanner James | Committee Activities | 1.40 | $560.00 | $784.00 |
| | | *Participated in ongoing discussions with management re: 2004 information request.* | | | |
| 5/29/2023 | Dan Moses | Court Filings | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed updated docket filings from Stretto on behalf of the debtor.* | | | |
| 5/29/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed redline to forbearance agreement provided by Fox Rothschild.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on sales process.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with M. Tucker of FTI on bid procedures.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on post auction timeline.* | | | |
| 5/29/2023 | Tanner James | Sale Process | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses re: sale process update.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with B. Barnwell of Moelis on distributions.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on sale process.* | | | |
| 5/29/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Coordinated with qualified bidder on auction logistics and requests for information.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with P. Huygens of Province on sales process status.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on sales process and timeline.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with Forest Road on withdrawals of proposal.* | | | |
| 5/30/2023 | Tanner James | Business Analysis / Operations | 1.50 | $560.00 | $840.00 |
| | | *Call with S. Stires, further identifying documents for 2004 subpoena diligence request.* | | | |
| 5/30/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Call with C. McAlary, S. Stires, and J. Jimmerson identifying documents for 2004 subpoena diligence request.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Worked on troubleshooting various document issues.* | | | |
| 5/30/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed Notice of rejection of leases provided by A. Hosey of Fox Rothschild.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Identified kiosks likely to be offline by analyzing frequency of revenue.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Call with T. James, further identifying documents for 2004 subpoena diligence request.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/30/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed Proof of funds provided by C. McAlary of Coin Cloud.* | | | |
| 5/30/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with C. McAlary, Z. Williams, S. Stires, and A. Goldstein regarding document production for 2004 request.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Call with C. McAlary, Z. Williams, T. James, and A. Goldstein regarding document production for 2004 request.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Call with C. McAlary, T. James, and J. Jimmerson identifying documents for 2004 subpoena diligence request.* | | | |
| 5/30/2023 | Dan Moses | Case Administration | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod on wiring instructions.* | | | |
| 5/30/2023 | Tanner James | Committee Activities | 2.70 | $560.00 | $1,512.00 |
| | | *Organized committee 2004 requests.* | | | |
| 5/30/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with V. Gamble of CRG on liquidation.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Analyzed term sheet provided by Philosophy group.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed bid for remaining assets provided by C. McAlary of Coin Cloud.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with D. Greetham of Aetherial Wolf on bid procedures.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Discussions with interested parties / qualified bidders ahead of the upcoming auction.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed term sheet provided by Heller Financial.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Analyzed qualified bids ahead of the upcoming auction.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/30/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed draft term sheet template.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed draft GenesisCoin term sheet offer.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Helini of Enigma on sales process.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 2.90 | $560.00 | $1,624.00 |
| | | *Developed comparative bid analysis re: upcoming auction.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed draft term sheet response provided by T. James of Province.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. McAlary of Coin Cloud and Enigma on site visits.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Calls with interested parties re: logistics of the upcoming auction.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed stalking horse APA.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on bid procedures.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with M. Tucker of FTI on sales process.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Responded to various inbound diligence requests made by interested parties ahead of the upcoming auction.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed term sheet provided by Aetherial Wolf.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with R. Lukatsevich of Philosophy on RocketCoin stalking horse term sheet.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with M. Tucker of FTI re: guaranteed minimum.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Transgistix.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Gathered and organized contracts and emails related to the software installation and switch from BA to CCOS per diligence request.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Jorge of GenesisCoin on warehouse tour.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Developed code to print PowerPoints and MBOX files to PDF efficiently.* | | | |
| 5/31/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: host rejections.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Produced documentation regarding the Company's remediation of gaps as referenced in A. Goldstein's May 15, 2023 deposition, per diligence request.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on open IP issues.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Provided access to the data room for Tris Fall as requested by Tanner James and Joseph Petrone.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on host rejections.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed Brazil and DIP budget questions provided by M. Tucker of FTI.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Continued retrieving various internal company documents and correspondences requested by 2004 subpoena.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Gathered information from relevant entities involved in the CCOS deployment on DCMs per subpoena request workstream.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Retrieved various internal company documents and correspondences requested by 2004 subpoena.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Gathered and provided marketing agreements between the debtor and various high-profile celebrities.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed supplemental term sheet provided by J. Fernandez of Heller Capital.* | | | |
| 5/31/2023 | Tanner James | Committee Activities | 2.40 | $560.00 | $1,344.00 |
| | | *Continued working with S. Stires re: consolidation of committee 2004 requests.* | | | |
| 5/31/2023 | Tanner James | Committee Activities | 1.80 | $560.00 | $1,008.00 |
| | | *Organized internal VDR re: committee 2004 requests.* | | | |
| 5/31/2023 | Tanner James | Committee Activities | 2.70 | $560.00 | $1,512.00 |
| | | *Worked with Fox Rothschild and management re: consolidation of 2004 requests.* | | | |
| 5/31/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Discussions with D. Moses and qualified bidder re: bid.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussions with T. James on qualified bidder.* | | | |
| 5/31/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Discussions with qualified bidder re: bid ahead of auction.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussion with Philosophy Group on sales process and updated diligence.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with V. Gamble of CRG on liquidation structure.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed Coin Cloud diligence updated provided by Fox Rothschild.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with M. Tucker of FTI on sales process.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.20 | $1,260.00 | $1,512.00 |
| | | *Discussion with R. Schultz of Fox Swivel and RocketCoin on sales process and diligence efforts.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Jorge from GenesisCoin on sales process.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Analyzed bid comparison provided by T. James of Province.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Field of Philosophy group.* | | | |
| 5/31/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Discussions with Debtor and professionals re: qualified bids.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on bid procedures.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on sales process and update to term sheets.* | | | |
| 5/31/2023 | Tanner James | Sale Process | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses re: sale process and updates to term sheets.* | | | |
| | | **TOTAL SERVICES** | **709.60** | | **$545,433.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 4/3/2023 | Spencer Stires | Meals | $28.86 |
| | | *Postmates - Working Dinner - Henderson* | |
| 4/4/2023 | Spencer Stires | Meals | $34.18 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/1/2023 | Spencer Stires | Meals | $25.24 |
| | | *Postmates - Working Lunch - Henderson* | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 5/9/2023 | Spencer Stires | Meals | $28.34 |
| | | *Postmates - Working Lunch - Henderson* | |
| 5/11/2023 | Spencer Stires | Meals | $44.22 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/12/2023 | Spencer Stires | Meals | $28.31 |
| | | *Postmates - Working Lunch - Henderson* | |
| 5/17/2023 | Spencer Stires | Meals | $39.23 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/22/2023 | Spencer Stires | Meals | $27.84 |
| | | *Postmates - Working Lunch - Henderson* | |
| 5/23/2023 | Spencer Stires | Meals | $40.60 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/27/2023 | Spencer Stires | Meals | $33.43 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/28/2023 | Spencer Stires | Meals | $27.84 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/30/2023 | Spencer Stires | Meals | $28.31 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/31/2023 | Spencer Stires | Meals | $43.57 |
| | | *Postmates - Working Dinner - Henderson* | |
| Research: | | | |
| 5/4/2023 | Pacer | Research | $0.20 |
| | | *Pacer allocation for Q1 2023 - Coin Cloud* | |
| 5/31/2023 | Province LLC - Expenses | Research | $946.00 |
| | | *Research May 2023 - Coin Cloud FA 2* | |

| | | |
|---|---|---|
| | **TOTAL EXPENSES** | **$1,376.17** |
| | **SUBTOTAL** | **$546,809.17** |
| | **DISCOUNT APPLIED** | **($54,543.30)** |
| | **AMOUNT DUE THIS INVOICE** | **$492,265.87** |

This invoice is due upon receipt

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By : Daniel L Moses

### INVOICE SUMMARY

### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Andrew Popescu | 23.40 | $525.00 | $12,285.00 |
| Bill McMahon | 0.50 | $740.00 | $370.00 |
| Dan Moses | 69.00 | $1,260.00 | $86,940.00 |
| Eric Mattson | 2.90 | $270.00 | $783.00 |
| Mark Kronfeld | 0.80 | $1,020.00 | $816.00 |
| Patrick Burel | 22.60 | $430.00 | $9,718.00 |
| Paul Huygens | 8.50 | $1,320.00 | $11,220.00 |
| Spencer Stires | 88.00 | $480.00 | $42,240.00 |
| Tanner James | 89.40 | $630.00 | $56,322.00 |
| Walter Bowser | 2.70 | $690.00 | $1,863.00 |
| **PROFESSIONAL SERVICES** | **307.80** | | **$222,557.00** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $1,057.00 |
| Meals | $328.88 |
| **EXPENSES TOTAL** | **$1,385.88** |

| | |
|---|---|
| **DISCOUNT APPLIED** | **($22,255.70)** |
| **AMOUNT DUE THIS INVOICE** | **$201,687.18** |

This invoice is due on 8/30/2023

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/1/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Accessed NetSuite to locate all payments made to prior prepetition professionals, and verified type of payment and payment confirmation.* | | | |
| 7/2/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with R. Gayda of Seward Kissel.* | | | |
| 7/3/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed B. Riley agreement.* | | | |
| 7/3/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed customer refunds.* | | | |
| 7/3/2023 | Tanner James | Claims Analysis and Objections | 2.80 | $630.00 | $1,764.00 |
| | | *Continued development of the 506(c) analysis.* | | | |
| 7/3/2023 | Tanner James | Claims Analysis and Objections | 2.40 | $630.00 | $1,512.00 |
| | | *Developed the 506(c) surcharge analysis re: sale proceeds.* | | | |
| 7/3/2023 | Dan Moses | Claims Analysis and Objections | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with R. Gayda of Seward Kissel on 506c claims.* | | | |
| 7/3/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed NDA process with C. Gaffney for Cole Kepro.* | | | |
| 7/3/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Call with C. Gaffney of Anderson group on Cole Kepro.* | | | |
| 7/3/2023 | Tanner James | Litigation | 2.60 | $630.00 | $1,638.00 |
| | | *Analyzed the litigation settlement diligence docs.* | | | |
| 7/3/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed, analyzed, and updated Brazil statements.* | | | |
| 7/3/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with R. Gayda of Seward on next step on Brazil.* | | | |
| 7/3/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Brazil purchase withdrawal from C. McClary.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Communicated with M. Tucker of FTI on wind down and preference work.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed draft surcharge calculations provided by T. James of Province.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed Daily Cash balance provided by J. Hall of Coin cloud.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed calculations of machine payments provided by I. Rossi of Coin Cloud.* | | | |
| 7/5/2023 | Andrew Popescu | Business Analysis / Operations | 1.00 | $525.00 | $525.00 |
| | | *Reviewed the accounts payable records from the Company and analyzed the payments to vendors in the 90-days prior to the Petition Date.* | | | |
| 7/5/2023 | Tanner James | Business Analysis / Operations | 1.90 | $630.00 | $1,197.00 |
| | | *Discussions with Debtor professionals and management re: potential preference payments.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on various workstreams.* | | | |
| 7/5/2023 | Tanner James | Claims Analysis and Objections | 2.70 | $630.00 | $1,701.00 |
| | | *Developed the customer refunds analysis.* | | | |
| 7/5/2023 | Tanner James | Claims Analysis and Objections | 1.90 | $630.00 | $1,197.00 |
| | | *Worked with management re: customer refunds.* | | | |
| 7/5/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Discussed with R. Musiala of Baker Law on invoice questions.* | | | |
| 7/5/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed draft DIP calculations provided by P. Burel of Province.* | | | |
| 7/5/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded and had a conference call with J. Lu of Komodo Bay on DIP payment calculations.* | | | |
| 7/5/2023 | Spencer Stires | Litigation | 1.30 | $480.00 | $624.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Prepared contact database for litigation asset marketing outreach.* | | | |
| 7/5/2023 | Dan Moses | Litigation | 0.70 | $1,260.00 | $882.00 |
| | | *Discussed with UCC professionals on bitcoin depot strategy.* | | | |
| 7/5/2023 | Dan Moses | Litigation | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with R. Gayda of Seward on bitcoin depot strategy.* | | | |
| 7/5/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed arbitration strategy around Bitcoin Depot strategy.* | | | |
| 7/5/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed CKI requested information.* | | | |
| 7/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence from I. Rossi on Brazil strategy.* | | | |
| 7/5/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with S. Baldi of Coin cloud on Heller payment.* | | | |
| 7/5/2023 | Tanner James | Sale Process | 0.90 | $630.00 | $567.00 |
| | | *Corresponded with professionals re: Brazil sale.* | | | |
| 7/6/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Communicated with Z. Williams of Fox Rothschild on NDA.* | | | |
| 7/6/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussed with B. Axelrod on workstream updates.* | | | |
| 7/6/2023 | Andrew Popescu | Business Analysis / Operations | 0.30 | $525.00 | $157.50 |
| | | *Call with the Company to discuss and refine the accounts payable output from their book keeping system.* | | | |
| 7/6/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Coin Cloud team re: business update.* | | | |
| 7/6/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Prepared code to send marketing email to 50+ parties.* | | | |
| 7/6/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussed additional employee terminations with management.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/6/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Prepared NDAs for several interested parties and provided data room access.* | | | |
| 7/6/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with T. James of Province on IT staff.* | | | |
| 7/6/2023 | Tanner James | Business Analysis / Operations | 2.30 | $630.00 | $1,449.00 |
| | | *Continued collateral reconciliation analysis.* | | | |
| 7/6/2023 | Tanner James | Business Analysis / Operations | 2.60 | $630.00 | $1,638.00 |
| | | *Collateral reconciliation analysis.* | | | |
| 7/6/2023 | Dan Moses | Claims Analysis and Objections | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed and corresponded re: preference claims with Province team.* | | | |
| 7/6/2023 | Dan Moses | Claims Analysis and Objections | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed invoice from Baker law.* | | | |
| 7/6/2023 | Tanner James | Claims Analysis and Objections | 1.70 | $630.00 | $1,071.00 |
| | | *Integrated customer refunds analysis into the wind down budget re: admin claims.* | | | |
| 7/6/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Participated in the scheduled UCC call.* | | | |
| 7/6/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Lu of Komodo on DIP pay down.* | | | |
| 7/6/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with P. Burel of Province and J. Lu of Komodo Bay on DIP payment.* | | | |
| 7/6/2023 | Spencer Stires | Litigation | 1.90 | $480.00 | $912.00 |
| | | *Retrieved contact information of additional outreach parties per marketing of litigation assets workstream.* | | | |
| 7/6/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. Gaffney of Anderson Group.* | | | |
| 7/6/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded and reviewed draft litigation sale process provided by S. Stires of Province.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/6/2023 | Spencer Stires | Litigation | 1.80 | $480.00 | $864.00 |
| | | *Developed outreach tracker for litigation assets.* | | | |
| 7/6/2023 | Mark Kronfeld | Litigation | 0.50 | $1,020.00 | $510.00 |
| | | *Corresponded with D. Moses and S. Stires re: litigation asset auction.* | | | |
| 7/6/2023 | Dan Moses | Litigation | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires on litigation.* | | | |
| 7/6/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential buyer of litigation assets.* | | | |
| 7/7/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Discussions with the accounting team re: various discontinuations of service.* | | | |
| 7/7/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Gathered and provided trademark information to C. Olszyk for assignment workstream.* | | | |
| 7/7/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed of operations plan provided by A. Haller.* | | | |
| 7/7/2023 | Andrew Popescu | Business Analysis / Operations | 1.10 | $525.00 | $577.50 |
| | | *Further developed the 90-day payments and analysis of related vendors.* | | | |
| 7/7/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Discussions with management and analysis of invoices / policies re: expiring D&O insurance.* | | | |
| 7/7/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Revised the surcharge analysis.* | | | |
| 7/7/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Communicated with S. Baldi of Coin Cloud on various business issues.* | | | |
| 7/7/2023 | Tanner James | Committee Activities | 0.60 | $630.00 | $378.00 |
| | | *Discussion with committee professionals re: collateral reconciliation.* | | | |
| 7/7/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Communicated with S. Baldi and T. James re: employees.* | | | |
| 7/7/2023 | Dan Moses | Litigation | 0.70 | $1,260.00 | $882.00 |
| | | *Communicated with potential buyers of litigation assets.* | | | |
| 7/7/2023 | Dan Moses | Litigation | 0.70 | $1,260.00 | $882.00 |
| | | *Call with UCC professionals and J. Jimmerson on litigation bitcoin.* | | | |
| 7/7/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed plan supplement.* | | | |
| 7/7/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Communicated with I. Rossi on machine payments.* | | | |
| 7/7/2023 | Tanner James | Sale Process | 2.30 | $630.00 | $1,449.00 |
| | | *Worked on transition of assets to buyers.* | | | |
| 7/8/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Retrieved and distributed list of money transfer licenses for Coin Cloud.* | | | |
| 7/9/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call with D. Moses re: wind down and litigation work streams and budget (0.5). Call with B. Gayda after re: same (0.5).* | | | |
| 7/9/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with P. Huygens of Province re: workstreams and negotiations.* | | | |
| 7/10/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Worked with AP team on data for preference analysis.* | | | |
| 7/10/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Corresponded with P. Chlum regarding retrieval of non-docketed professional fee figures related to Coin Cloud's sale process.* | | | |
| 7/10/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Coordinated with J. Hall to have multiple NDA's executed.* | | | |
| 7/10/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in part of call with debtor and committee professionals re: weekly updates (0.7). Reviewed and commented on surcharge calcs (0.3).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/10/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Assisted the management team with the analysis of shared costs for the MSA.* | | | |
| 7/10/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Created an exhibit detailing professional fees related to sale process.* | | | |
| 7/10/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Pulled all professional fee applications and analyzed data.* | | | |
| 7/10/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Call with Province and Fox Rothschild teams re: surcharge.* | | | |
| 7/10/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Participated in scheduled UCC call.* | | | |
| 7/10/2023 | Paul Huygens | Litigation | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: Bitcoin depot and Cole Kepro litigation.* | | | |
| 7/10/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Call with P. Huygens of Province re: Bitcoin Depot and Cole Kepro litigation.* | | | |
| 7/10/2023 | Dan Moses | Litigation | 1.00 | $1,260.00 | $1,260.00 |
| | | *Call with J. Jimmerson of Jimmerson Law Firm re: litigation.* | | | |
| 7/10/2023 | Tanner James | Sale Process | 2.40 | $630.00 | $1,512.00 |
| | | *Developed the preliminary sale distribution analysis.* | | | |
| 7/11/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Coordinated with the company and cash logistics team re: motion to turnover Debtor assets.* | | | |
| 7/11/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with Coin Cloud team re: strategy.* | | | |
| 7/11/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with B. Axelrod of Fox Rothschild re: workstreams.* | | | |
| 7/11/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with D. Moses and T. James re: missing cash (0.3). Conference call with counsel to strategize re: same (0.4).* | | | |
| 7/11/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/11/2023 | Dan Moses | *Call with D. Moses and P. Huygens re: missing cash (0.3). Conference call with counsel to strategize re: same (0.4).*<br>Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| 7/11/2023 | Tanner James | *Call with P. Huygens and T. James of Province re: missing cash (0.3). Conference call with counsel to strategize re: same (0.4).*<br>Claims Analysis and Objections | 1.60 | $630.00 | $1,008.00 |
| 7/11/2023 | Tanner James | *Discussions with Debtor professionals re: 506(c) analysis.*<br>Claims Analysis and Objections | 2.60 | $630.00 | $1,638.00 |
| 7/11/2023 | Dan Moses | *Continued refining the 506(c) analysis.*<br>Financing Activities | 0.60 | $1,260.00 | $756.00 |
| 7/12/2023 | Tanner James | *Call with J. Ko of Komodo Bay re: DIP paydown.*<br>Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| 7/12/2023 | Dan Moses | *Analyzed company rent proposals.*<br>Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| 7/12/2023 | Dan Moses | *Corresponded with B. Axelrod of Fox Rothschild on various issues.*<br>Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| 7/12/2023 | Dan Moses | *Communicated with S. Baldi on google suites.*<br>Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| 7/12/2023 | Tanner James | *Discussion with Coin Cloud and Fox Rothschild teams on business update.*<br>Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| 7/12/2023 | Spencer Stires | *Discussion with confidential party and follow up requests.*<br>Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| 7/12/2023 | Patrick Burel | *Searched internal lease text database for mention of host per request of counsel.*<br>Financing Activities | 2.90 | $430.00 | $1,247.00 |
| 7/12/2023 | Patrick Burel | *Constructed model for DIP payments.*<br>Financing Activities | 2.90 | $430.00 | $1,247.00 |
| 7/12/2023 | Dan Moses | *Made adjustments to DIP payment figures for payment due on 7/14/2023 and modified invoice.*<br>Financing Activities | 0.50 | $1,260.00 | $630.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with P. Burel of Province on DIP paydown.* | | | |
| 7/12/2023 | Patrick Burel | Financing Activities | 1.30 | $430.00 | $559.00 |
| | | *Made adjustments to DIP payment figures for payment due on 7/14/2023 and modified invoice.* | | | |
| 7/12/2023 | Tanner James | Litigation | 0.80 | $630.00 | $504.00 |
| | | *Discussions with Debtor professionals re: litigation assets value.* | | | |
| 7/12/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with potential litigation buyer.* | | | |
| 7/12/2023 | Spencer Stires | Litigation | 0.20 | $480.00 | $96.00 |
| | | *Updated litigation asset data room.* | | | |
| 7/12/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Hall of Coin Cloud on Heller invoice.* | | | |
| 7/13/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Worked with counsel re: professional fee carve out.* | | | |
| 7/13/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Compiled a ledger of post-petition professional payments made to specified parties.* | | | |
| 7/13/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Met with D. Moses re: various workstreams.* | | | |
| 7/13/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with B. Axelrod of Fox Rothschild on various open workstream items.* | | | |
| 7/13/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James on various workstreams.* | | | |
| 7/13/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Set up DocuSign for company-side NDA execution.* | | | |
| 7/13/2023 | Eric Mattson | Fee / Employment Applications | 1.20 | $270.00 | $324.00 |
| | | *Began triangulating June entries in preparation for monthly fee statement.* | | | |
| 7/13/2023 | Dan Moses | Fee / Employment Applications | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed current invoices outstanding and CNOs.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/13/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed final DIP payments provided by P. Burel.* | | | |
| 7/13/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed notes to DIP term sheets.* | | | |
| 7/13/2023 | Tanner James | Litigation | 1.80 | $630.00 | $1,134.00 |
| | | *Pulled files for fraudulent transfer investigations.* | | | |
| 7/13/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed litigation sale with potential buyer.* | | | |
| 7/13/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed litigation proceeds.* | | | |
| 7/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Enigma reservation of rights on sale process.* | | | |
| 7/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on Brazil.* | | | |
| 7/13/2023 | Tanner James | Sale Process | 1.10 | $630.00 | $693.00 |
| | | *Worked with counsel re: development of workflow for cash sweep and buyer pickup.* | | | |
| 7/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed of Enigma settlements proposal.* | | | |
| 7/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed Heller invoice.* | | | |
| 7/14/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Organized all professional payment information and consolidated into exhibit.* | | | |
| 7/14/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Cash Cloud team on cash in individual machines.* | | | |
| 7/14/2023 | Dan Moses | Litigation | 1.00 | $1,260.00 | $1,260.00 |
| | | *Corresponded with R. Gayda of Seward Kissel on Cole Kepro.* | | | |
| 7/14/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with M. Tucker of FTI on Cole Kepro.* | | | |
| 7/14/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Call with J. Fernandez of Genesis re: operational plan.* | | | |
| 7/14/2023 | Tanner James | Sale Process | 2.10 | $630.00 | $1,323.00 |
| | | *Worked with accounting re: reconciliation of MSA expenses.* | | | |
| 7/14/2023 | Tanner James | Sale Process | 1.40 | $630.00 | $882.00 |
| | | *Worked with counsel re: collateral / lien overlap.* | | | |
| 7/17/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James and P. Huygens of Province on ERC status.* | | | |
| 7/17/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Call with P. Huygens re: draft wind down budget and liquidation analysis.* | | | |
| 7/17/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Haller of Powercoin on host payments.* | | | |
| 7/17/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Assisted with funding coordination re: MSA.* | | | |
| 7/17/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Hall of Coin Cloud on cash balances.* | | | |
| 7/17/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with S. Baldini of Coin Cloud on KERP.* | | | |
| 7/17/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Compiled Monthly Fee Statements in the Professional Fee Payments analysis.* | | | |
| 7/17/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Participated in scheduled UCC call.* | | | |
| 7/17/2023 | Eric Mattson | Fee / Employment Applications | 0.80 | $270.00 | $216.00 |
| | | *Completed triangulating June entries in preparation for monthly fee statement (0.7). Emailed entries to D. Moses and T. James for review (0.1).* | | | |
| 7/17/2023 | Tanner James | Financing Activities | 0.70 | $630.00 | $441.00 |
| | | *Discuss AP accruals with accounting re: DIP lender fees.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/17/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussed with P. Huygens and B. Axelrod on DIP budget.* | | | |
| 7/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on fees.* | | | |
| 7/17/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on DIP lender cap.* | | | |
| 7/17/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod on DIP lender fees.* | | | |
| 7/17/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on litigation sale.* | | | |
| 7/17/2023 | Paul Huygens | Plan and Disclosure Statement | 1.00 | $1,320.00 | $1,320.00 |
| | | *Reviewed latest draft wind down budget and liquidation analysis (0.3) and call with T. James to discuss (0.3). Call with D. Moses and B. Axelrod re: same and litigation sales (0.4).* | | | |
| 7/17/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on Enigma surcharge demands.* | | | |
| 7/17/2023 | Tanner James | Sale Process | 1.20 | $630.00 | $756.00 |
| | | *Assisted buyer with compliance related matters.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with B. Axelrod of Fox Rothschild on various workstream updates.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated wind down budget provided by Province team.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded and discussed with A. Haller of Powercoin on operations game plan for cash collection.* | | | |
| 7/18/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with B. Axelrod then with D. Moses re: carveout language.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Continued review and analysis of wind down budget.* | | | |
| 7/18/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Weekly discussion with management.* | | | |
| 7/18/2023 | Tanner James | Business Analysis / Operations | 0.40 | $630.00 | $252.00 |
| | | *Met with D. Moses re: various workstreams.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Call with P. Huygens re: carveout language.* | | | |
| 7/18/2023 | Tanner James | Claims Analysis and Objections | 1.70 | $630.00 | $1,071.00 |
| | | *Analyzed claims register and claims filed on docket.* | | | |
| 7/18/2023 | Dan Moses | Fee / Employment Applications | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated fee schedule and historical payments.* | | | |
| 7/18/2023 | Mark Kronfeld | Litigation | 0.10 | $1,020.00 | $102.00 |
| | | *Corresponded with D. Moses re: litigation claim auction.* | | | |
| 7/18/2023 | Dan Moses | Litigation | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on litigation sale.* | | | |
| 7/18/2023 | Tanner James | Plan and Disclosure Statement | 2.30 | $630.00 | $1,449.00 |
| | | *Revised the draft liquidation analysis.* | | | |
| 7/19/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Identified and retrieved specific bank accounts and reconciliation details needed for May MOR.* | | | |
| 7/19/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Cash Cloud cash balances.* | | | |
| 7/19/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Discussion with AP team.* | | | |
| 7/19/2023 | Eric Mattson | Fee / Employment Applications | 0.90 | $270.00 | $243.00 |
| | | *Drafted June fee statement (0.8). Emailed to D. Moses and P. Huygens for review (0.1).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/19/2023 | Dan Moses | Fee / Employment Applications | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on fee applications.* | | | |
| 7/19/2023 | Mark Kronfeld | Litigation | 0.10 | $1,020.00 | $102.00 |
| | | *Corresponded with D. Moses re litigation claim auction.* | | | |
| 7/19/2023 | Tanner James | Litigation | 0.40 | $630.00 | $252.00 |
| | | *Met with D. Moses to discuss Bitcoin Depot litigation and other workstreams.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Redmond litigation.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on Bitcoin Depot litigation and various workstreams.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on litigation strategy.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on Redmond litigation.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed potential litigation settlement offers in Bitcoin Depot and Cole Kepro.* | | | |
| 7/19/2023 | Tanner James | Sale Process | 0.80 | $630.00 | $504.00 |
| | | *Discussion with party interested in MTLs.* | | | |
| 7/19/2023 | Tanner James | Sale Process | 1.20 | $630.00 | $756.00 |
| | | *Performed MTL asset analysis and discussed same with company.* | | | |
| 7/19/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Heller sale price reduction.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Analyzed May Income Statement for irregularities and identified specific line items for clarification.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coordinated with company to retrieve and review financials from Brazil for May and June.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Discussed accounting adjustments to make with Coin Cloud accounting team for the April MOR.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Continued reconciling accounting discrepancies across financial exhibits for the April MOR.* | | | |
| 7/20/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed and corresponded re: finalizing April MOR.* | | | |
| 7/20/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with Coin Cloud team re: strategy.* | | | |
| 7/20/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Fox Rothschild on various business and sale considerations.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Reconciled accounting discrepancies across financial exhibits for the April MOR.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Coordinated with J. Hall to review and execute April MOR.* | | | |
| 7/20/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Worked with investigator re: missing packages.* | | | |
| 7/20/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with UCC on various topics.* | | | |
| 7/20/2023 | Dan Moses | Court Filings | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Halvey on Machine payments.* | | | |
| 7/20/2023 | Dan Moses | Fee / Employment Applications | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed fee applications provided by Seward and Kissel.* | | | |
| 7/20/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential buyer of the litigation.* | | | |
| 7/20/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with potential buyer of litigation claims.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Kissner on purchase price reduction.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed purchase price adjustment analysis.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed cash purchase agreement provided by Heller financial* | | | |
| 7/20/2023 | Tanner James | Sale Process | 1.80 | $630.00 | $1,134.00 |
| | | *Addressed several follow ups re: MTL diligence.* | | | |
| 7/20/2023 | Tanner James | Sale Process | 1.30 | $630.00 | $819.00 |
| | | *Discussion with compliance consultants and interested party re: MTL.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Haller of Heller capital.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed APA.* | | | |
| 7/21/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Met with D. Moses re: various matters.* | | | |
| 7/21/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on various matters.* | | | |
| 7/21/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Hall of Coin Cloud of payroll.* | | | |
| 7/21/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Discussed accounting adjustments to make with Coin Cloud accounting team for the May MOR.* | | | |
| 7/21/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Brazil financial statements.* | | | |
| 7/21/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Hall of Coin Cloud on wires.* | | | |
| 7/21/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated cash flow support.* | | | |
| 7/21/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Investigated ledgers and trial balances to reconcile financial line item anomalies.* | | | |
| 7/21/2023 | Andrew Popescu | Business Analysis / Operations | 2.10 | $525.00 | $1,102.50 |
| | | *Further developed historical payment and invoice schedules for select vendors as they relate to the 90-day payments prior to the Petition Date and preference analyses.* | | | |
| 7/21/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Correspondence with B. Axelrod of Fox Rothschild and J. Guso of Beringer singer on DIP payoff.* | | | |
| 7/21/2023 | Tanner James | Sale Process | 1.70 | $630.00 | $1,071.00 |
| | | *Analyzed the inventory recon file provided by Heller.* | | | |
| 7/21/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with A. Haller of Heller capital on item purchases.* | | | |
| 7/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Haller of Heller financial on various topics.* | | | |
| 7/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed T. Smith of cash Cloud APA.* | | | |
| 7/22/2023 | Andrew Popescu | Business Analysis / Operations | 2.40 | $525.00 | $1,260.00 |
| | | *Further developed and refined the preference analysis for select vendors and related work streams. Part 1 of 2.* | | | |
| 7/22/2023 | Andrew Popescu | Business Analysis / Operations | 1.90 | $525.00 | $997.50 |
| | | *Analyzed various bank account statements from the Company for payments made to certain vendors.* | | | |
| 7/22/2023 | Andrew Popescu | Business Analysis / Operations | 1.70 | $525.00 | $892.50 |
| | | *Further developed and refined the preference analysis for select vendors and related work streams. Part 2 of 2.* | | | |
| 7/22/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Compiled and provided latest MTL data to R. Gayda and D. Moses.* | | | |
| 7/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires of Province on money transmitter licenses.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with R. Gayda of Seward Kissel on money transfer license.* | | | |
| 7/23/2023 | Andrew Popescu | Business Analysis / Operations | 2.30 | $525.00 | $1,207.50 |
| | | *Developed schedules and analytics for the preference analysis of select vendors. Part 2 of 2.* | | | |
| 7/23/2023 | Andrew Popescu | Business Analysis / Operations | 1.60 | $525.00 | $840.00 |
| | | *Developed schedules and analytics for the preference analysis of select vendors. Part 1 of 2.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Hall on balances.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Province team and Z. Williams of Fox Rothschild on cash flow and proceed allocation.* | | | |
| 7/24/2023 | Walter Bowser | Business Analysis / Operations | 0.60 | $690.00 | $414.00 |
| | | *Corresponded with Province team re: fraudulent conveyance potential of certain lenders.* | | | |
| 7/24/2023 | Patrick Burel | Business Analysis / Operations | 0.60 | $430.00 | $258.00 |
| | | *Attended call with D. Moses, T. James, S. Stires, and Z. Williams to discuss cash flow and proceed allocation.* | | | |
| 7/24/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Troubleshot script to resolve accounting software upload bug per bank reconciliation exhibit production workstream.* | | | |
| 7/24/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Consolidated files for document production.* | | | |
| 7/24/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Call with D. Moses, T. James, P. Burel, and Z. Williams re: cash flow and proceed allocation.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with I. Rossa of Coin Cloud.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on workstreams.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with D. Ayala on cash boxes.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires on MORs.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Guso of Beringer singer.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James on cash balances.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with B. Axelrod of Fox Rothschild on workstream updates.* | | | |
| 7/24/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with Z. Williams and Province team re: cash flow and proceed allocation.* | | | |
| 7/24/2023 | Andrew Popescu | Business Analysis / Operations | 2.10 | $525.00 | $1,102.50 |
| | | *Further developed and refined the preference analysis schedules following feedback for case professionals.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed discussion materials provided by T. James of Province.* | | | |
| 7/24/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Calculated, accrued, and paid professional fees for May MOR.* | | | |
| 7/24/2023 | Dan Moses | Claims Analysis and Objections | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed preference claims.* | | | |
| 7/24/2023 | Tanner James | Claims Analysis and Objections | 2.10 | $630.00 | $1,323.00 |
| | | *Incorporate counsel revisions re: 506(c) analysis.* | | | |
| 7/24/2023 | Tanner James | Court Filings | 1.20 | $630.00 | $756.00 |
| | | *Worked on declaration with counsel.* | | | |
| 7/24/2023 | Dan Moses | Fee / Employment Applications | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed analysis of final fee statement to be filed with court.* | | | |
| 7/24/2023 | Dan Moses | Fee / Employment Applications | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed fee application.* | | | |
| 7/24/2023 | Patrick Burel | Financing Activities | 0.30 | $430.00 | $129.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Calculated DIP paydown amounts.* | | | |
| 7/24/2023 | Bill McMahon | Insurance | 0.50 | $740.00 | $370.00 |
| | | *Email chains from/to Coin Cloud team and T. McClaren. RE: Analysis of Imperial PFS(R) Email Notification and cancellation of E&O policy. Recommend follow-up with Coin Cloud AP and premium finance company to confirm payment of premium to prevent policy cancellation.* | | | |
| 7/24/2023 | Tanner James | Litigation | 0.60 | $630.00 | $378.00 |
| | | *Discussion with counsel re: Enigma subpoena.* | | | |
| 7/24/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Fox Rothschild on stalking horse return.* | | | |
| 7/24/2023 | Tanner James | Sale Process | 0.90 | $630.00 | $567.00 |
| | | *Internal 506(c) surcharge discussion and revisions per counsel.* | | | |
| 7/25/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Retrieved and analyzed Accounts Payable data for May and April MOR.* | | | |
| 7/25/2023 | Andrew Popescu | Business Analysis / Operations | 1.60 | $525.00 | $840.00 |
| | | *Further refined and finalized schedules for the preference analysis of specific vendors following feedback from case professionals. Part 1 of 2.* | | | |
| 7/25/2023 | Andrew Popescu | Business Analysis / Operations | 0.80 | $525.00 | $420.00 |
| | | *Developed a comprehensive summary of the preference analyses for case professionals.* | | | |
| 7/25/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Obtained and organized Brazil's May and June financial statements for review.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed interim distribution motion and work product.* | | | |
| 7/25/2023 | Andrew Popescu | Business Analysis / Operations | 1.20 | $525.00 | $630.00 |
| | | *Further refined and finalized schedules for the preference analysis of specific vendors following feedback from case professionals. Part 2 of 2.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with Z. Williams of Fox Rothschild on bitcoin.* | | | |
| 7/25/2023 | Andrew Popescu | Business Analysis / Operations | 1.00 | $525.00 | $525.00 |
| | | *Call with W. Bowser of Province to discuss the preference analyses being developed.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed preference analysis.* | | | |
| 7/25/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call amongst debtor professional team re: case strategy, admin claims and budget (0.7). Review draft S&U analyses (0.3).* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Hall of Coin Cloud employees.* | | | |
| 7/25/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Troubleshot and resolved NetSuite access issues for certain company employees.* | | | |
| 7/25/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Investigated issues with disappearing accounting data.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with W. Bowser of Province.* | | | |
| 7/25/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Met with D. Moses re: workstream update.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed office supply sale to Austin Haller.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed Brazil financial statements.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker on organizational chart.* | | | |
| 7/25/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed Brinks administration claim.* | | | |
| 7/25/2023 | Dan Moses | Claims Analysis and Objections | 0.20 | $1,260.00 | $252.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed Enigma objection letter.* | | | |
| 7/25/2023 | Walter Bowser | Claims Analysis and Objections | 1.00 | $690.00 | $690.00 |
| | | *Call with A. Popescu to analyze preference data for OptConnect, review analyses for other preference creditors.* | | | |
| 7/25/2023 | Tanner James | Committee Activities | 1.30 | $630.00 | $819.00 |
| | | *Discussion with the committee re: use of liquidity.* | | | |
| 7/25/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Worked on DIP paydown.* | | | |
| 7/25/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod on Cole Kepro.* | | | |
| 7/25/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Kissner of MoFo on sale proceeds.* | | | |
| 7/25/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with Z. Williams of Fox Rothschild and Province team on sale proceeds.* | | | |
| 7/25/2023 | Tanner James | Sale Process | 2.10 | $630.00 | $1,323.00 |
| | | *Developed the immediate use of proceeds exhibit.* | | | |
| 7/25/2023 | Tanner James | Sale Process | 1.30 | $630.00 | $819.00 |
| | | *Discussion with the committee re: use of liquidity.* | | | |
| 7/25/2023 | Tanner James | Sale Process | 0.70 | $630.00 | $441.00 |
| | | *Internal discussions re: immediate use of liquidity and proceeds.* | | | |
| 7/25/2023 | Patrick Burel | Sale Process | 0.70 | $430.00 | $301.00 |
| | | *Attended call with D. Moses, T. James, B. Axelrod, Z. Williams and P. Huygens to discuss sale proceeds.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Calculated accrued and paid professional fees for May MOR.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Retrieved and prepared kiosk revenue data for data usage calculation.* | | | |
| 7/26/2023 | Andrew Popescu | Business Analysis / Operations | 1.00 | $525.00 | $525.00 |
| | | *Call with FTI and counsel to discuss the 90-day payments and related preference payment analysis.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/26/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens of Province on preference analysis, admin issues, and litigation strategy.* | | | |
| 7/26/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with I. Rossa on Brazil financials.* | | | |
| 7/26/2023 | Walter Bowser | Business Analysis / Operations | 1.10 | $690.00 | $759.00 |
| | | *Prepared for (0.1) and attended call with Fox Rothschild, FTI, and Province teams to review preference analysis (1.0).* | | | |
| 7/26/2023 | Paul Huygens | Business Analysis / Operations | 0.90 | $1,320.00 | $1,188.00 |
| | | *Reviewed draft response to Enigma claim (0.4) and latest draft S&U analyses (0.2). Corresponded with T. James re: same. Call with D. Moses re: preference analyses, admin and litigation strategy (0.3).* | | | |
| 7/26/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Fox Rothschild on preference claim analysis.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Continued searching through company emails and attached requested documents for ERC application, including IRS Form 941, wage and tax registers, shareholder information, and questionnaire.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Searched through company emails and attached requested documents for ERC application, including IRS Form 941, wage and tax registers, shareholder information, and questionnaire.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Located and provided PPP loan and forgiveness documentation for ERC application.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Gathered wire instructions for various professionals and admin other creditors.* | | | |
| 7/26/2023 | Patrick Burel | Business Analysis / Operations | 1.20 | $430.00 | $516.00 |
| | | *Call with S. Stires re: vendor administrative claims.* | | | |
| 7/26/2023 | Spencer Stires | Claims Analysis and Objections | 1.20 | $480.00 | $576.00 |
| | | *Call with P. Burel reviewing vendor administrative claim math.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/26/2023 | Dan Moses | Claims Analysis and Objections<br>*Reviewed and analyzed objection to Enigma admin claim provided by A. Noll of Fox Rothschild.* | 0.30 | $1,260.00 | $378.00 |
| 7/26/2023 | Dan Moses | Financing Activities<br>*Correspondence with J. Lu of Komodo Bay on final DIP payment.* | 0.10 | $1,260.00 | $126.00 |
| 7/26/2023 | Dan Moses | Litigation<br>*Reviewed and analyzed Enigma subpoena to the debtor.* | 0.40 | $1,260.00 | $504.00 |
| 7/26/2023 | Dan Moses | Litigation<br>*Call with J. Jimmerson on Bitcoin litigation.* | 0.20 | $1,260.00 | $252.00 |
| 7/26/2023 | Dan Moses | Litigation<br>*Corresponded with B. Axelrod of Fox Rothschild on debtors response to UCC on Cole Kepro.* | 0.20 | $1,260.00 | $252.00 |
| 7/26/2023 | Dan Moses | Sale Process<br>*Reviewed and analyzed interim distribution of sales proceeds draft.* | 0.20 | $1,260.00 | $252.00 |
| 7/26/2023 | Tanner James | Sale Process<br>*Coordinated with team re: DIP and lender sale proceeds disbursements.* | 1.40 | $630.00 | $882.00 |
| 7/26/2023 | Tanner James | Sale Process<br>*Provide excel support for secured creditors re: allocation of immediate proceeds.* | 1.60 | $630.00 | $1,008.00 |
| 7/26/2023 | Tanner James | Sale Process<br>*Provided supporting detail to secured lenders re: immediate distribution of proceeds.* | 2.10 | $630.00 | $1,323.00 |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations<br>*Coordinated the removal of employee belongings from WeWork office space per lease rejection.* | 1.90 | $480.00 | $912.00 |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations<br>*Call with Z. Williams and P. Burel discussing legal complications of vendor claim.* | 0.80 | $480.00 | $384.00 |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations<br>*Determined net value transfer post petition for a requested vendor.* | 1.70 | $480.00 | $816.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/27/2023 | Patrick Burel | Business Analysis / Operations | 0.80 | $430.00 | $344.00 |
| | | *Call with Z. Williams and S. Stires re: legal complications of vendor claim.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Ensured the cancellation of automatic WeWork payments for August.* | | | |
| 7/27/2023 | Patrick Burel | Business Analysis / Operations | 0.80 | $430.00 | $344.00 |
| | | *Call with S. Stires re: reviewing updated modeling of vendor administrative claim.* | | | |
| 7/27/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with J. Hall of Coin cloud on budget.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Call with P. Burel reviewing updated modeling of vendor administrative claim.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Updated payment information for Google Suite to prevent service cancellation.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Monitored the signing of release of proceeds for Province Sale Fee.* | | | |
| 7/27/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with J. Hall of Coin Cloud and Fox Rothschild on WeWork lease.* | | | |
| 7/27/2023 | Spencer Stires | Claims Analysis and Objections | 2.80 | $480.00 | $1,344.00 |
| | | *Analyzed and organized OptConnect MSA documentation.* | | | |
| 7/27/2023 | Spencer Stires | Claims Analysis and Objections | 2.40 | $480.00 | $1,152.00 |
| | | *Supported calculations and review of MSA / Debtor payment records for OptConnect Letter & Admin Objection.* | | | |
| 7/27/2023 | Patrick Burel | Claims Analysis and Objections | 1.60 | $430.00 | $688.00 |
| | | *Reviewed OptConnect MSA and Administrative Claim and analyzed associated documents.* | | | |
| 7/27/2023 | Patrick Burel | Claims Analysis and Objections | 1.60 | $430.00 | $688.00 |
| | | *Constructed model to analyze modified payment scenarios regarding the OptConnect Administrative Claim.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/27/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Participated in UCC update call.* | | | |
| 7/27/2023 | Mark Kronfeld | Litigation | 0.10 | $1,020.00 | $102.00 |
| | | *Corresponded with D. Moses re: litigation asset auction.* | | | |
| 7/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Fernandez on post close work.* | | | |
| 7/27/2023 | Spencer Stires | Sale Process | 0.50 | $480.00 | $240.00 |
| | | *Communicated with Z. Williams regarding IT equipment scope for Heller/Powercoin APA.* | | | |
| 7/28/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Call with A. Popescu reviewing preference analysis.* | | | |
| 7/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod on workstream updates.* | | | |
| 7/28/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Validated and provided insider receivable balance to counsel.* | | | |
| 7/28/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed demand letter to C. McAlary.* | | | |
| 7/28/2023 | Andrew Popescu | Business Analysis / Operations | 0.40 | $525.00 | $210.00 |
| | | *Call with S. Stires re: reviewing preference analysis.* | | | |
| 7/28/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on testifying.* | | | |
| 7/28/2023 | Patrick Burel | Claims Analysis and Objections | 2.90 | $430.00 | $1,247.00 |
| | | *Continued to construct model to analyze modified payment scenarios regarding the OptConnect Administrative Claim.* | | | |
| 7/28/2023 | Paul Huygens | Claims Analysis and Objections | 0.50 | $1,320.00 | $660.00 |
| | | *Calls and emails with D. Moses (0.3) and with A. Popescu (0.2) re: admin claim objection info and litigation sales.* | | | |
| 7/28/2023 | Patrick Burel | Claims Analysis and Objections | 1.30 | $430.00 | $559.00 |
| | | *Continued to construct model to analyze modified payment scenarios regarding the OptConnect Administrative Claim.* | | | |
| 7/28/2023 | Spencer Stires | Claims Analysis and Objections | 2.10 | $480.00 | $1,008.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed OptConnect post petition invoices for net value transfer calculation.* | | | |
| 7/28/2023 | Spencer Stires | Claims Analysis and Objections | 1.30 | $480.00 | $624.00 |
| | | *Analyzed and summarized vendor admin claim objection.* | | | |
| 7/28/2023 | Andrew Popescu | Claims Analysis and Objections | 0.20 | $525.00 | $105.00 |
| | | *Call with P. Huygens re: admin claim objection info and litigation sales.* | | | |
| 7/28/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens re: admin claim objection info and litigation sales.* | | | |
| 7/28/2023 | Spencer Stires | Claims Analysis and Objections | 0.70 | $480.00 | $336.00 |
| | | *Investigated discrepancies in OptConnect invoices and resolved any outstanding issues.* | | | |
| 7/28/2023 | Spencer Stires | Claims Analysis and Objections | 2.90 | $480.00 | $1,392.00 |
| | | *Modeled the OptConnect MSA to validate service fee and related administrative claims.* | | | |
| 7/28/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with A. Schwartz of Carlton Fields, Z. Williams of Fox Rothschild on Bitcoin Depot.* | | | |
| 7/28/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Preparation for Bitcoin Depot call with various attorneys.* | | | |
| 7/28/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with M. Tucker of FTI, R. Gayda of Seward and Fox Rothschild team on demand letter and Cole Kepro.* | | | |
| 7/30/2023 | Patrick Burel | Claims Analysis and Operations | 2.40 | $430.00 | $1,032.00 |
| | | *Continued to construct model to analyze modified payment scenarios regarding the OptConnect Administrative Claim.* | | | |
| 7/31/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded to the group including Fox Rothschild, Province, FTI and Seward Kissel.* | | | |
| 7/31/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed docket entries, including final dismissal order (0.4). Call with A. Popescu re: finalizing wind down budget and initiating various payments (0.2).* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/31/2023 | Andrew Popescu | Business Analysis / Operations | 0.50 | $525.00 | $262.50 |
| | | *Call with S. Stires re: post petition invoice analysis.* | | | |
| 7/31/2023 | Andrew Popescu | Business Analysis / Operations | 0.20 | $525.00 | $105.00 |
| | | *Call with P. Huygens re: finalizing wind down budget and initiating various payments.* | | | |
| 7/31/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with A. Popescu discussing post petition invoice analysis.* | | | |
| 7/31/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Attended board of directors meeting with D. Ayala and Fox Rothschild.* | | | |
| 7/31/2023 | Spencer Stires | Claims Analysis and Objections | 0.20 | $480.00 | $96.00 |
| | | *Call with P. Burel and Z. Williams re: OptConnect administrative claim.* | | | |
| 7/31/2023 | Patrick Burel | Claims Analysis and Objections | 0.20 | $430.00 | $86.00 |
| | | *Attended meeting with S. Stires and Z. Williams to discuss OptConnect Administrative Claim.* | | | |
| 7/31/2023 | Spencer Stires | Claims Analysis and Objections | 1.20 | $480.00 | $576.00 |
| | | *Finalized OptConnect model and integrated feedback from counsel.* | | | |
| 7/31/2023 | Spencer Stires | Claims Analysis and Objections | 2.70 | $480.00 | $1,296.00 |
| | | *Compiled a spreadsheet of administrative claims filed on the docket and late-filed admin POCs.* | | | |
| 7/31/2023 | Patrick Burel | Claims Analysis and Objections | 1.10 | $430.00 | $473.00 |
| | | *Reviewed and modified model for OptConnect's payments.* | | | |
| 7/31/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Participated in UCC call.* | | | |
| 7/31/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |
| | | *Conference call with committee FA team and D. Moses re: workstream updates and questions.* | | | |
| 7/31/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed litigation and preferences from Seward Kissel and Fox Rothschild.* | | | |
| 7/31/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with Fox Rothschild and Province on litigation status update.* | | | |
| 7/31/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Correspondence with A. Schwartz of Carlton Field.* | | | |
| 7/31/2023 | Spencer Stires | Litigation | 1.60 | $480.00 | $768.00 |
| | | *Updated the litigation asset auction marketing tracker and sent to counsel per their request.* | | | |
| 7/31/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with Z. Williams and B. Axelrod of Fox Rothschild on litigation marketing.* | | | |
| 7/31/2023 | Paul Huygens | Litigation | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses and B. Axelrod re: Cole Kepro litigation and committee standing motion.* | | | |
| | | **TOTAL SERVICES** | **307.80** | | **$222,557.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 7/6/2023 | Spencer Stires | Meals | $38.44 |
| | | *Postmates - Working Lunch - Henderson, NV.* | |
| 7/14/2023 | Tanner James | Meals | $31.08 |
| | | *Working lunch - Skinny Fats - Henderson, NV.* | |
| 7/17/2023 | Tanner James | Meals | $31.08 |
| | | *Working lunch - Skinny Fats - Henderson, NV.* | |
| 7/19/2023 | Tanner James | Meals | $25.98 |
| | | *Working lunch - Skinny Fats - Henderson, NV.* | |
| 7/20/2023 | Spencer Stires | Meals | $28.07 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 7/20/2023 | Tanner James | Meals | $25.98 |
| | | *Working lunch - Skinny Fats - Henderson, NV.* | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|-------:|
| 7/21/2023 | Spencer Stires | Meals | $28.06 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 7/24/2023 | Spencer Stires | Meals | $38.79 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 7/25/2023 | Spencer Stires | Meals | $28.07 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 7/26/2023 | Spencer Stires | Meals | $25.02 |
| | | *Postmates - Working Lunch - Henderson, NV.* | |
| 7/27/2023 | Spencer Stires | Meals | $28.31 |
| | | *Postmates - Working Lunch - Henderson, NV.* | |
| Research: | | | |
| 7/31/2023 | Province LLC - Expenses | Research | $1,057.00 |
| | | *Research Jul 2023 - Coin Cloud FA 2* | |

| | | |
|--|--|--:|
| | **TOTAL EXPENSES** | **$1,385.88** |
| | **SUBTOTAL** | **$223,942.88** |
| | **DISCOUNT APPLIED** | **($22,255.70)** |
| | **AMOUNT DUE THIS INVOICE** | **$201,687.18** |

This invoice is due upon receipt

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

---

**Coin Cloud - FA 2**                                    Managed By : Daniel L Moses

---

**INVOICE SUMMARY**

**PROFESSIONAL SERVICES**

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Andrew Popescu | 9.40 | $525.00 | $4,935.00 |
| Bill McMahon | 2.20 | $740.00 | $1,628.00 |
| Dan Moses | 39.00 | $1,260.00 | $49,140.00 |
| David Dachelet | 1.50 | $1,060.00 | $1,590.00 |
| Eric Mattson | 4.50 | $270.00 | $1,215.00 |
| Paul Huygens | 5.00 | $1,320.00 | $6,600.00 |
| Spencer Stires | 39.30 | $480.00 | $18,864.00 |
| Tanner James | 64.20 | $630.00 | $40,446.00 |
| **PROFESSIONAL SERVICES** | **165.10** | | **$124,418.00** |

**EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $490.00 |
| Meals | $38.79 |
| **EXPENSES TOTAL** | **$528.79** |

| | |
|---|---|
| **DISCOUNT APPLIED** | **($12,441.80)** |
| **AMOUNT DUE THIS INVOICE** | **$112,504.99** |

This invoice is due on 10/9/2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/1/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Analyzed and matched post petition vendor payment data seven vendors.* | | | |
| 8/1/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with S. Baldini of Coin Cloud on various workstream items.* | | | |
| 8/1/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Resolved payment issue to restore company's email functionality.* | | | |
| 8/1/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed of Steward and Kissel fee statement.* | | | |
| 8/1/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Continued analyzing and matching post petition vendor payment data seven vendors.* | | | |
| 8/1/2023 | Dan Moses | Claims Analysis and Objections | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed comments to preference analysis from M. Tucker.* | | | |
| 8/1/2023 | Paul Huygens | Claims Analysis and Objections | 0.30 | $1,320.00 | $396.00 |
| | | *Call with A. Popescu re update on admin claims objections workstreams (0.1). Reviewed final Enigma and brinks claim objections (0.2).* | | | |
| 8/1/2023 | Andrew Popescu | Claims Analysis and Objections | 1.80 | $525.00 | $945.00 |
| | | *Developed various summaries of the preference analyses done to date for case professionals (1.7). Call with P. Huygens re: same (0.1).* | | | |
| 8/1/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Call with B. Axelrod of Fox Rothschild on updated litigation sale status.* | | | |
| 8/1/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with D. Ayala and B. Axelrod on litigation sale.* | | | |
| 8/1/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated disclosure statement and comments from consultation parties.* | | | |
| 8/2/2023 | Andrew Popescu | Business Analysis / Operations | 1.40 | $525.00 | $735.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Developed a schedule for pre-petition and post-petition amounts owed for various vendors.* | | | |
| 8/2/2023 | Spencer Stires | Claims Analysis and Objections | 2.80 | $480.00 | $1,344.00 |
| | | *Calculated amounts owed/due post-petition for various administrative claim creditors.* | | | |
| 8/2/2023 | Spencer Stires | Claims Analysis and Objections | 2.40 | $480.00 | $1,152.00 |
| | | *Continued outlining the basis of asserted administrative claims and preparing calculations in response.* | | | |
| 8/2/2023 | Spencer Stires | Claims Analysis and Objections | 0.60 | $480.00 | $288.00 |
| | | *Provided A. Hosey with requested calculation support regarding administrative claim response.* | | | |
| 8/2/2023 | Spencer Stires | Claims Analysis and Objections | 2.70 | $480.00 | $1,296.00 |
| | | *Outlined the basis of asserted administrative claims and prepared calculations in response.* | | | |
| 8/3/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Call with Z. Williams of Fox Rothschild on host agreements.* | | | |
| 8/3/2023 | Spencer Stires | Claims Analysis and Objections | 2.80 | $480.00 | $1,344.00 |
| | | *Finalized admin claims analysis and provided to counsel.* | | | |
| 8/3/2023 | Spencer Stires | Claims Analysis and Objections | 0.60 | $480.00 | $288.00 |
| | | *Summarized administrative claim analysis for distribution in internal memo.* | | | |
| 8/3/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Call with Committee to discuss updates in case.* | | | |
| 8/3/2023 | Paul Huygens | Committee Activities | 0.30 | $1,320.00 | $396.00 |
| | | *Participated in part of strategy/update call with FTI team and D. Moses.* | | | |
| 8/3/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Call with I. Rosa of Coin Cloud on Brazil options.* | | | |
| 8/4/2023 | Dan Moses | Business Analysis / Operations | 1.10 | $1,260.00 | $1,386.00 |
| | | *Call with D. Ayala in capacity as independent director on sale of litigation and UCC views.* | | | |
| 8/4/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and responded to various parties on various issues.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/4/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with B. Axelrod of Fox Rothschild on workstream update.* | | | |
| 8/4/2023 | Spencer Stires | Litigation | 2.30 | $480.00 | $1,104.00 |
| | | *Additional litigation marketing outreach and updating of outreach tracker.* | | | |
| 8/4/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Call with I. Rosa on Brazil sale.* | | | |
| 8/5/2023 | Andrew Popescu | Claims Analysis and Objections | 2.80 | $525.00 | $1,470.00 |
| | | *Researched and developed various schedules related to potential preference claims against certain vendors.* | | | |
| 8/7/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Coordinated with counsel re: document production.* | | | |
| 8/7/2023 | Tanner James | Business Analysis / Operations | 0.20 | $630.00 | $126.00 |
| | | *Coordinate with investigator re: stolen cash.* | | | |
| 8/7/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with FTI, Province and Fox Rothschild on various case issues.* | | | |
| 8/7/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Coordinated with the company re: preference data for the committee.* | | | |
| 8/7/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Corresponded with counsel re: FBI subpoena.* | | | |
| 8/7/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Coordinated with team re: MORs.* | | | |
| 8/7/2023 | Andrew Popescu | Claims Analysis and Objections | 2.10 | $525.00 | $1,102.50 |
| | | *Researched and developed various schedules related to potential preference claims against certain vendors.* | | | |
| 8/7/2023 | Tanner James | Committee Activities | 1.10 | $630.00 | $693.00 |
| | | *Prepared for (0.4) and participated in weekly call with Committee professionals (0.7).* | | | |
| 8/7/2023 | Paul Huygens | Committee Activities | 0.40 | $1,320.00 | $528.00 |
| | | *Participated in part of call with FTI and Province teams re: case and strategy update.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/7/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Scheduled UCC call.* | | | |
| 8/7/2023 | Tanner James | Committee Activities | 0.80 | $630.00 | $504.00 |
| | | *Produced preference data for committee.* | | | |
| 8/7/2023 | Tanner James | Court Filings | 0.40 | $630.00 | $252.00 |
| | | *Read C. McAlary motion to convert re: response.* | | | |
| 8/7/2023 | Tanner James | Court Filings | 0.60 | $630.00 | $378.00 |
| | | *Read C. McAlary opposition to derivative standing re: response.* | | | |
| 8/7/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded and discussed potential sale of Brazil with a buyer.* | | | |
| 8/8/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Discussed ERC credit analyses with T. James (0.6). Reviewed and corresponded regarding committee objection to C. McAlary conversion motion (0.1).* | | | |
| 8/8/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Checked in with management re: estate operations.* | | | |
| 8/8/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discuss ERC analysis re: estate remnant assets.* | | | |
| 8/8/2023 | Tanner James | Litigation | 0.50 | $630.00 | $315.00 |
| | | *Produced documents for sale proceeds subpoena.* | | | |
| 8/8/2023 | Tanner James | Litigation | 0.80 | $630.00 | $504.00 |
| | | *Continue producing documents for sale proceeds subpoena.* | | | |
| 8/8/2023 | Tanner James | Litigation | 0.40 | $630.00 | $252.00 |
| | | *Produced documents for surcharge subpoena.* | | | |
| 8/8/2023 | Tanner James | Litigation | 0.70 | $630.00 | $441.00 |
| | | *Continued producing documents for surcharge subpoena.* | | | |
| 8/8/2023 | Tanner James | Plan and Disclosure Statement | 1.10 | $630.00 | $693.00 |
| | | *Analyzed plan confirmation brief.* | | | |
| 8/8/2023 | Tanner James | Plan and Disclosure Statement | 0.40 | $630.00 | $252.00 |
| | | *Discussed plan confirmation brief with counsel.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/8/2023 | Dan Moses | Sale Process | 1.20 | $1,260.00 | $1,512.00 |
| | | *Reviewed and analyzed additional Brazil information provided by I. Rossa of Coin Cloud and conversation with potential buyer Athena.* | | | |
| 8/9/2023 | Tanner James | Business Analysis / Operations | 0.40 | $630.00 | $252.00 |
| | | *Assisted the Debtor with remnant asset recovery efforts re: misc IT equipment.* | | | |
| 8/9/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Diligenced and corrected Populus administrative claim calculation.* | | | |
| 8/9/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Assisted the Debtor with remnant asset recoveries re: ERC.* | | | |
| 8/9/2023 | Dan Moses | Business Analysis / Operations | 2.00 | $1,260.00 | $2,520.00 |
| | | *Corresponded with Fox Rothschild, the UCC, litigation counsel and Province team re: case updates.* | | | |
| 8/9/2023 | Tanner James | Claims Analysis and Objections | 0.40 | $630.00 | $252.00 |
| | | *Discussion with AWS re: admin claims and termination of services.* | | | |
| 8/9/2023 | Tanner James | Claims Analysis and Objections | 0.30 | $630.00 | $189.00 |
| | | *Corresponded with Stretto re: admin claims register.* | | | |
| 8/9/2023 | Tanner James | Claims Analysis and Objections | 0.70 | $630.00 | $441.00 |
| | | *Discussions with Z. Williams and J. McPherson re: Trangistics claim.* | | | |
| 8/9/2023 | Tanner James | Claims Analysis and Objections | 0.60 | $630.00 | $378.00 |
| | | *Discussion with Z. Williams re: admin claim objections.* | | | |
| 8/9/2023 | Tanner James | Litigation | 1.10 | $630.00 | $693.00 |
| | | *Discussion with counsel re: subpoena request.* | | | |
| 8/10/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Calculated May and June MOR section 5 figures.* | | | |
| 8/10/2023 | Tanner James | Claims Analysis and Objections | 0.60 | $630.00 | $378.00 |
| | | *Analyzed populus claim and support.* | | | |
| 8/10/2023 | Tanner James | Claims Analysis and Objections | 0.90 | $630.00 | $567.00 |
| | | *Analyzed Brinks claim and support re: objection.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/10/2023 | Tanner James | Claims Analysis and Objections<br>*Reviewed populus claim and support re: objection.* | 0.70 | $630.00 | $441.00 |
| 8/10/2023 | Tanner James | Claims Analysis and Objections<br>*Analyzed Optconnect claim and support re: objection.* | 1.10 | $630.00 | $693.00 |
| 8/10/2023 | Dan Moses | Committee Activities<br>*Call with UCC re: updates on issues.* | 0.50 | $1,260.00 | $630.00 |
| 8/10/2023 | Tanner James | Court Filings<br>*Analyzed C. McAlary objection and opposition re: response.* | 1.30 | $630.00 | $819.00 |
| 8/11/2023 | Andrew Popescu | Business Analysis / Operations<br>*Developed a schedule for 90-day payments to counter parties as requested by case professionals.* | 1.30 | $525.00 | $682.50 |
| 8/11/2023 | Spencer Stires | Business Analysis / Operations<br>*Tracked and corresponded with accounting team regarding roles in Debtor's operations going forward.* | 0.70 | $480.00 | $336.00 |
| 8/11/2023 | Tanner James | Claims Analysis and Objections<br>*Analyzed the updated administrative claims register provided by Stretto.* | 0.50 | $630.00 | $315.00 |
| 8/11/2023 | Tanner James | Claims Analysis and Objections<br>*Integrated the updated administrative claims register into the administrative claims analysis.* | 0.70 | $630.00 | $441.00 |
| 8/11/2023 | Tanner James | Claims Analysis and Objections<br>*Developed administrative claims pool analysis.* | 0.90 | $630.00 | $567.00 |
| 8/11/2023 | Tanner James | Claims Analysis and Objections<br>*Discussed administrative claims with Z. Williams.* | 0.40 | $630.00 | $252.00 |
| 8/11/2023 | Tanner James | Claims Analysis and Objections<br>*Discussed administrative claims with B. Axelrod and D. Moses.* | 0.60 | $630.00 | $378.00 |
| 8/11/2023 | Dan Moses | Claims Analysis and Objections<br>*Reviewed admin COS with T. James of Province and Z. Williams of Fox Rothchild.* | 0.60 | $1,260.00 | $756.00 |
| 8/11/2023 | Tanner James | Claims Analysis and Objections<br>*Continued development of administrative claims analysis.* | 0.60 | $630.00 | $378.00 |
| 8/11/2023 | Tanner James | Claims Analysis and Objections | 1.20 | $630.00 | $756.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussed administrative claims with the committee.* | | | |
| 8/11/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Communicated with I. Rossa of Coin Cloud on sale of Brazil and reviewed term sheet.* | | | |
| 8/12/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with various professionals.* | | | |
| 8/12/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed liquidation and administration ahead of confirmation.* | | | |
| 8/12/2023 | Spencer Stires | Claims Analysis and Objections | 1.10 | $480.00 | $528.00 |
| | | *Calculated vendor admin claim per request of counsel.* | | | |
| 8/14/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Responded to various emails sent by FTI and Fox Rothchild on open case issues.* | | | |
| 8/14/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Gathered source data for administrative expense analysis.* | | | |
| 8/14/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Implemented comments on the professional fee tracker from T. James.* | | | |
| 8/14/2023 | Tanner James | Claims Analysis and Objections | 0.70 | $630.00 | $441.00 |
| | | *Developed administrative claims analysis.* | | | |
| 8/14/2023 | Tanner James | Claims Analysis and Objections | 1.20 | $630.00 | $756.00 |
| | | *Continued development of the administrative claims analysis.* | | | |
| 8/14/2023 | Tanner James | Plan and Disclosure Statement | 0.80 | $630.00 | $504.00 |
| | | *Reviewed liquidation analysis and integrate comments from D. Moses re: same.* | | | |
| 8/14/2023 | Tanner James | Plan and Disclosure Statement | 1.30 | $630.00 | $819.00 |
| | | *Developed the revised liquidation analysis re: filed and scheduled claims integration.* | | | |
| 8/14/2023 | Tanner James | Plan and Disclosure Statement | 0.60 | $630.00 | $378.00 |
| | | *Integrated counsel's comments on liquidation analysis and circulate.* | | | |
| 8/14/2023 | Tanner James | Plan and Disclosure Statement | 1.10 | $630.00 | $693.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Developed revised liquidation analysis.* | | | |
| 8/15/2023 | Tanner James | Plan and Disclosure Statement | 0.50 | $630.00 | $315.00 |
| | | *Developed ad hoc admin claim analysis re: James declaration.* | | | |
| 8/15/2023 | Tanner James | Plan and Disclosure Statement | 0.50 | $630.00 | $315.00 |
| | | *Revised liquidation analysis re: committee comments.* | | | |
| 8/15/2023 | Tanner James | Plan and Disclosure Statement | 1.10 | $630.00 | $693.00 |
| | | *Integrated comments from counsel re: James declaration figures.* | | | |
| 8/15/2023 | Tanner James | Plan and Disclosure Statement | 0.60 | $630.00 | $378.00 |
| | | *Integrated committee counsel comments re: James declaration figures.* | | | |
| 8/15/2023 | Paul Huygens | Plan and Disclosure Statement | 0.80 | $1,320.00 | $1,056.00 |
| | | *Reviewed T. James plan declaration (0.2) and call with him to discuss (0.4). Reviewed ballot tabulation (0.2).* | | | |
| 8/15/2023 | Paul Huygens | Plan and Disclosure Statement | 0.70 | $1,320.00 | $924.00 |
| | | *Reviewed draft liquidation analysis (0.3), corresponded with B. Gayda re: questions (0.1). Call with T. James and D. Moses re: same and prep for hearing (0.3).* | | | |
| 8/15/2023 | Dan Moses | Plan and Disclosure Statement | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed confirmation order and exhibits ahead of filing.* | | | |
| 8/15/2023 | Tanner James | Plan and Disclosure Statement | 0.80 | $630.00 | $504.00 |
| | | *Incorporated additional revisions to liquidation analysis notes re: internal comments.* | | | |
| 8/15/2023 | Tanner James | Plan and Disclosure Statement | 0.70 | $630.00 | $441.00 |
| | | *Developed plan brief documents re: economics.* | | | |
| 8/15/2023 | Dan Moses | Plan and Disclosure Statement | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens and T. James re: liquidation analysis and hearing prep.* | | | |
| 8/15/2023 | Tanner James | Plan and Disclosure Statement | 0.30 | $630.00 | $189.00 |
| | | *Call with P. Huygens and D. Moses re: liquidation analysis and hearing prep.* | | | |
| 8/15/2023 | Tanner James | Plan and Disclosure Statement | 0.60 | $630.00 | $378.00 |
| | | *Revised liquidation analysis notes re: comments from counsel.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/15/2023 | Tanner James | Plan and Disclosure Statement | 0.40 | $630.00 | $252.00 |
| | | *Call with P. Huygens re: plan declaration.* | | | |
| 8/16/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Discussion with management re: NetSuite renewal.* | | | |
| 8/16/2023 | Tanner James | Business Analysis / Operations | 0.20 | $630.00 | $126.00 |
| | | *Discussed WeWork issue with management re: post petition lease.* | | | |
| 8/16/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with management re: workstreams & taxes.* | | | |
| 8/16/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Discussion with management and Debtor professionals re: ERC program.* | | | |
| 8/16/2023 | David Dachelet | Litigation | 0.90 | $1,060.00 | $954.00 |
| | | *Discussed Enigma document production with Fox Rothschild and T. James.* | | | |
| 8/16/2023 | Tanner James | Litigation | 0.90 | $630.00 | $567.00 |
| | | *Discussion with counsel and Province general counsel re: Enigma document production.* | | | |
| 8/16/2023 | Tanner James | Litigation | 0.90 | $630.00 | $567.00 |
| | | *Reviewed document production sent by counsel.* | | | |
| 8/16/2023 | Dan Moses | Plan and Disclosure Statement | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed declaration of T. James and final plan brief for confirmation.* | | | |
| 8/17/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens and T. James re: confirmation hearing download and waterfall estimates.* | | | |
| 8/17/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Call with P. Huygens and D. Moses re: confirmation hearing download and waterfall estimates.* | | | |
| 8/17/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses and T. James re confirmation hearing download and waterfall estimates.* | | | |
| 8/17/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Identified and addressed issues impeding the closing of books and filing of MORs with the accounting team.* | | | |
| 8/17/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with professionals re: various case issues.* | | | |
| 8/17/2023 | Dan Moses | Court Hearings | 1.40 | $1,260.00 | $1,764.00 |
| | | *Attended confirmation hearing.* | | | |
| 8/17/2023 | Bill McMahon | Insurance | 1.60 | $740.00 | $1,184.00 |
| | | *Phone call and multi-emails with attachments from/to S. Baldi/Coin Cloud.  RE: Employment Practices Liability, Policy Period: 8/27/2022 - 8/27/2023, Insurer: Allegiance, Policy Number: S00008EL00010201 and D&O Insurance: Policy Period: 9/27/2023, Insurer: Relm Insurance Ltd, Bermuda, Policy: RILPDO7242022.  RE: Claims reporting instructions are detailed on Page 33 of 34 by email to relmclaims@esis.com. On Page 1, under (item 4 and 5), the extended reporting period and run-off details are left unfilled for the percentage and therefore cost.  Page 11 of 34 details the  run-off coverage.* | | | |
| 8/17/2023 | Tanner James | Litigation | 0.50 | $630.00 | $315.00 |
| | | *Provided feedback to counsel on document production.* | | | |
| 8/17/2023 | Tanner James | Litigation | 0.70 | $630.00 | $441.00 |
| | | *Reviewed deposition materials for subpoena.* | | | |
| 8/18/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Corresponded with accounting team to resolve bank reconciliation issues.* | | | |
| 8/18/2023 | Paul Huygens | Claims Analysis and Objections | 0.20 | $1,320.00 | $264.00 |
| | | *Call with potential preference lawyer candidate re situation.* | | | |
| 8/18/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |
| | | *Email with summary to S. Baldi/Coin Cloud.  Deductible Reserve, Runoff or Tail Premium for EPL, D&O and Totals.* | | | |
| 8/18/2023 | Tanner James | Litigation | 0.80 | $630.00 | $504.00 |
| | | *Provided feedback to counsel re: document production.* | | | |
| 8/18/2023 | David Dachelet | Litigation | 0.60 | $1,060.00 | $636.00 |
| | | *Discussion with T. James re: document production.* | | | |
| 8/18/2023 | Dan Moses | Litigation | 1.00 | $1,260.00 | $1,260.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Prepared for sale process deposition.* | | | |
| 8/18/2023 | Tanner James | Litigation | 0.60 | $630.00 | $378.00 |
| | | *Discussion with D. Dachelet re: document production.* | | | |
| 8/18/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Communicated with I. Rossa on accounting issues and sale process.* | | | |
| 8/20/2023 | Dan Moses | Litigation | 2.00 | $1,260.00 | $2,520.00 |
| | | *Prepared for deposition on auction process and surcharge.* | | | |
| 8/21/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Prepared and dispatched requested marketing and pro fees data to D. Moses.* | | | |
| 8/21/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Updated and prepared professional fees summary.* | | | |
| 8/21/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Call with B. Davis, J. Hall, and T. Hyberger discussing status of May MOR bank reconciliations.* | | | |
| 8/21/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Compiled and updated marketing spreadsheet data including party outreach, NDA signings, and communication records.* | | | |
| 8/21/2023 | Paul Huygens | Committee Activities | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed draft APA of Cole Kepro/Bit Access litigation sale (0.1) and participate in portion of weekly update/strategy call with committee and debtor profs (0.4).* | | | |
| 8/21/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Participated in UCC call.* | | | |
| 8/21/2023 | Eric Mattson | Fee / Employment Applications | 1.80 | $270.00 | $486.00 |
| | | *Triangulated July entries in preparation for monthly fee statement.* | | | |
| 8/21/2023 | Bill McMahon | Insurance | 0.30 | $740.00 | $222.00 |
| | | *Emails from/to S. Baldi/Coin Cloud and T. James. RE: Follow-up on EPL and D&O reserve/tail coverage funding.* | | | |
| 8/21/2023 | Tanner James | Litigation | 2.40 | $630.00 | $1,512.00 |
| | | *Continued deposition prep.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/21/2023 | Dan Moses | Litigation<br>*Prepared for deposition on surcharge and auction process.* | 2.00 | $1,260.00 | $2,520.00 |
| 8/21/2023 | Tanner James | Litigation<br>*Continued deposition prep pt.3.* | 1.70 | $630.00 | $1,071.00 |
| 8/21/2023 | Dan Moses | Litigation<br>*Prepared for deposition with Fox Rothschild team.* | 1.00 | $1,260.00 | $1,260.00 |
| 8/21/2023 | Tanner James | Litigation<br>*Prepared for deposition.* | 2.80 | $630.00 | $1,764.00 |
| 8/22/2023 | Spencer Stires | Business Analysis / Operations<br>*Compiled and analyzed data on machine ownership for Enigma, Genesis, and Avtec from the auction and warehouse inventory.* | 0.70 | $480.00 | $336.00 |
| 8/22/2023 | Paul Huygens | Litigation<br>*Corresponded and attended call with T. James and B. Axelrod re: download from depos.* | 0.40 | $1,320.00 | $528.00 |
| 8/22/2023 | Dan Moses | Litigation<br>*Prepared deposition.* | 2.00 | $1,260.00 | $2,520.00 |
| 8/22/2023 | Tanner James | Litigation<br>*Call with P. Huygens and B. Axelrod re: deposition.* | 0.40 | $630.00 | $252.00 |
| 8/22/2023 | Tanner James | Litigation<br>*Participated in deposition session one in person Summerlin, NV.* | 2.90 | $630.00 | $1,827.00 |
| 8/22/2023 | Tanner James | Litigation<br>*Participated in-person deposition session part 2.* | 4.20 | $630.00 | $2,646.00 |
| 8/23/2023 | Tanner James | Business Analysis / Operations<br>*Checked in with management re: weekly updates.* | 0.80 | $630.00 | $504.00 |
| 8/23/2023 | Tanner James | Litigation<br>*Deposition debrief re: surcharge.* | 1.30 | $630.00 | $819.00 |
| 8/23/2023 | Dan Moses | Litigation<br>*Participated in deposition on sale process.* | 5.00 | $1,260.00 | $6,300.00 |
| 8/24/2023 | Tanner James | Business Analysis / Operations<br>*Discussions with management re: ERC program.* | 0.40 | $630.00 | $252.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/24/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed McAlary settlement proposal and DOJ grand jury info requests (0.2). Reviewed confirmation order (0.2).* | | | |
| 8/24/2023 | Tanner James | Committee Activities | 0.80 | $630.00 | $504.00 |
| | | *Corresponded with the committee professionals re: Brazil assets.* | | | |
| 8/24/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Attended UCC call.* | | | |
| 8/24/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Conversation with I. Rossa on Brazil sale process.* | | | |
| 8/25/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Discussions with management re: accounting records.* | | | |
| 8/28/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on various issues.* | | | |
| 8/28/2023 | Tanner James | Committee Activities | 0.80 | $630.00 | $504.00 |
| | | *Discussion with committee professionals.* | | | |
| 8/28/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussed with UCC on scheduled call.* | | | |
| 8/28/2023 | Tanner James | Committee Activities | 1.70 | $630.00 | $1,071.00 |
| | | *Produced documents to the committee.* | | | |
| 8/28/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with FTI.* | | | |
| 8/29/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Call with A. Haller of Powercoin on cash collection.* | | | |
| 8/29/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Updated discussion with management.* | | | |
| 8/29/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Returned and reviewed various case related emails.* | | | |
| 8/29/2023 | Tanner James | Court Hearings | 0.70 | $630.00 | $441.00 |
| | | *Attended status hearing.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 8/29/2023 | Eric Mattson | Fee / Employment Applications | 1.30 | $270.00 | $351.00 |
| | | *Finalized triangulation for July entries.* | | | |
| 8/30/2023 | Dan Moses | Business Analysis / Operations | 1.40 | $1,260.00 | $1,764.00 |
| | | *Reviewed, analyzed, and responded to various correspondences from Coin Cloud management, Heller, Fox Rothschild, Province and FTI.* | | | |
| 8/30/2023 | Tanner James | Committee Activities | 0.20 | $630.00 | $126.00 |
| | | *Corresponded with committee counsel.* | | | |
| 8/30/2023 | Eric Mattson | Fee / Employment Applications | 1.40 | $270.00 | $378.00 |
| | | *Drafted monthly fee statement (1.3). Emailed to T. James and D. Moses for review (0.1).* | | | |
| 8/31/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed various emails from Fox Rothschild and FTI and provided responses.* | | | |
| | | **TOTAL SERVICES** | **165.10** | | **$124,418.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Meals: | | | |
| 8/3/2023 | Spencer Stires | Meals | $38.79 |
| | | *Postmates - Working Dinner - Henderson* | |
| Research: | | | |
| 8/31/2023 | Province LLC - Expenses | Research | $490.00 |
| | | *Research Aug 2023 Coin Cloud* | |
| | | **TOTAL EXPENSES** | **$528.79** |

| | |
|---|---|
| **SUBTOTAL** | $124,946.79 |
| **DISCOUNT APPLIED** | ($12,441.80) |
| **AMOUNT DUE THIS INVOICE** | **$112,504.99** |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/9/2023
**INVOICE NO:** 94486
**BILLING THROUGH:** 8/31/2023

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 10/26/2023
**INVOICE NO:** 94538
**BILLING THROUGH:** 9/30/2023

---

**Coin Cloud - FA 2**                                            Managed By: Daniel L Moses

---

**INVOICE SUMMARY**

**PROFESSIONAL SERVICES**

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Dan Moses | 9.80 | $1,260.00 | $12,348.00 |
| Eric Mattson | 0.80 | $270.00 | $216.00 |
| Paul Huygens | 0.60 | $1,320.00 | $792.00 |
| Spencer Stires | 20.40 | $480.00 | $9,792.00 |
| Tanner James | 23.90 | $630.00 | $15,057.00 |
| **PROFESSIONAL SERVICES** | **55.50** | | **$38,205.00** |

**EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $226.00 |
| Meals | $26.49 |
| **EXPENSES TOTAL** | **$252.49** |

| **AMOUNT DUE THIS INVOICE** | **$38,457.49** |
|---|---|

This invoice is due on 10/26/2023

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 10/26/2023
**INVOICE NO:** 94538
**BILLING THROUGH:** 9/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 9/1/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed various emails from Province and Fox Rothschild.* | | | |
| 9/1/2023 | Tanner James | Litigation | 1.10 | $630.00 | $693.00 |
| | | *Discussed BA lawsuit with litigation firm.* | | | |
| 9/4/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Corresponded with Enigma re: collateral.* | | | |
| 9/5/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Analyzed cash report provided by PowerCoin.* | | | |
| 9/5/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Participated in cash collection meeting with Powercoin.* | | | |
| 9/6/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed various emails.* | | | |
| 9/6/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Discussions with Coin Cloud team re accounting.* | | | |
| 9/6/2023 | Tanner James | Business Analysis / Operations | 0.10 | $630.00 | $63.00 |
| | | *Discussion with counsel re: FBI subpoena.* | | | |
| 9/7/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and responded to various emails from the UCC and UCC professionals.* | | | |
| 9/7/2023 | Tanner James | Committee Activities | 0.70 | $630.00 | $441.00 |
| | | *Call with committee professionals.* | | | |
| 9/7/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Attended scheduled committee call.* | | | |
| 9/7/2023 | Tanner James | Court Filings | 1.90 | $630.00 | $1,197.00 |
| | | *Worked with counsel re: development of surcharge materials.* | | | |
| 9/8/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with I. Rosa on sale of Brazil.* | | | |
| 9/11/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Attended call with UCC and Debtor to discuss update.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/26/2023
**INVOICE NO:** 94538
**BILLING THROUGH:** 9/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 9/13/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated cash collection provided by Powercoin.* | | | |
| 9/13/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Attended cash collection call with Powercoin.* | | | |
| 9/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with I. Rossa on Brazil.* | | | |
| 9/14/2023 | Tanner James | Committee Activities | 0.60 | $630.00 | $378.00 |
| | | *Attended weekly call with committee professionals.* | | | |
| 9/14/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with I. Rosa on Brazil sale.* | | | |
| 9/15/2023 | Spencer Stires | Court Filings | 1.40 | $480.00 | $672.00 |
| | | *Extracted all fee applications from the Coin Cloud docket.* | | | |
| 9/18/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with M. Tucker of FTI on Brazil as well as various emails from T. James of Province.* | | | |
| 9/19/2023 | Tanner James | Business Analysis / Operations | 0.90 | $630.00 | $567.00 |
| | | *Meeting with management re: updates.* | | | |
| 9/19/2023 | Tanner James | Court Filings | 2.90 | $630.00 | $1,827.00 |
| | | *Begin professional fee review re: surcharge analysis.* | | | |
| 9/19/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod on Brazil sale process.* | | | |
| 9/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with I. Rossa of Coin Cloud in on sale process.* | | | |
| 9/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with M. Tucker of FTI on Brazil sale.* | | | |
| 9/20/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Cash collection call with Powercoin.* | | | |
| 9/20/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/26/2023
**INVOICE NO:** 94538
**BILLING THROUGH:** 9/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Calculated the administrative expense claim for C&S Wholesalers for the requested period.* | | | |
| 9/20/2023 | Tanner James | Committee Activities | 1.50 | $630.00 | $945.00 |
| | | *Joint call with management and committee professionals re: workstream planning and updates.* | | | |
| 9/20/2023 | Tanner James | Court Filings | 0.80 | $630.00 | $504.00 |
| | | *Worked with counsel re: development of surcharge declaration.* | | | |
| 9/20/2023 | Tanner James | Court Filings | 3.10 | $630.00 | $1,953.00 |
| | | *Finalized review of professional fees re: court filings and correspondence with counsel re: same.* | | | |
| 9/20/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed of Brazil sale stipulation.* | | | |
| 9/21/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with accounting team reviewing bank reconciliation status for MORs.* | | | |
| 9/21/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Consolidated and prepared bank statements covering the 90-day period prior to the petition date per request of UCC.* | | | |
| 9/21/2023 | Tanner James | Committee Activities | 2.10 | $630.00 | $1,323.00 |
| | | *Committee sync and management intro.* | | | |
| 9/21/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed stipulation related to Brazil sales.* | | | |
| 9/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed of Coin Cloud and Cole Kepro documentation.* | | | |
| 9/22/2023 | Tanner James | Committee Activities | 0.60 | $630.00 | $378.00 |
| | | *Call with committee professionals re: ERC.* | | | |
| 9/22/2023 | Tanner James | Court Hearings | 0.40 | $630.00 | $252.00 |
| | | *Attended omnibus hearing.* | | | |
| 9/25/2023 | Eric Mattson | Fee / Employment Applications | 0.80 | $270.00 | $216.00 |
| | | *Triangulated August entries in preparation for monthly fee statement.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/26/2023
**INVOICE NO:** 94538
**BILLING THROUGH:** 9/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 9/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed Brazil and return of emails.* | | | |
| 9/26/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed of various emails related to operations.* | | | |
| 9/26/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Redacted bank statements and prepared other exhibits.* | | | |
| 9/26/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Finalized the May MOR and financial exhibit.* | | | |
| 9/26/2023 | Tanner James | Committee Activities | 0.70 | $630.00 | $441.00 |
| | | *Call with the committee re: current workstreams.* | | | |
| 9/27/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed investigation report provided D. Ayala and B. Axelrod on Brazil.* | | | |
| 9/27/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Incorporated comments on the May MOR and finalized for filing.* | | | |
| 9/27/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Responded to emails from B. Axelrod of Fox Rothschild and T. James of Province.* | | | |
| 9/27/2023 | Tanner James | Committee Activities | 1.20 | $630.00 | $756.00 |
| | | *Joint call with the committee and management re: ongoing workstreams and case updates.* | | | |
| 9/28/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Imported financials and filled June MOR form.* | | | |
| 9/28/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Update call with Province team on current work streams.* | | | |
| 9/28/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Formatted and incorporated various June MOR exhibits.* | | | |
| 9/28/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Update call with Province team on current work streams.* | | | |
| 9/28/2023 | Tanner James | Business Analysis / Operations | 0.40 | $630.00 | $252.00 |
| | | *Update call with Province team on current work streams.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 10/26/2023
**INVOICE NO:** 94538
**BILLING THROUGH:** 9/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 9/28/2023 | Spencer Stires | Business Analysis / Operations<br>*Identified and retrieved data for MOR professional payment form.* | 1.20 | $480.00 | $576.00 |
| 9/29/2023 | Tanner James | Business Analysis / Operations<br>*Call with P. Huygens re: June MOR.* | 0.20 | $630.00 | $126.00 |
| 9/29/2023 | Spencer Stires | Business Analysis / Operations<br>*Incorporated bank reconciliations into June MOR.* | 1.90 | $480.00 | $912.00 |
| 9/29/2023 | Paul Huygens | Business Analysis / Operations<br>*Reviewed draft June MOR (0.4) and call with T. James re same (0.2).* | 0.60 | $1,320.00 | $792.00 |
| 9/29/2023 | Spencer Stires | Business Analysis / Operations<br>*Finalized exhibits for June MOR.* | 2.20 | $480.00 | $1,056.00 |
| | | **TOTAL SERVICES** | **55.50** | | **$38,205.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 9/29/2023 | Spencer Stires | Meals<br>*Postmates - Working Lunch - Henderson* | $26.49 |
| Research: | | | |
| 9/30/2023 | Province LLC - Expenses | Research<br>*Research Sep 2023 - Coin Cloud* | $226.00 |
| | | **TOTAL EXPENSES** | **$252.49** |

| | |
|---|---|
| **SUBTOTAL** | **$38,457.49** |
| **AMOUNT DUE THIS INVOICE** | **$38,457.49** |

This invoice is due upon receipt

**Province, LLC**

2360 Corporate Circle Suite 340

Henderson, NV 89074, United States

Tel: 702-685-5555

www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 10/26/2023

**INVOICE NO:** 94538

**BILLING THROUGH:** 9/30/2023

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

---

**Coin Cloud - FA 2**                                    Managed By: Daniel L Moses

**INVOICE SUMMARY**

**PROFESSIONAL SERVICES**

| EMPLOYEE | HOURS | RATE | AMOUNT |
|----------|------:|-----:|-------:|
| Dan Moses | 21.60 | $1,260.00 | $27,216.00 |
| Eric Mattson | 2.10 | $270.00 | $567.00 |
| Paul Huygens | 4.40 | $1,320.00 | $5,808.00 |
| Spencer Stires | 26.30 | $480.00 | $12,624.00 |
| Tanner James | 72.90 | $630.00 | $45,927.00 |
| **PROFESSIONAL SERVICES** | **127.30** | | **$92,142.00** |

**EXPENSES**

| DESCRIPTION | AMOUNT |
|-------------|-------:|
| Research | $83.00 |
| Meals | $35.21 |
| Ground Transportation | $127.07 |
| **EXPENSES TOTAL** | **$245.28** |

| **AMOUNT DUE THIS INVOICE** | **$92,387.28** |
|---|---:|

This invoice is due on 12/6/2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|------:|-----:|-------:|
| 10/2/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Finalized and submitted the June Monthly Operating Report.* | | | |
| 10/2/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Communicated with D. Ayala of Coin Cloud on FBI investigation.* | | | |
| 10/2/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on payroll related to Isabella.* | | | |
| 10/2/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Constructed a schedule detailing the docketed professional fees to date for each professional entity involved in the Coin Cloud case.* | | | |
| 10/2/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on Surcharge settlement related to Avt.* | | | |
| 10/2/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with S. Baldi on employment agreements.* | | | |
| 10/3/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Communicated on FBI report provided by Coin Cloud E. Badway of Fox Rothschild.* | | | |
| 10/3/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Developed professional fee disbursement summary with S. Stires.* | | | |
| 10/3/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Calculated and confirmed the amount of unbilled outstanding fees through the current date.* | | | |
| 10/3/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Investigated and resolved discrepancies in the exhibit of the Coin Cloud file, specifically addressing the NA values that replaced previous data.* | | | |
| 10/3/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Developed a detailed Excel report on professional fee payment amounts and associated wire information.* | | | |
| 10/3/2023 | Spencer Stires | Sale Process | 1.40 | $480.00 | $672.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Developed and shared an analysis of Sale Process Fees as a percentage of Total Undiscounted Fees.* | | | |
| 10/3/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and I. Rossa on various Brazil issues.* | | | |
| 10/3/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussed and reviewed Brazil term sheet with I. Rossa.* | | | |
| 10/4/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed correspondence from C. LoTempio of Seward Kissel.* | | | |
| 10/4/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Scheduled call between Legal and financial advisors to debtor and UCC.* | | | |
| 10/4/2023 | Tanner James | Litigation | 2.70 | $630.00 | $1,701.00 |
| | | *Prepared for deposition re: surcharge.* | | | |
| 10/4/2023 | Paul Huygens | Litigation | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed proposed settlement math and call with T. James regarding surcharge dispute.* | | | |
| 10/4/2023 | Tanner James | Litigation | 0.20 | $630.00 | $126.00 |
| | | *Call with P. Huygens re: surcharge dispute.* | | | |
| 10/4/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed draft surcharge provided T. James of Province ahead of settlement discussions.* | | | |
| 10/5/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James on Brazil and surcharge settlement.* | | | |
| 10/5/2023 | Dan Moses | Litigation | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed correspondence of various emails on surcharge settlements.* | | | |
| 10/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on Brazil.* | | | |
| 10/5/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed updated term sheet relating to Brazil provided by I. Rossi and corresponded with B. Axelrod re: same.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 10/6/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and D. Mann of Fox Rothschild on deposition preparation.* | | | |
| 10/7/2023 | Tanner James | Litigation | 2.80 | $630.00 | $1,764.00 |
| | | *Prepared for deposition re: professional fees.* | | | |
| 10/7/2023 | Tanner James | Litigation | 1.60 | $630.00 | $1,008.00 |
| | | *Continued deposition prep re: professional fees.* | | | |
| 10/8/2023 | Eric Mattson | Fee / Employment Applications | 1.20 | $270.00 | $324.00 |
| | | *Began drafting August fee statement.* | | | |
| 10/8/2023 | Tanner James | Litigation | 1.60 | $630.00 | $1,008.00 |
| | | *Final deposition prep session.* | | | |
| 10/8/2023 | Tanner James | Litigation | 0.70 | $630.00 | $441.00 |
| | | *Prepared for deposition with counsel re: professional fees.* | | | |
| 10/9/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Updated schedule of docketed professional fees to date.* | | | |
| 10/9/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Checked in with management re: various workstream updates.* | | | |
| 10/9/2023 | Spencer Stires | Claims Analysis and Objections | 2.80 | $480.00 | $1,344.00 |
| | | *Analyzed and projected the administrative claim pool for the UCC.* | | | |
| 10/9/2023 | Eric Mattson | Fee / Employment Applications | 0.90 | $270.00 | $243.00 |
| | | *Completed draft of August fee statement (0.8). Emailed to T. James for review (0.1).* | | | |
| 10/9/2023 | Tanner James | Litigation | 1.10 | $630.00 | $693.00 |
| | | *Follow up conversations with Debtor counsel following the deposition.* | | | |
| 10/9/2023 | Tanner James | Litigation | 1.90 | $630.00 | $1,197.00 |
| | | *Participated in deposition in Las Vegas, NV at Genesis local counsel office.* | | | |
| 10/10/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Analyzed prior months bank statements provided by management.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | Dan Moses | Litigation | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with B. Axelrod and D. Mann of Fox Rothschild on deposition preparation.* | | | |
| 10/10/2023 | Tanner James | Litigation | 1.70 | $630.00 | $1,071.00 |
| | | *Corresponded with counsel and reviewed trial prep in preparation for testimony.* | | | |
| 10/10/2023 | Tanner James | Litigation | 2.80 | $630.00 | $1,764.00 |
| | | *Analyzed trial briefs filed by adversaries.* | | | |
| 10/10/2023 | Tanner James | Litigation | 0.90 | $630.00 | $567.00 |
| | | *Corresponded with counsel re: upcoming trial.* | | | |
| 10/11/2023 | Tanner James | Committee Activities | 0.90 | $630.00 | $567.00 |
| | | *Call with management and the committee re: various workstream updates.* | | | |
| 10/11/2023 | Paul Huygens | Litigation | 0.90 | $1,320.00 | $1,188.00 |
| | | *Reviewed filings regarding surcharge issues from Genesis, Enigma, company and committee (0.5). Call with T. James to discuss same, July MOR, cash collections and admin claim negotiations (0.4).* | | | |
| 10/12/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Prepared July MOR and Financials for review.* | | | |
| 10/12/2023 | Paul Huygens | Claims Analysis and Objections | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed debtor responses to late filed claims.* | | | |
| 10/12/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild and M. Tucker of FTI.* | | | |
| 10/12/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Scheduled committee call.* | | | |
| 10/12/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Discussed testimony with P. Huygens and T. James.* | | | |
| 10/12/2023 | Tanner James | Litigation | 0.20 | $630.00 | $126.00 |
| | | *Discussed testimony with P. Huygens and D. Moses.* | | | |
| 10/12/2023 | Dan Moses | Litigation | 2.00 | $1,260.00 | $2,520.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Prepared for trial by reviewing briefs and D. Moses historical testimony.* | | | |
| 10/12/2023 | Paul Huygens | Litigation | 0.20 | $1,320.00 | $264.00 |
| | | *Discussed testimony with T. James and D. Moses.* | | | |
| 10/12/2023 | Dan Moses | Litigation | 1.10 | $1,260.00 | $1,386.00 |
| | | *Prepared for trial with Seward Kissel and Fox Rothschild teams.* | | | |
| 10/13/2023 | Tanner James | Litigation | 2.70 | $630.00 | $1,701.00 |
| | | *Reviewed materials and exhibits re: upcoming trial.* | | | |
| 10/13/2023 | Dan Moses | Litigation | 1.70 | $1,260.00 | $2,142.00 |
| | | *Reviewed and analyzed deposition documents related to testimony by D. Moses.* | | | |
| 10/13/2023 | Tanner James | Litigation | 2.10 | $630.00 | $1,323.00 |
| | | *Attended prep meeting with counsel re: upcoming trial.* | | | |
| 10/14/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Analyzed and updated the MOR Financials and exhibits.* | | | |
| 10/14/2023 | Tanner James | Litigation | 2.60 | $630.00 | $1,638.00 |
| | | *Continued trial prep re: review of briefs and transcripts.* | | | |
| 10/14/2023 | Tanner James | Litigation | 2.40 | $630.00 | $1,512.00 |
| | | *Attended trial prep session re: review of filings and other materials.* | | | |
| 10/15/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Updated accounting line items and the Monthly Operating Report.* | | | |
| 10/15/2023 | Tanner James | Litigation | 2.10 | $630.00 | $1,323.00 |
| | | *Continued prep for trial re: surcharge litigation.* | | | |
| 10/15/2023 | Tanner James | Litigation | 2.70 | $630.00 | $1,701.00 |
| | | *Prepared for trial re: review of various declarations, transcripts, and historical analytics.* | | | |
| 10/16/2023 | Paul Huygens | Claims Analysis and Objections | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed claim analysis for optconnect and corresponded with M. Tucker regarding potential settlement.* | | | |
| 10/16/2023 | Tanner James | Litigation | 1.90 | $630.00 | $1,197.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended trial at the Nevada federal courthouse session 3.* | | | |
| 10/16/2023 | Tanner James | Litigation | 0.20 | $630.00 | $126.00 |
| | | *Multiple follow up calls after trial with counsel and Province principals.* | | | |
| 10/16/2023 | Paul Huygens | Litigation | 0.20 | $1,320.00 | $264.00 |
| | | *Call with T. James to discuss hearing regarding contribution and also status of OptConnect negotiation.* | | | |
| 10/16/2023 | Tanner James | Litigation | 2.80 | $630.00 | $1,764.00 |
| | | *Attended trial at the Nevada federal courthouse session 2.* | | | |
| 10/16/2023 | Tanner James | Litigation | 2.60 | $630.00 | $1,638.00 |
| | | *Attended trial in the Nevada federal courthouse session 1.* | | | |
| 10/17/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Redacted bank statements for July MOR.* | | | |
| 10/18/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Developed and adjusted the July MOR, incorporating changes related to the asset sale.* | | | |
| 10/18/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Worked on MOR (0.8). Teams call with P. Huygens and S. Stires re: same (0.6).* | | | |
| 10/18/2023 | Paul Huygens | Business Analysis / Operations | 0.80 | $1,320.00 | $1,056.00 |
| | | *Reviewed July MOR (0.2) and Teams meeting with T. James and S. Stires to go through comments (0.6).* | | | |
| 10/18/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Updated July MOR financials to reflect wind down of operations.* | | | |
| 10/18/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Teams MOR working session with P. Huygens and T. James.* | | | |
| 10/18/2023 | Tanner James | Committee Activities | 0.80 | $630.00 | $504.00 |
| | | *Discussion with committee professionals and management.* | | | |
| 10/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Communicated with Powercoin on cash collection timing.* | | | |
| 10/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Update conversation with T. James of Province.* | | | |
| 10/19/2023 | Tanner James | Business Analysis / Operations | 0.20 | $630.00 | $126.00 |
| | | *Update conversation with D. Moses of Province.* | | | |
| 10/19/2023 | Dan Moses | Claims Analysis and Objections | 0.20 | $1,260.00 | $252.00 |
| | | *Communicated with R. Haley of FTI on Genesis administration claim.* | | | |
| 10/19/2023 | Tanner James | Committee Activities | 0.50 | $630.00 | $315.00 |
| | | *Attended UCC professionals call.* | | | |
| 10/19/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Scheduled UCC call with professionals.* | | | |
| 10/20/2023 | Tanner James | Litigation | 1.80 | $630.00 | $1,134.00 |
| | | *Continued deposition prep re: Cole Kepro litigation.* | | | |
| 10/20/2023 | Tanner James | Litigation | 0.50 | $630.00 | $315.00 |
| | | *Discussed with D. Moses on litigation and relevance to Cole Kepro.* | | | |
| 10/20/2023 | Tanner James | Litigation | 2.60 | $630.00 | $1,638.00 |
| | | *Prepared for deposition re: Cole Kepro litigation.* | | | |
| 10/20/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussed with T. James of Province on litigation and relevance to Cole Kepro.* | | | |
| 10/20/2023 | Spencer Stires | Litigation | 0.80 | $480.00 | $384.00 |
| | | *Tracked and updated litigation outreach activities in the Excel tracker.* | | | |
| 10/20/2023 | Spencer Stires | Litigation | 2.40 | $480.00 | $1,152.00 |
| | | *Organized litigation outreach communications for Cash Cloud.* | | | |
| 10/20/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with A. Heller of Powercoin on cash collection.* | | | |
| 10/20/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated and had strategic think on Brazil post rejection of offer.* | | | |
| 10/22/2023 | Tanner James | Litigation | 2.70 | $630.00 | $1,701.00 |
| | | *Prepared for deposition re: Cole Kepro litigation.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 10/22/2023 | Tanner James | Litigation | 2.20 | $630.00 | $1,386.00 |
| | | *Continued deposition prep re: Cole Kepro litigation.* | | | |
| 10/23/2023 | Dan Moses | Business Analysis / Operations | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed correspondence from A. Heller of Powercoin on cash management and B. Axelrod on Brazil status.* | | | |
| 10/23/2023 | Paul Huygens | Litigation | 0.30 | $1,320.00 | $396.00 |
| | | *Call with T. James regarding pending court decisions and timeline for pending hearings (0.2). Corresponded regarding same (0.1).* | | | |
| 10/23/2023 | Tanner James | Litigation | 1.80 | $630.00 | $1,134.00 |
| | | *Prepared for deposition re: document review for 30(b)(6).* | | | |
| 10/23/2023 | Tanner James | Litigation | 2.40 | $630.00 | $1,512.00 |
| | | *Continued deposition prep.* | | | |
| 10/23/2023 | Tanner James | Litigation | 0.20 | $630.00 | $126.00 |
| | | *Call with P. Huygens re: pending court decisions.* | | | |
| 10/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James on cash collection and Cole Kepro.* | | | |
| 10/24/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Discussion with D. Moses on cash collection and Cole Kepro.* | | | |
| 10/24/2023 | Tanner James | Claims Analysis and Objections | 0.20 | $630.00 | $126.00 |
| | | *Call with P. Huygens re: Cole Kepro related deposition.* | | | |
| 10/24/2023 | Dan Moses | Claims Analysis and Objections | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with T. James of Province on admin claim objections on Coin Cloud.* | | | |
| 10/24/2023 | Paul Huygens | Claims Analysis and Objections | 0.20 | $1,320.00 | $264.00 |
| | | *Call with T. James to download from Cole Kepro related deposition.* | | | |
| 10/24/2023 | Tanner James | Litigation | 0.40 | $630.00 | $252.00 |
| | | *Deposition follow ups with counsel.* | | | |
| 10/24/2023 | Tanner James | Litigation | 6.20 | $630.00 | $3,906.00 |
| | | *Attended deposition re: Cole Kepro litigation.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed correspondence from M. Tucker on OptConnect settlement.* | | | |
| 10/25/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Discussion with management and FTI re: ongoing workstreams and case status.* | | | |
| 10/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed potential distribution of cash post collections.* | | | |
| 10/25/2023 | Tanner James | Business Analysis / Operations | 1.30 | $630.00 | $819.00 |
| | | *Participated in cash collection discussions with Powercoin.* | | | |
| 10/25/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed cash report provide by A. Heller of Powercoin.* | | | |
| 10/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with FTI on fee budgeting.* | | | |
| 10/25/2023 | Dan Moses | Claims Analysis and Objections | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Brinks reply in support of application for allowance of administrative claim.* | | | |
| 10/25/2023 | Tanner James | Fee / Employment Applications | 0.60 | $630.00 | $378.00 |
| | | *Discussion with J. Jimmerson re: fee apps.* | | | |
| 10/25/2023 | Paul Huygens | Litigation | 0.20 | $1,320.00 | $264.00 |
| | | *Corresponded on OptConnect settlement.* | | | |
| 10/26/2023 | Tanner James | Business Analysis / Operations | 0.40 | $630.00 | $252.00 |
| | | *Discussed incoming wires with the company.* | | | |
| 10/26/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Coin Cloud scheduled committee call.* | | | |
| 10/26/2023 | Tanner James | Committee Activities | 0.60 | $630.00 | $378.00 |
| | | *Call with committee professionals re: case updates and workstreams.* | | | |
| 10/30/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with RSM and T. James re 2022 returns.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 10/30/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with P. Huygens on case status.* | | | |
| 10/30/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussed flow of funds with Coin Cloud team.* | | | |
| 10/30/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses re: case status.* | | | |
| 10/30/2023 | Spencer Stires | Claims Analysis and Objections | 1.80 | $480.00 | $864.00 |
| | | *Calculated outstanding allowed admin claims.* | | | |
| 10/30/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Performed strategic work around Brinks settlement.* | | | |
| 10/31/2023 | Spencer Stires | Claims Analysis and Objections | 2.40 | $480.00 | $1,152.00 |
| | | *Updated outstanding allowed admin claims analysis with feedback from T. James.* | | | |
| 10/31/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded from T. James on collections.* | | | |
| | | **TOTAL SERVICES** | **127.30** | | **$92,142.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Ground Trans.: | | | |
| 10/3/2023 | Tanner James | Ground Transportation | $70.17 |
| | | *Uber from Seward and Kissel office to Province office re: deposition prep.* | |
| 10/3/2023 | Tanner James | Ground Transportation | $56.90 |
| | | *Uber from Province office to Seward and Kissel office re: deposition prep.* | |
| Meals: | | | |
| 10/3/2023 | Spencer Stires | Meals | $35.21 |
| | | *Postmates - Working Dinner - Henderson* | |
| Research: | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/6/2023
**INVOICE NO:** 94738
**BILLING THROUGH:** 10/31/2023

**EXPENSES**

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/31/2023 | Province LLC - Expenses | Research | $83.00 |
| | | *Research Oct 2023 Coin Cloud - FA 2* | |
| | | **TOTAL EXPENSES** | **$245.28** |
| | | **SUBTOTAL** | **$92,387.28** |
| | | **AMOUNT DUE THIS INVOICE** | **$92,387.28** |

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/13/2023
**INVOICE NO:** 94750
**BILLING THROUGH:** 11/30/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

---

### INVOICE SUMMARY

### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Dan Moses | 5.20 | $1,260.00 | $6,552.00 |
| Hunter Thompson | 2.30 | $390.00 | $897.00 |
| Paul Huygens | 1.30 | $1,320.00 | $1,716.00 |
| Spencer Stires | 5.70 | $480.00 | $2,736.00 |
| Tanner James | 6.00 | $630.00 | $3,780.00 |
| **PROFESSIONAL SERVICES** | **20.50** | | **$15,681.00** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $215.00 |
| **EXPENSES TOTAL** | **$215.00** |

| | |
|---|---|
| **AMOUNT DUE THIS INVOICE** | **$15,896.00** |

This invoice is due on 12/13/2023

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/13/2023
**INVOICE NO:** 94750
**BILLING THROUGH:** 11/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 11/1/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed correspondence re: case updates.* | | | |
| 11/1/2023 | Spencer Stires | Claims Analysis and Objections | 1.10 | $480.00 | $528.00 |
| | | *Evaluated the status of outstanding administrative claims for Coin Cloud and updated relevant records.* | | | |
| 11/1/2023 | Spencer Stires | Claims Analysis and Objections | 1.20 | $480.00 | $576.00 |
| | | *Evaluated and processed Coin Cloud's outstanding allowed administrative claims.* | | | |
| 11/2/2023 | Tanner James | Litigation | 0.40 | $630.00 | $252.00 |
| | | *Discussion with D. Moses re: Cole Kepro.* | | | |
| 11/2/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on Coin Cloud litigation issues over Cole Kepro.* | | | |
| 11/4/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence on Coin Cloud from various parties.* | | | |
| 11/6/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed current cash update from J. Hall of Coin Cloud.* | | | |
| 11/8/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Corresponded with ERC consultant re: process questions, and call with T. James re: same (0.2). Participated in portion of call with committee and consultants to discuss same (0.3). Followed up with D. Moses after (0.1).* | | | |
| 11/8/2023 | Tanner James | Business Analysis / Operations | 0.20 | $630.00 | $126.00 |
| | | *Call with P. Huygens re: ERC process questions.* | | | |
| 11/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with P. Huygens of Province on call with ERC consultants.* | | | |
| 11/9/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Fox Rothschild and T. James of Province on Cole Kepro and other related workstreams.* | | | |
| 11/9/2023 | Tanner James | Litigation | 0.50 | $630.00 | $315.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/13/2023
**INVOICE NO:** 94750
**BILLING THROUGH:** 11/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with D. Moses and Fox Rothschild re: Cole Kepro and related workstreams.* | | | |
| 11/10/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed correspondence from T. James of Province on case status.* | | | |
| 11/11/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with E. Badway of Fox Rothschild on case updates.* | | | |
| 11/12/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Call with D. Moses re: FBI investigation update.* | | | |
| 11/12/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on update to FBI investigation.* | | | |
| 11/20/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Reformatted July MOR to conform to UST request.* | | | |
| 11/21/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Call with T. James re: collections and hack update.* | | | |
| 11/21/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Call with P. Huygens re: collections and hack update.* | | | |
| 11/22/2023 | Tanner James | Litigation | 1.40 | $630.00 | $882.00 |
| | | *Analyzed and discussed Genesis Coin demand letter.* | | | |
| 11/24/2023 | Dan Moses | Litigation | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed Genesis Coin ask for reduction in purchase price.* | | | |
| 11/26/2023 | Tanner James | Litigation | 2.40 | $630.00 | $1,512.00 |
| | | *Prepared for evidentiary hearing testimony.* | | | |
| 11/27/2023 | Hunter Thompson | Business Analysis / Operations | 2.30 | $390.00 | $897.00 |
| | | *Analyzed industry research on semiconductor chip shortages and COVID-19's impact on consumer behavior.* | | | |
| 11/28/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Discussion with P. Huygens re: case update and workstream.* | | | |
| 11/28/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/13/2023
**INVOICE NO:** 94750
**BILLING THROUGH:** 11/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Validated and discussed UST fee payments in response to delinquency letter.* | | | |
| 11/28/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Discussion with T. James re: case update and workstream.* | | | |
| 11/28/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed draft declaration of D. Ayala of Powercoin collections.* | | | |
| 11/28/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed correspondence from T. James of Province in Cole Kepro trial.* | | | |
| 11/28/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with T. James of Province on case update and potential collections.* | | | |
| 11/29/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James and D. Ayala on private investigators.* | | | |
| 11/30/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Participated in call with Province, FTI and Seward Kissel teams re: updates.* | | | |
| 11/30/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed communication between A. Stanton and T. James of Province.* | | | |
| 11/30/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Participated in call with Province, FTI and Seward Kissel teams re: updates.* | | | |
| | | **TOTAL SERVICES** | **20.50** | | **$15,681.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Research: | | | |
| 11/30/2023 | Province LLC - Expenses | Research | $215.00 |
| | | *Research Nov 2023- Coin Cloud - FA 2* | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 12/13/2023
**INVOICE NO:** 94750
**BILLING THROUGH:** 11/30/2023

| | |
|---|---:|
| **TOTAL EXPENSES** | **$215.00** |
| **SUBTOTAL** | **$15,896.00** |
| **AMOUNT DUE THIS INVOICE** | **$15,896.00** |

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account #1020039259

Routing #122402382

EIN #26-3657461

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 1/19/2024
**INVOICE NO:** 94939
**BILLING THROUGH:** 12/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

---

**INVOICE SUMMARY**

**PROFESSIONAL SERVICES**

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Dan Moses | 1.80 | $1,260.00 | $2,268.00 |
| Eric Mattson | 1.80 | $270.00 | $486.00 |
| Paul Huygens | 1.00 | $1,320.00 | $1,320.00 |
| Spencer Stires | 52.40 | $480.00 | $25,152.00 |
| Tanner James | 2.40 | $630.00 | $1,512.00 |
| **PROFESSIONAL SERVICES** | **59.40** | | **$30,738.00** |

**EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---|
| Meals | $173.16 |
| **EXPENSES TOTAL** | **$173.16** |

| | |
|---|---|
| **AMOUNT DUE THIS INVOICE** | **$30,911.16** |

This invoice is due on 1/19/2024

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 1/19/2024
**INVOICE NO:** 94939
**BILLING THROUGH:** 12/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 12/5/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Prepared and reconciled the Monthly Operating Report for August.* | | | |
| 12/5/2023 | Spencer Stires | Claims Analysis and Objections | 0.80 | $480.00 | $384.00 |
| | | *Analyzed outstanding administrative claims for Coin Cloud to determine the validity and details of an insurance claim.* | | | |
| 12/5/2023 | Eric Mattson | Fee / Employment Applications | 0.70 | $270.00 | $189.00 |
| | | *Drafted October fee statement.* | | | |
| 12/5/2023 | Paul Huygens | Fee / Employment Applications | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed and provided comments on October time entries.* | | | |
| 12/6/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Prepared and reconciled August bank statements for MOR.* | | | |
| 12/6/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Evaluated financial performance from August Monthly Operating Reports and reconciled with bank statements.* | | | |
| 12/6/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Reconciled August bank statements with financial records for accuracy in reporting.* | | | |
| 12/7/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Prepared bank reconciliation statements for August to validate financial transactions and balances.* | | | |
| 12/7/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Reconciled August bank statements with financials to ensure accuracy in reporting.* | | | |
| 12/7/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Synthesized August Monthly Operating Report and financial statements to reflect adjustments for Brink's payment discrepancies.* | | | |
| 12/7/2023 | Spencer Stires | Claims Analysis and Objections | 1.00 | $480.00 | $480.00 |
| | | *Investigated and documented administrative claims per the latest outstanding allowed claims report.* | | | |
| 12/7/2023 | Spencer Stires | Claims Analysis and Objections | 1.40 | $480.00 | $672.00 |
| | | *Investigated and resolved discrepancies in administrative claims as documented in the outstanding claims ledger.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 1/19/2024
**INVOICE NO:** 94939
**BILLING THROUGH:** 12/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 12/8/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Prepared financial package including MOR and supporting documents for stakeholder analysis.* | | | |
| 12/8/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Calculated and reconciled outstanding United States Trustee quarterly fees.* | | | |
| 12/8/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Finalized and distributed the August Monthly Operating Report for review.* | | | |
| 12/8/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Assisted S. Stires with MOR.* | | | |
| 12/8/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Finalized and distributed August Monthly Operating Report for executive review.* | | | |
| 12/11/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Consolidated September financial statements for MOR.* | | | |
| 12/12/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Evaluated candidate's financial modeling skills, ensuring adherence to formatting, scenario analysis, and balance sheet integrity for Province's technical exam.* | | | |
| 12/12/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Reviewed and updated monthly operating report for Coin Cloud.* | | | |
| 12/12/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Examined and adjusted September monthly operating report.* | | | |
| 12/12/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Prepared monthly operating report for October, ensuring accuracy and compliance with financial reporting standards.* | | | |
| 12/12/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Prepared September Monthly Operating Report.* | | | |
| 12/12/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Distributed the October MOR package for review and feedback.* | | | |
| 12/13/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 1/19/2024
**INVOICE NO:** 94939
**BILLING THROUGH:** 12/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Finalized and consolidated September Monthly Operating Report financial statements for executive review.* | | | |
| 12/13/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Analyzed bank statements and performed a variance analysis to ensure accuracy of reported figures.* | | | |
| 12/13/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Prepared and reconciled September Monthly Operating Report financial statements for client review.* | | | |
| 12/13/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Reconciled September MOR bank statements with financial records.* | | | |
| 12/13/2023 | Spencer Stires | Business Analysis / Operations | 2.00 | $480.00 | $960.00 |
| | | *Consolidated and formatted MOR exhibits.* | | | |
| 12/13/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Communicated with B. Axelrod on cash collections.* | | | |
| 12/13/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Coordinated with J. Hall to clarify the absence of reconciliations for September and October.* | | | |
| 12/13/2023 | Spencer Stires | Claims Analysis and Objections | 1.20 | $480.00 | $576.00 |
| | | *Evaluated administrative claims to update the outstanding allowed claims schedule.* | | | |
| 12/13/2023 | Eric Mattson | Fee / Employment Applications | 1.10 | $270.00 | $297.00 |
| | | *Drafted November fee statement (1.0). Emailed to T. James for review (0.1).* | | | |
| 12/14/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Prepared and consolidated financial statements and exhibits for Coin Cloud's October MOR.* | | | |
| 12/14/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Finalized and distributed the Monthly Operating Report for October for internal review.* | | | |
| 12/14/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Coordinated with T. James to confirm the exclusion of erroneous deposits from total disbursements and quarterly US Trustee fee calculations for October Monthly Operating Report.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 1/19/2024
**INVOICE NO:** 94939
**BILLING THROUGH:** 12/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Implemented feedback from T. James for the October MOR.* | | | |
| 12/14/2023 | Spencer Stires | Business Analysis / Operations | 2.00 | $480.00 | $960.00 |
| | | *Finalized Monthly Operating Report for September and distributed for internal review.* | | | |
| 12/14/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Prepared supplemental disclosure to the October Monthly Operating Report.* | | | |
| 12/14/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Prepared bank statements and other exhibits for October MOR.* | | | |
| 12/18/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed kiosk discovery requests.* | | | |
| 12/19/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province.* | | | |
| 12/22/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Call with FTI team and P. Huygens re: latest waterfall.* | | | |
| 12/22/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with FTI team and T. James to go thru latest waterfall.* | | | |
| 12/22/2023 | Dan Moses | Litigation | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed updated case information.* | | | |
| 12/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence from T. James on Powercoun.* | | | |
| 12/27/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Update call with management.* | | | |
| | | **TOTAL SERVICES** | **59.40** | | **$30,738.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 12/5/2023 | Spencer Stires | Meals | $39.53 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 1/19/2024
**INVOICE NO:** 94939
**BILLING THROUGH:** 12/31/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|-------:|
| 12/6/2023 | Spencer Stires | *Postmates - S. Stires working lunch - Henderson, NV.*<br>Meals | $35.79 |
| 12/7/2023 | Spencer Stires | *Postmates - S. Stires working dinner - Henderson, NV.*<br>Meals | $37.88 |
| 12/13/2023 | Spencer Stires | *Postmates - S. Stires working lunch - Henderson, NV.*<br>Meals | $30.81 |
| 12/14/2023 | Spencer Stires | *Postmates - S. Stires working lunch - Henderson, NV.*<br>Meals | $29.15 |
|  |  | *Postmates - S. Stires working dinner - Henderson, NV.* | |

| | |
|---|---:|
| **TOTAL EXPENSES** | **$173.16** |
| **SUBTOTAL** | **$30,911.16** |
| **AMOUNT DUE THIS INVOICE** | **$30,911.16** |

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions: Meadows

Bank Account #

Routing #1

EIN #26-3657461