BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
　　　nkoffroth@foxrothschild.com
*Counsel for Debtor*

### UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM MARCH 1, 2024 THROUGH MARCH 31, 2024** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from March 1, 2024, through March 31, 2024* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Fox respectfully represents as follows:

*FOX ROTHSCHILD LLP*
*3800 Howard Hughes Parkway, Suite 500*
*Las Vegas, Nevada 89169*
*(702) 262-6899*
*(702) 597-5503 (fax)*

1.     Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing March 1, 2024, through March 31, 2024 (the "Statement Period").

2.     Fox seeks allowance and payment of interim compensation for fees in the amount of $57,484.80, representing 80% of the $71,856.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $552.28, representing 100% of the expenses incurred during the Statement Period, for a total award of $58,037.08 for the Statement Period.

3.     Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.     Attached hereto as **Exhibit B** is a task code summary.

5.     Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.     On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

    i.    Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

    ii.    Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

    iii.    United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

    iv.    Seward & Kissel, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.  Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.  Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.  Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.    If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

Fee Application.

10.     Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.     Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 22nd day of April 2024.

**FOX ROTHSCHILD LLP**

By: _____*/s/Brett A. Axelrod*_____
        BRETT A. AXELROD, ESQ.
        Nevada Bar No. 5859
        NICHOLAS A. KOFFROTH, ESQ.
        Nevada Bar No. 16264
        1980 Festival Plaza Drive, Suite 700
        Las Vegas, Nevada 89135
        *Counsel for Debtor*

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

March 1, 2024, through March 31, 2024

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $1,050.00 | 21.1 | $22,155.00 |
| Jeanette McPherson – Partner | $725.00 | 9.9 | $7,177.50 |
| Audrey Noll – Counsel | $915.00 | 11.1 | $10,156.50 |
| Daniel A. Mann – Associate | $430.00 | 11.1 | $4,773.00 |
| **Subtotal** | | **53.2** | **$44,262.00** |
| **Blended Rate (Attorneys only)** | **$831.99** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Paralegal | $400.00 | 63.2 | $25,280.00 |
| Angela Hosey – Paralegal | $260.00 | 8.9 | $2,314.00 |
| **Subtotal** | | **72.1** | **$27,594.00** |
| **GRAND TOTAL** | | **125.3** | **$71,856.00** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$573.47** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

157070419.1

1

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 2.4 | $1,567.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 19.3 | $13,353.00 |
| BO | BUSINESS OPERATIONS | 0.2 | $80.00 |
| CA | CASE ADMINISTRATION | 1.6 | $1,030.00 |
| CI | CREDITOR INQUIRIES | 2.1 | $1,209.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 0.3 | $274.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 0.5 | $269.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 48.9 | $22,110.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 12.1 | $7,392.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 35.0 | $22,695.50 |
| PL | PLAN | 0.2 | $80.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 2.3 | $1,375.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.4 | $420.00 |
| | **TOTAL** | **125.3** | **$71,856.00** |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

157070419.1

# EXHIBIT C

**Detailed Schedule of Time Expended by**

**Professionals and Paraprofessionals**

**and**

**Detailed Schedule of Expenses Incurred**

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

157070419.1



# Fox Rothschild

ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | | |
|---|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number | ****** |
| DANIEL AYALA | Invoice Date | 04/08/24 |
| 300 S. FOURTH ST. 16TH FLOOR | Client Number | 353743 |
| LAS VEGAS, NV 89101 | Matter Number | 00002 |

dayala@ayalalaw.com

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/24**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 03/05/2024 | AXELROD | AA | CALL WITH OPTCONNECT RE REMOVAL OF EQUIPMENT WITH DEBTOR AND HELLER CONSENTS | 0.2 | $210.00 |
| 03/05/2024 | MCPHERSON | AA | REVIEW LETTER FROM COLE KEPRO RECEIVER REGARDING NOT HONORING ANY PRE-RECEIVER AGREEMENTS | 0.1 | $72.50 |
| 03/07/2024 | MANN | AA | DRAFT CORRESPONDENCE TO BOBBY PHILLIP REGARDING REMOVAL OF KIOSK FROM MIGUEL BARCENAS PROPERTY | 0.2 | $86.00 |
| 03/07/2024 | MANN | AA | CORRESPONDENCE WITH MIGUEL BARCENAS, KIOSK HOST, REGARDING THE ABANDONMENT OF THE KIOSK | 0.6 | $258.00 |
| 03/11/2024 | AXELROD | AA | REVIEW AND RESPOND TO OPTCONNECT RE DEBTOR CONSENT TPO REMOVAL OF EQUIPMENT | 0.2 | $210.00 |
| 03/12/2024 | MANN | AA | REVIEW CORRESPONDENCE FROM BOBBY PHILLIPS REGARDING PICKING UP KIOSK FROM HOST MIGUEL BARCENAS | 0.2 | $86.00 |
| 03/27/2024 | CHLUM | AA | REVIEW EMAIL FROM J. HALL RE POWERCOIN WIRES AND CATALOG SAME | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/27/2024 | NOLL | AA | EXCHANGE EMAILS WITH B. AXELROD AND T. JAMES REGARDING POWERCOIN COLLECTIONS. | 0.3 | $274.50 |
| 03/28/2024 | MCPHERSON | AA | TELEPHONE CALL FROM JANICE AT TIVOLI VILLAGE REGARDING SOMEONE WANTING TO PURCHASE KIOSK THERE | 0.1 | $72.50 |
| 03/28/2024 | MCPHERSON | AA | TELEPHONE CONFERENCE WITH JANICE FROM TIVOLI VILLAGE REGARDING KIOSK, INCLUDING LOCATION, THAT SOMEONE IS SEEKING TO PURCHASE KIOSK | 0.3 | $217.50 |
| | | | **SUBTOTAL TASK: AA** | **2.4** | **$1,567.00** |

**TASK: AP**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/04/2024 | AXELROD | AP | REVIEW EMAIL FROM L MILLER RE MCALARY DISCOVERY | 0.1 | $105.00 |
| 03/05/2024 | AXELROD | AP | REVIEW AND RESPOND TO J JIMMERSON EMAIL RE FLORES JUDGMENT AND FEES AND COSTS | 1.5 | $1,575.00 |
| 03/07/2024 | AXELROD | AP | REVIEW STIPULATION WITH LUX VENDING RE PROTECTED ORDER | 0.4 | $420.00 |
| 03/08/2024 | AXELROD | AP | REVIEW SETTLEMENT OFFER - BITACCESS | 0.3 | $315.00 |
| 03/08/2024 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS FOR BITACCESS DISCOVERY | 0.4 | $420.00 |
| 03/11/2024 | AXELROD | AP | REVIEW EMAIL FROM L MILLER RE UCC SIGN OFF ON STATUS REPORT C MCALARY | 0.1 | $105.00 |
| 03/11/2024 | AXELROD | AP | REVIEW AND APPROVE JOINT STATUS REPORT | 0.2 | $210.00 |
| 03/11/2024 | AXELROD | AP | REVIEW M TUCKER EMAIL TO CANADIAN COUNSEL RE DAMAGE CALCULATION BITACCESS | 0.1 | $105.00 |
| 03/11/2024 | CHLUM | AP | REVIEW ORDER APPROVING STIPULATION FOR ENTRY OF PROTECTIVE ORDER | 0.1 | $40.00 |
| 03/11/2024 | CHLUM | AP | REVIEW ATTACHMENTS AND EMAIL FROM J. JIMMERSON RE PLAINTIFF'S DISCOVERY RESPONSES AND CATALOG SAME | 0.2 | $80.00 |
| 03/12/2024 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM TUCKER RE JIMMERSON ACCESS FOR DISCOVERY SEARCH LUX VENDING | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/2024 | CHLUM | AP | REVIEW EMAIL REGARDING EXTENSION OF TIME TO RESPOND TO REESE SUBPOENA; REVISE KEY DATES | 0.2 | $80.00 |
| 03/13/2024 | MANN | AP | CORRESPONDENCE WITH JOSE HERNANDEZ, OPPOSING COUNSEL IN KIOSK SERVICES GROUP ADVERSARY PROCEEDING, REGARDING DISCOVERY RESPONSES AND DISCUSSING PARAMETERS FOR DEPOSITIONS | 0.6 | $258.00 |
| 03/13/2024 | MANN | AP | DRAFT CORRESPONDENCE TO RICH HALEVY REGARDING STATUS UPDATE ON THE KIOSK SERVICES GROUP ADVERSARY PROCEEDING | 0.2 | $86.00 |
| 03/13/2024 | MANN | AP | PHONE CALL WITH DOMINIC FROM MARYLAND ATTORNEY GENERALS OFFICE REGARDING UPDATED INFORMATION TO ASSIST IN LOCATING THE TRANSACTIONS THEY WANT FOR THEIR SUBPOENA. | 0.3 | $129.00 |
| 03/13/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM RICH HALEVY REGARDING THE STATUS UPDATE ON THE KIOSK SERVICES GROUP ADVERSARY PROCEEDING | 0.2 | $86.00 |
| 03/14/2024 | CHLUM | AP | REVIEW EMAIL FROM S. BALDI RE INFORMATION FOR JOHN REESE SUBPOENA | 0.1 | $40.00 |
| 03/15/2024 | AXELROD | AP | REVIEW AND RESPOND TO UCC DISCOVERY REQUEST RE KIOSK SERVICES | 0.2 | $210.00 |
| 03/15/2024 | CHLUM | AP | REVIEW EMAIL FROM FTI AND ATTACHED DISCOVERY RESPONSES RECEIVED FROM KSG AND CATALOG SAME | 0.2 | $80.00 |
| 03/15/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM RICH HALEVY REGARDING KSG'S DISCOVERY RESPONSES | 0.2 | $86.00 |
| 03/15/2024 | MANN | AP | DRAFT CORRESPONDENCE TO RICH HALEVY REGARDING KSG DISCOVERY RESPONSES | 0.2 | $86.00 |
| 03/18/2024 | AXELROD | AP | REVIEW NOTICE OF RESCHEDULED HEARING LUX VENDING | 0.1 | $105.00 |
| 03/18/2024 | CHLUM | AP | REVIEW THE COURT'S | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MINUTE ENTRY CONTINUING SCHEDULING HEARING IN BITCOIN ADVERSARY; REVISE KEY DATES | | |
| 03/18/2024 | MANN | AP | REVIEW KIOSK SERVICES GROUP PRODUCTION OF DOCUMENTS IN ADVERSARY PROCEEDING | 8.4 | $3,612.00 |
| 03/20/2024 | AXELROD | AP | FOLLOW UP WITH J JIMMERSON RE COST RECOVERY | 0.1 | $105.00 |
| 03/20/2024 | AXELROD | AP | EMAIL EXCHANGE WITH UCC RE C MCALARY COUNTER OFFER | 0.2 | $210.00 |
| 03/21/2024 | AXELROD | AP | REVIEW EMAIL FROM M TUCKER ON LUX VENDING, BITACCESS DAMAGES CALCULATION | 0.2 | $210.00 |
| 03/21/2024 | AXELROD | AP | REVIEW DISCOVERY RESPONSES BITACCESS | 0.3 | $315.00 |
| 03/21/2024 | AXELROD | AP | REVIEW EMAIL FROM UCC TO J JIMMERSON RE BITCOIN DEPOT SETTLEMENT CONFERENCE TIMEFRAME | 0.2 | $210.00 |
| 03/25/2024 | AXELROD | AP | CALL WITH M TUCKER RE MCALARY LITIGATION | 0.3 | $315.00 |
| 03/26/2024 | AXELROD | AP | REVIEW UCC INPUT RE LUX VENDING SETTLEMENT BRIEF | 0.3 | $315.00 |
| 03/27/2024 | AXELROD | AP | EMAIL EXCHANGE WITH J JIMMERSON RE FLORES RE OFFER OF JUDGMENT | 0.3 | $315.00 |
| 03/28/2024 | AXELROD | AP | REVIEW DRAFT SETTLEMENT LETTER TO LUX VENDING AND PROVIDE COMMENTS | 0.4 | $420.00 |
| 03/28/2024 | AXELROD | AP | REVIEW EMAIL RE LUX VENDING MEET AND CONFER RE SETTLEMENT CONFERENCE | 0.2 | $210.00 |
| 03/28/2024 | AXELROD | AP | CONFERENCE WITH UCC AND J JIMMERSON RE LUX VENDING SETTLEMENT LETTER AND BRIEF | 1.0 | $1,050.00 |
| 03/29/2024 | AXELROD | AP | REVIEW EMAIL FROM D AYALA APPROVING SETTLEMENT OFFER -LUX VENDING | 0.2 | $210.00 |
| 03/29/2024 | AXELROD | AP | CALL WITH J JIMMERSON AND UCC RE SETTLEMENT BRIEF | 0.4 | $420.00 |
| 03/29/2024 | AXELROD | AP | REVIEW DRAFT SETTLEMENT BRIEF LUX VENDING AND PROVIDE COMMENTS TO SAME | 0.5 | $525.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: AP** | **19.3** | **$13,353.00** |
| **TASK: BO** | | | | | |
| 03/27/2024 | CHLUM | BO | REVIEW EMAIL EXCHANGES WITH T. JAMES RE CASH COLLECTION | 0.2 | $80.00 |
| | | | **SUBTOTAL TASK: BO** | **0.2** | **$80.00** |
| **TASK: CA** | | | | | |
| 03/01/2024 | MCPHERSON | CA | REVIEW EMAILS REGARDING REDUCTION OF PAY TO D. AYALA | 0.1 | $72.50 |
| 03/05/2024 | AXELROD | CA | STATUS UPDATE CALL WITH D AYALA | 0.2 | $210.00 |
| 03/05/2024 | MCPHERSON | CA | TELEPHONE CALL WITH A. HOSEY REGARDING UCC NOT RESPONDING TO MR. BACCA REGARDING KIOSK ON PREMISES | 0.1 | $72.50 |
| 03/15/2024 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING CONTINUANCE OF HEARING ON BRINK'S MOTION FOR ADMIN CLAIM. | 0.2 | $80.00 |
| 03/18/2024 | AXELROD | CA | REVIEW EMAIL FROM DEBTOR COUNSEL RE INTERIM FUNDING STATUS AND FOLLOW UP WITH CLIENT | 0.2 | $210.00 |
| 03/18/2024 | CHLUM | CA | EXCHANGE EMAILS WITH THE COURT REGARDING HEARING DATE ON PROVINCE FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 03/19/2024 | AXELROD | CA | REVIEW NOTICE OF CHANGE OF FIRM NAME R ANDERSON | 0.1 | $105.00 |
| 03/19/2024 | CHLUM | CA | REVIEW R. ANDERSON NOTICE OF FIRM NAME CHANGE | 0.1 | $40.00 |
| 03/20/2024 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM A. SALAS AT STRETTO REGARDING SERVICE OF NOTICE OF CONTINUED HEARING ON BRINKS MOTION FOR ADMIN CLAIM | 0.2 | $80.00 |
| 03/20/2024 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM A. SALAS AT STRETTO REGARDING SERVICE OF PROVINCE FEE APPLICATION AND RELATED PLEADINGS | 0.2 | $80.00 |
| | | | **SUBTOTAL TASK: CA** | **1.6** | **$1,030.00** |
| **TASK: CI** | | | | | |
| 03/05/2024 | NOLL | CI | EXCHANGE EMAILS WITH L. DRABANDT OF WASHINGTON | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEPARTMENT OF FINANCE REGARDING DEBTOR'S SALE OF ASSETS AND INABILITY TO COMPLETE LICENSE SURRENDER CHECKLIST. | | |
| 03/05/2024 | NOLL | CI | EXCHANGE EMAILS WITH P. CHLUM REGARDING SALE ORDERS. | 0.2 | $183.00 |
| 03/18/2024 | HOSEY | CI | TELEPHONE CALL FROM MARYLAND STATE COMPTROLLER REQUESTING CLOSING DATE OF DEBTOR. | 0.2 | $52.00 |
| 03/18/2024 | HOSEY | CI | REVIEW EMAIL AND RESPOND TO EMAIL FROM MARYLAND STATE COMPTROLLER REQUESTING CLOSING DATE OF DEBTOR AND STATUS OF QUARTERLY TAXES UP TO DATE OF CLOSING. | 0.2 | $52.00 |
| 03/18/2024 | HOSEY | CI | PREPARE EMAIL TO STEPHANIE BALDI REQUESTING CLOSING DATE OF DEBTOR AND STATUS OF QUARTERLY TAXES UP TO DATE OF CLOSING. | 0.2 | $52.00 |
| 03/20/2024 | HOSEY | CI | PREPARE EMAIL TO TRIA AT MARYLAND COMPTROLLER'S OFFICE ADVISING OF CLOSING DATE OF DEBTOR. | 0.1 | $26.00 |
| 03/20/2024 | HOSEY | CI | REVIEW EMAIL FROM JIM HALL IN RESPONSE TO REQUEST FOR INFORMATION REGARDING CLOSING DATE OF DEBTOR AND STATUS OF QUARTERLY TAXES UP TO DATE OF CLOSING. | 0.1 | $26.00 |
| 03/21/2024 | HOSEY | CI | REVIEW EMAIL FROM BRETT AXELROD REGARDING UNPAID MARYLAND SALES TAX. | 0.2 | $52.00 |
| 03/21/2024 | HOSEY | CI | REVIEW EMAIL FROM JIM HALL REGARDING UNPAID MARYLAND SALES TAX AND FORWARD TO BRETT AXELROD FOR GUIDANCE. | 0.1 | $26.00 |
| 03/25/2024 | AXELROD | CI | CALL WITH J JACKSON AT WEB CREDIT RE CASE STATUS | 0.2 | $210.00 |
| 03/27/2024 | NOLL | CI | EXCHANGE EMAILS WITH B. AXELROD REGARDING RESPONDING TO WASHINGTON STATE REQUEST TO SURRENDER LICENSE. | 0.2 | $183.00 |
| 03/28/2024 | MCPHERSON | CI | REVIEW EMAIL FROM A. TSAI ADDRESSING EMAIL FROM | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MR. HANKINS REGARDING BITCOIN RETURN | | |
| | | | **SUBTOTAL TASK: CI** | **2.1** | **$1,209.00** |
| **TASK: EA2** | | | | | |
| 03/21/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING EMPLOYING ACCOUNTANT TO PREPARE DEBTOR'S TAX RETURNS. | 0.1 | $91.50 |
| 03/21/2024 | NOLL | EA2 | EXCHANGE EMAILS WITH T. JAMES REGARDING EMPLOYING ACCOUNTANT TO PREPARE DEBTOR'S TAX RETURNS. | 0.2 | $183.00 |
| | | | **SUBTOTAL TASK: EA2** | **0.3** | **$274.50** |
| **TASK: EC** | | | | | |
| 03/05/2024 | MCPHERSON | EC | REVIEW EMAIL FROM R. HALEVY RESPONDING TO EMAIL REGARDING COPIES OF COMPUTER FILES TO TERMINATE AWS | 0.1 | $72.50 |
| 03/05/2024 | MCPHERSON | EC | DRAFT EMAIL TO R. HALEVY REGARDING STATUS OF AWS CONTRACT AND COPY OF COMPUTER FILES | 0.1 | $72.50 |
| 03/08/2024 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM AARON BACA REGARDING STEPS TAKEN TO RESOLVE FIFTY FIFTY COFFEE HOUSE AND PUB KIOSK ISSUE AND CURRENT STATUS. | 0.2 | $52.00 |
| 03/26/2024 | MCPHERSON | EC | REVIEW EMAIL FROM M. TUCKER REGARDING AWS TERMINATION AND OBTAINING DOCUMENTS | 0.1 | $72.50 |
| | | | **SUBTOTAL TASK: EC** | **0.5** | **$269.50** |
| **TASK: FA1** | | | | | |
| 03/01/2024 | CHLUM | FA1 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING FOX ROTHSCHILD'S FIRST INTERIM FEE APPLICATION | 0.4 | $160.00 |
| 03/01/2024 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S SECOND INTERIM FEE APPLICATION | 5.1 | $2,040.00 |
| 03/04/2024 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD SECOND INTERIM FEE APPLICATION | 4.4 | $1,760.00 |
| 03/04/2024 | CHLUM | FA1 | REVIEW AND REVISE FEBRUARY FEE STATE FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.5 | $200.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/2024 | CHLUM | FA1 | PREPARING FOX SECOND INTERIM FEE APPLICATION | 5.8 | $2,320.00 |
| 03/06/2024 | CHLUM | FA1 | PREPARING FOX SECOND INTERIM FEE APPLICATION | 3.3 | $1,320.00 |
| 03/11/2024 | CHLUM | FA1 | PREPARING FOX SECOND INTERIM FEE APPLICATION | 3.7 | $1,480.00 |
| 03/11/2024 | CHLUM | FA1 | PREPARE FOX MONTHLY FEE STATEMENT FOR FEBRUARY 2024 | 0.7 | $280.00 |
| 03/11/2024 | CHLUM | FA1 | PREPARE CERTIFICATE OF NO OBJECTION TO FOX MONTHLY FEE STATEMENT FOR JANUARY 2024 | 0.3 | $120.00 |
| 03/12/2024 | AXELROD | FA1 | REVIEW AND APPROVE FOX FEE STATEMENT FOR JANUARY 2024 | 0.2 | $210.00 |
| 03/12/2024 | CHLUM | FA1 | PREPARING FOX SECOND INTERIM FEE APPLICATION | 2.4 | $960.00 |
| 03/12/2024 | CHLUM | FA1 | FINALIZE AND FILE CERTIFICATE OF NO OBJECTION TO TO FOX MONTHLY FEE STATEMENT FOR JANUARY 2024 | 0.2 | $80.00 |
| 03/12/2024 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT FOX MONTHLY FEE STATEMENT FOR FEBRUARY 2024 | 0.4 | $160.00 |
| 03/13/2024 | CHLUM | FA1 | PREPARING FOX SECOND INTERIM FEE APPLICATION | 1.9 | $760.00 |
| 03/14/2024 | CHLUM | FA1 | PREPARING FOX SECOND INTERIM FEE APPLICATION | 3.3 | $1,320.00 |
| 03/15/2024 | CHLUM | FA1 | PREPARING FOX SECOND INTERIM FEE APPLICATION | 1.9 | $760.00 |
| 03/18/2024 | CHLUM | FA1 | REVIEW EMAIL FROM A. NOLL; PREPARE FEE APP EXHIBITS FOR ATTORNEY REVIEW | 0.5 | $200.00 |
| 03/18/2024 | NOLL | FA1 | EXCHANGE EMAILS WITH P. CHLUM REGARDING FOX SECOND INTERIM FEE APPLICATION. | 0.1 | $91.50 |
| 03/18/2024 | NOLL | FA1 | REVIEW AND REVISE FOX SECOND INTERIM FEE APPLICATION. | 0.9 | $823.50 |
| 03/20/2024 | CHLUM | FA1 | WORK ON REVISIONS TO FOX SECOND INTERIM FEE APPLICATION EXHIBITS | 0.9 | $360.00 |
| 03/20/2024 | CHLUM | FA1 | REVIEW AND RESPOND TO EMAIL FROM A. NOLL REGARDING UPDATES TO FOX SECOND INTERIM FEE APPLICATION EXHIBITS | 0.2 | $80.00 |
| 03/20/2024 | CHLUM | FA1 | REVIEW A. NOLL COMMENTS TO FOX SECOND INTERIM | 0.4 | $160.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | FEE APPLICATION; REVISE SECOND INTERIM FEE APPLICATION | | |
| 03/20/2024 | CHLUM | FA1 | PREPARE NOTICE OF HEARING ON FOX SECOND INTERIM FEE APPLICATION | 0.3 | $120.00 |
| 03/20/2024 | CHLUM | FA1 | PREPARE DECLARATION OF AXELROD IN SUPPORT OF FOX SECOND INTERIM FEE APPLICATION | 0.9 | $360.00 |
| 03/20/2024 | CHLUM | FA1 | PREPARE DECLARATION OF AYALA IN SUPPORT OF FOX SECOND INTERIM FEE APPLICATION | 0.5 | $200.00 |
| 03/20/2024 | NOLL | FA1 | REVIEW CASH CLOUD INVOICES FOR SECOND INTERIM FEE APPLICATION; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.2 | $183.00 |
| 03/21/2024 | NOLL | FA1 | REVIEW INVOICE FROM OCTOBER 2023 TO FEBRUARY 2024 AND REVISE SECOND INTERIM FEE APPLICATION ACCORDINGLY. | 1.0 | $915.00 |
| 03/21/2024 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING CATEGORIZATION OF TIME ENTRIES IN INVOICE FOR SECOND INTERIM FEE APPLICATION; REVIEW CORRESPONDENCE TO B. AXELROD REGARDING SAME. | 0.3 | $274.50 |
| 03/22/2024 | CHLUM | FA1 | PREPARING FOX SECOND INTERIM FEE APPLICATION | 2.3 | $920.00 |
| 03/25/2024 | CHLUM | FA1 | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION | 1.7 | $680.00 |
| 03/25/2024 | CHLUM | FA1 | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS TO FOX SECOND INTERIM APPLICATION | 0.2 | $80.00 |
| 03/25/2024 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING FOX SECOND INTERIM FEE APPLICATION. | 0.2 | $183.00 |
| 03/25/2024 | NOLL | FA1 | REVIEW AND REVISE FOX SECOND INTERIM FEE APPLICATION; INCLUDING REVIEW OF UPDATED INVOICE. | 1.0 | $915.00 |
| 03/26/2024 | CHLUM | FA1 | REVIEW AND REVISE AYALA DECLARATION IN SUPPORT OF FOX SECOND INTERIM FEE APPLICATION | 0.3 | $120.00 |
| 03/26/2024 | CHLUM | FA1 | REVIEW AND REVISE AXELROD DECLARATION IN SUPPORT OF FOX SECOND | 0.4 | $160.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INTERIM FEE APPLICATION | | |
| 03/26/2024 | CHLUM | FA1 | REVIEW AND FINALIZE FOX SECOND INTERIM FEE APPLICATION | 0.6 | $240.00 |
| 03/26/2024 | CHLUM | FA1 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING FOX MONTHLY FEE STATEMENT FOR FEBRUARY | 0.3 | $120.00 |
| 03/26/2024 | CHLUM | FA1 | TELEPHONE CALL WITH A. NOLL RE FURTHER REVISIONS TO FOX SECOND INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 03/26/2024 | NOLL | FA1 | REVIEW AND REVISE FOX SECOND INTERIM FEE APPLICATION AND SUPPORTING DECLARATIONS. | 0.8 | $732.00 |
| 03/26/2024 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING FOX SECOND INTERIM FEE APPLICATION. | 0.2 | $183.00 |
| | | | **SUBTOTAL TASK: FA1** | **48.9** | **$22,110.50** |

**TASK: FA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/2024 | AXELROD | FA2 | EMAIL EXCHANGE WITH UCC RE INDEPENDENT DIRECTOR FEES | 0.2 | $210.00 |
| 03/12/2024 | CHLUM | FA2 | REVISING BAKER HOSTETLER'S FINAL FEE APPLICATION; EXCHANGE EMAILS WITH A. NOLL REGARDING SAME | 0.5 | $200.00 |
| 03/12/2024 | CHLUM | FA2 | REVIEW EMAIL EXCHANGES WITH PROVINCE REGARDING STATUS OF REVISIONS TO PROVINCE FIRST INTERIM FEE APPLICATION AND RELATED PLEADINGS | 0.2 | $80.00 |
| 03/12/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING DRAFT BAKERHOSTETLER FINAL FEE APPLICATION. | 0.1 | $91.50 |
| 03/12/2024 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING BAKERHOSTETLER MONTHLY FEE APPLICATIONS AND CERTIFICATES OF NO OBJECTION. | 0.2 | $183.00 |
| 03/12/2024 | NOLL | FA2 | REVIEW AND REVISE DRAFT BAKERHOSTETLER FINAL FEE APPLICATION. | 0.3 | $274.50 |
| 03/13/2024 | CHLUM | FA2 | REVIEW ATTACHMENTS AND EMAIL FROM M. SABELLA REGARDING REVISIONS TO BAKER HOSTETLER'S INTERIM FEE APPLICATION | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/2024 | NOLL | FA2 | REVIEW AND REVISE UPDATED BAKERHOSTETLER FINAL FEE APPLICATION. | 0.5 | $457.50 |
| 03/13/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING BAKERHOSTETLER FINAL FEE APPLICATION. | 0.2 | $183.00 |
| 03/14/2024 | CHLUM | FA2 | REVIEW ATTACHMENTS AND EMAIL FROM PROVINCE REGARDING REVISIONS TO PROVINCE FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 03/15/2024 | AXELROD | FA2 | REVIEW MCDONALD CARANO FIRST INTERIM FEE APPLICATION | 0.4 | $420.00 |
| 03/15/2024 | CHLUM | FA2 | REVIEW SEWARD & KISSELL MONTHLY FEE STATEMENT FOR JANUARY 2024 | 0.1 | $40.00 |
| 03/15/2024 | CHLUM | FA2 | REVIEW CERTIFICATE OF NO OBJECTION TO MCDONALD CARANO MONTHLY FEE STATEMENT FOR JANUARY 2024 | 0.1 | $40.00 |
| 03/15/2024 | CHLUM | FA2 | REVIEW CERTIFICATE OF NO OBJECTION TO SEWARD & KISSELL MONTHLY FEE STATEMENT FOR DECEMBER 2023 | 0.1 | $40.00 |
| 03/15/2024 | CHLUM | FA2 | REVIEW FIRST INTERIM FEE APPLICATIONS OF COUNSEL FOR THE UNSECURED CREDITORS COMMITTEE AND COMPARE BY CATEGORY TO FOX'S FIRST INTERIM FEE APPLICATION. | 0.9 | $360.00 |
| 03/18/2024 | AXELROD | FA2 | CALL WITH D AYALA AND T JAMES RE UCC FEE APPLICATION | 0.2 | $210.00 |
| 03/18/2024 | AXELROD | FA2 | REVIEW AND APPROVE PROVINCE FEE APPLICATION | 0.4 | $420.00 |
| 03/18/2024 | AXELROD | FA2 | CONTINUED REVIEW OF UCC FEE APPLICATION AND EMAIL COUNSEL RE RESERVATION OF RIGHTS RE SAME | 0.2 | $210.00 |
| 03/18/2024 | AXELROD | FA2 | EMAIL UCC COUNSEL RE DEBTOR RESERVATION OF RIGHTS RE UCC FEES | 0.2 | $210.00 |
| 03/18/2024 | CHLUM | FA2 | REVIEW EMAIL EXCHANGES WITH R. WORKS REGARDING DEBTOR'S RESERVATION OF RIGHTS LANGUAGE IN CONNECTION WITH COMMITTEE FEE APPLICATIONS | 0.2 | $80.00 |
| 03/18/2024 | CHLUM | FA2 | PREPARE FEE COVER SHEET FOR PROVINCE FIRST | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INTERIM FEE APPLICATION | | |
| 03/18/2024 | CHLUM | FA2 | PREPARE NOTICE OF HEARING OF PROVINCE FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 03/18/2024 | CHLUM | FA2 | REVIEW AND REVISE PROVINCE FIRST INTERIM FEE APPLICATION | 0.5 | $200.00 |
| 03/18/2024 | CHLUM | FA2 | REVIEW AND REVISE AYALA DECLARATION IN SUPPORT OF PROVINCE FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 03/18/2024 | CHLUM | FA2 | REVIEW AND REVISE MOSES DECLARATION IN SUPPORT OF PROVINCE FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 03/18/2024 | CHLUM | FA2 | REVIEW EMAIL EXCHANGES APPROVING PROVINCE REVISED INTERIM FEE APPLICATION AND RELATED PLEADINGS FOR FIING WITH THE COURT | 0.2 | $80.00 |
| 03/18/2024 | NOLL | FA2 | REVIEW REVISED PROVINCE FIRST INTERIM FEE APPLICATION; EXCHANGE EMAILS WITH E. MATTSON REGARDING SAME. | 0.3 | $274.50 |
| 03/19/2024 | AXELROD | FA2 | REVIEW AND APPROVE CNO RE PROVINCE JANUARY FEES | 0.3 | $315.00 |
| 03/19/2024 | AXELROD | FA2 | REVIEW AND APPROVE PROVINCE FEE APPLICATION FOR FILING | 0.4 | $420.00 |
| 03/19/2024 | CHLUM | FA2 | PREPARE EMAIL TO PROVINCE TEAM FORWARDING FINALS OF PROVINCE INTERIM FEE APPLICATION AND RELATED PLEADINGS FOR FILING APPROVAL | 0.2 | $80.00 |
| 03/19/2024 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM TANNER JAMES REGARDING PROVINCE FIRST INTERIM FEE APPLICATION AND RELATED PLEADINGS | 0.2 | $80.00 |
| 03/19/2024 | CHLUM | FA2 | PREPARE PROVINCE CERTIFICATE OF NO OBJECTION TO MONTHLY FEE STATEMENT FOR JANUARY 2024 AND FORWARD TO D. MOSES FOR REVIEW AND APPROVAL | 0.4 | $160.00 |
| 03/19/2024 | CHLUM | FA2 | REVIEW AND REDACT EXHIBIT 1 TO MOSES DECLARATION IN SUPPORT | 0.3 | $120.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF PROVINCE FIRST INTERIM FEE APPLICATION | | |
| 03/19/2024 | CHLUM | FA2 | REVISE AND FINALIZE PROVINCE FIRST INTERIM FEE APPLICATION, DECLARATION OF MOSES, DECLARATION OF AYALA AND NOTICE OF HEARING | 1.0 | $400.00 |
| 03/19/2024 | NOLL | FA2 | EXCHANGE CORRESPONDENCE WITH P. CHLUM REGARDING FILING PROVINCE FIRST INTERIM FEE APPLICATION. | 0.1 | $91.50 |
| 03/20/2024 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE FIRST INTERIM FEE APPLICATION, DECLARATION OF MOSES, DECLARATION OF AYALA AND NOTICE OF HEARING | 1.0 | $400.00 |
| 03/20/2024 | CHLUM | FA2 | REVISE NOTICE OF HEARING ON PROVINCE FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 03/20/2024 | CHLUM | FA2 | REVISE AYALA DECLARATION IN SUPPORT OF PROVINCE FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 03/20/2024 | CHLUM | FA2 | REVISE MOSES DECLARATION IN SUPPORT OF PROVINCE FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 03/20/2024 | CHLUM | FA2 | REVISE PROVINCE FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 03/20/2024 | CHLUM | FA2 | REVIEW EMAIL FROM E. MATTSON AT PROVINCE REGARDING PROVINCE FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 03/21/2024 | AXELROD | FA2 | REVIEW NOTICE OF RESCHEDULED HEARING RE PROVINCE | 0.1 | $105.00 |
| 03/22/2024 | AXELROD | FA2 | REVIEW EMAIL FROM H DAY RE LEDES DATA PROVINCE FILE APPLICATION | 0.1 | $105.00 |
| 03/25/2024 | CHLUM | FA2 | REVIEW CERTIFICATE OF NO OBJECTION REGARDING THE JIMMERSON STATEMENT OF FEES FOR THE PERIOD FROM FEBRUARY 7, 2023, THROUGH OCTOBER 13, 2023 | 0.1 | $40.00 |
| 03/27/2024 | CHLUM | FA2 | REVIEW EMAIL TO M. SABELLA REGARDING SUPPORTING DECLARATIONS IN SUPPORT OF BAKER'S FINAL FEE APPLICATION | 0.1 | $40.00 |
| 03/28/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH M. | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SABELLA REGARDING FINAL FEE APPLICATION. | | |
| | | | **SUBTOTAL TASK: FA2** | **12.1** | **$7,392.00** |
| **TASK: PC** | | | | | |
| 03/01/2024 | AXELROD | PC | REVIEW ADDITIONAL INFORMATION FROM STRETTO RE WE WORK NOTICE AND FORWARD TO WE WORK COUNSEL | 0.2 | $210.00 |
| 03/01/2024 | AXELROD | PC | CALL WITH WEWORK COUNSEL RE IT'S REQUEST FOR LATE FILED ADMIN CLAIM | 0.4 | $420.00 |
| 03/01/2024 | AXELROD | PC | REVIEW STRETTO PROOFS OF SERVICE TO WEWORK AND FORWARD TO WEWORK AND COUNSEL RE ADMIN BAR DATE | 0.3 | $315.00 |
| 03/01/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC AND M. TUCKER REGARDING SYGNIA AGREEMENT TO PREPETITION CLAIM | 0.1 | $72.50 |
| 03/01/2024 | MCPHERSON | PC | REVIEW EMAIL FROM S. POSNER REGARDING CLAIM ASSERTED BY SYGNIA AND AGREEMENT TO PREPETITION CLAIM | 0.1 | $72.50 |
| 03/04/2024 | AXELROD | PC | CALL WITH WE WORK COUNSEL RE ITS REQUEST FOR LATE FILED ADMIN CLAIM | 0.4 | $420.00 |
| 03/04/2024 | AXELROD | PC | REVIEW STRETTO PROOFS OF SERVICE TO WE WORK AND FORWARD TO WE WORK COUNSEL RE ADMIN BAR DATE | 0.3 | $315.00 |
| 03/04/2024 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM PAT CHLUM REGARDING UNSECURED CREDITORS COMMITTEE STATUS AS LIQUIDATING AGENT. | 0.2 | $52.00 |
| 03/04/2024 | HOSEY | PC | DRAFT STIPULATION REGARDING SYGNIA CLAIM. | 0.9 | $234.00 |
| 03/04/2024 | MCPHERSON | PC | REVIEW AND REVISE DRAFT STIPULATION REGARDING SYGNIA CLAIM | 0.4 | $290.00 |
| 03/04/2024 | MCPHERSON | PC | REVISE STIPULATION WITH SYGNIA REGARDING CLAIMS | 0.3 | $217.50 |
| 03/04/2024 | NOLL | PC | SEND MULTIPLE EMAILS TO B. AXELROD REGARDING MITIGATION OF DAMAGES AND LIQUIDATED DAMAGES CLAUSES. | 0.3 | $274.50 |
| 03/04/2024 | NOLL | PC | RESEARCH REGARDING | 0.8 | $732.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MITIGATION OF DAMAGES AND LIQUIDATED DAMAGES CLAUSES RE: WEWORK ADMIN CLAIM. | | |
| 03/04/2024 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING SOLICITATION OF WEWORK'S VOTE AS CREDITOR UNDER PLAN. | 0.2 | $183.00 |
| 03/04/2024 | NOLL | PC | RESEARCH REGARDING WHETHER POSTPETITION LEASE IS EXECUTORY RE: WEWORK ADMIN CLAIM. | 0.4 | $366.00 |
| 03/05/2024 | AXELROD | PC | REVIEW AND APPROVE STIPULATION WITH SYGNIA RE LATE FILED CLAIM | 0.2 | $210.00 |
| 03/05/2024 | CHLUM | PC | CHECK ON STATUS OF OF ORDER ON OBJECTION TO CLAIM OF EMILY LEE | 0.2 | $80.00 |
| 03/05/2024 | HOSEY | PC | REVIEW AND RESPOND TO JEANETTE MPHERSON REGARDING REVISIONS TO LANGUAGE FOR STIPULATION WITH SYGNIA RESOLVING CLAIMS ISSUE. | 0.2 | $52.00 |
| 03/05/2024 | HOSEY | PC | FINALIZE REVISIONS TO LANGUAGE FOR STIPULATION WITH SYGNIA RESOLVING CLAIMS ISSUE AND CONVERT TO PDF. | 0.2 | $52.00 |
| 03/05/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM PAT CHLUM REGARDING STATUS OF JUDGE'S DECISION IN CONNECTION TO EMILY LEE OBJECTION TO CLAIMS. | 0.2 | $52.00 |
| 03/05/2024 | HOSEY | PC | FORWARD EMAIL FROM AARON BACA REGARDING HIS ATTEMPTS TO HAVE FIFTY FIFTY COFFEE HOUSE KIOSK REMOVED FROM RENTAL LOCATION TO CATHERINE LOTEMPIO. | 0.1 | $26.00 |
| 03/05/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM AARON BACA REGARDING HIS ATTEMPTS TO HAVE FIFTY FIFTY COFFEE HOUSE KIOSK REMOVED FROM RENTAL LOCATION. | 0.3 | $78.00 |
| 03/05/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS TO LANGUAGE FOR STIPULATION WITH SYGNIA RESOLVING CLAIMS ISSUE. | 0.2 | $52.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/2024 | MCPHERSON | PC | DRAFT EMAIL TO S. POSNER REGARDING DRAFT STIPULATION REGARDING CLAIMS ASSERTED BY SYGNIA FOR HER APPROVAL | 0.1 | $72.50 |
| 03/05/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER, R. HALEVY, C. LOTEMPIO, AND R. GAYDA REGARDING SYGNIA CLAIMS AND DRAFT STIPULATION | 0.2 | $145.00 |
| 03/05/2024 | MCPHERSON | PC | FINALIZE STIPULATION WITH SYGNIA REGARDING SYGNIA CLAIMS | 0.2 | $145.00 |
| 03/05/2024 | MCPHERSON | PC | REVISE SYGNIA STIPULATION FURTHER TO ADDRESS DESIGNATION OF PARTIES | 0.1 | $72.50 |
| 03/05/2024 | MCPHERSON | PC | DRAFT EMAIL TO S. POSNER RESPONDING TO AGREEMENT REGARDING PREPETITION CLAIM | 0.1 | $72.50 |
| 03/05/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING APPROVAL OF PROPOSED STIPULATION WITH SYGNIA | 0.1 | $72.50 |
| 03/05/2024 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING REVISIONS TO STIPULATION AND REVIEW REVISIONS | 0.1 | $72.50 |
| 03/06/2024 | AXELROD | PC | FOLLOW UP CALL WITH WEWORK COUNSEL | 0.1 | $105.00 |
| 03/06/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REQUESTING ADDITIONAL REVISIONS TO STIPULATION WITH SYGNIA RESOLVING CLAIMS ISSUE. | 0.2 | $52.00 |
| 03/06/2024 | HOSEY | PC | MAKE ADDITIONAL REVISIONS TO STIPULATION WITH SYGNIA RESOLVING CLAIMS ISSUE AND CONVERT TO PDF. | 0.2 | $52.00 |
| 03/07/2024 | AXELROD | PC | REVIEW AND CIRCULATE TO UCC OFFER FROM WEWORK RE ADMIN CLAIM | 0.2 | $210.00 |
| 03/08/2024 | AXELROD | PC | REVIEW COMMENTS TO PROPOSED OFFER TO WEWORK RECEIVED FROM UCC | 0.2 | $210.00 |
| 03/08/2024 | AXELROD | PC | NEGOTIATE WEWORK ADMIN CLAIM | 0.3 | $315.00 |
| 03/08/2024 | HOSEY | PC | RESEARCH COURT FILINGS TO DETERMINE THE BASIS AVT IS USING TO JUSTIFY IMPROPER FILING OF UNSIGNED ORDER GRANTING ITS MOTION TO | 0.4 | $104.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | APPROVE ADMINISTRATIVE CLAIM. | | |
| 03/08/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM MICHAEL TUCKER REGARDING AVT'S IMPROPER SUBMISSION OF ORDER GRANTING ITS MOTION TO APPROVE ADMINISTRATIVE CLAIM. | 0.2 | $52.00 |
| 03/08/2024 | HOSEY | PC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING AVT'S IMPROPER SUBMISSION OF ORDER GRANTING ITS MOTION TO APPROVE ADMINISTRATIVE CLAIM. | 0.2 | $52.00 |
| 03/08/2024 | HOSEY | PC | REVIEW AND RESPOND TO ADDITIONAL EMAILS FROM MICHAEL TUCKER AND CATHERINE LOTEMPIO REQUESTING CONTACTING THE COURT TO DISCUSS AVT'S IMPROPER SUBMISSION OF ORDER GRANTING ITS MOTION TO APPROVE ADMINISTRATIVE CLAIM. | 0.4 | $104.00 |
| 03/08/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING ORDER FILED BY AVT AND WHY THIS HAS HAPPENED | 0.1 | $72.50 |
| 03/08/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING IMPROPER SUBMISSION OF ORDER AND LR 9014 AND WITHDRAWING TO CLEAN UP DOCKET AND RESPONDING TO COUNTEROFFER | 0.2 | $145.00 |
| 03/08/2024 | MCPHERSON | PC | REVIEW EMAILS WITH C. LOTEMPION AND M. TUCKER REGARDING ADDRESSING ISSUES ARISING FROM FILED ORDER BY AVT | 0.1 | $72.50 |
| 03/08/2024 | MCPHERSON | PC | REVIEW EMAILS FROM B. GAYDA REGARDING AVT'S FILING OF ORDER GRANTING ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 03/08/2024 | MCPHERSON | PC | WORK ON ISSUES REGARDING AVT'S FILING OF AN ORDER APPROVING ITS ADMINISTRATIVE EXPENSE CLAIM AND REVIEW RULES FOR RESPONSE | 0.2 | $145.00 |
| 03/08/2024 | MCPHERSON | PC | REVIEW ECF FILING OF PROPOSED ORDER REGARDING AVT | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ADMINISTRATIVE EXPENSE CLAIM | | |
| 03/08/2024 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING RESPONSE TO WEWORK'S PROPOSED SETTLEMENT; ATTACH RELEVANT DOCUMENTS. | 0.4 | $366.00 |
| 03/11/2024 | AXELROD | PC | REVIEW AND CIRCULATE WITH COMMENTS COUNTER OFFER RECEIVED FROM WEWORK ON ADMIN CLAIM | 0.2 | $210.00 |
| 03/11/2024 | AXELROD | PC | EMAIL EXCHANGE WITH M TUCKER RE WEWORK OFFER | 0.2 | $210.00 |
| 03/11/2024 | AXELROD | PC | REVIEW ANALYSIS FROM FTI RE AVT CLAIM | 0.2 | $210.00 |
| 03/11/2024 | AXELROD | PC | REVIEW EMAILS WITH AVT COUNSEL RE ADMIN CLAIM MOTION AND RESPONSE TO SAME | 0.1 | $105.00 |
| 03/11/2024 | AXELROD | PC | DOCUMENT SETTLEMENT WITH WEWORK RE LEASE REJECTION CLAIMS | 0.5 | $525.00 |
| 03/11/2024 | AXELROD | PC | EMAIL WEWORK COUNSEL ACCEPTING COUNTER OFFER RE ADMIN CLAIM | 0.1 | $105.00 |
| 03/11/2024 | CHLUM | PC | REVIEW EMAIL FROM D. AYALA REGARDING RESOLUTION OF WEWORK ADMIN CLAIM AND CATALOG SAME | 0.1 | $40.00 |
| 03/11/2024 | CHLUM | PC | PREPARE EMAIL TO COMMITTEE COUNSEL AND M. TUCKER FORWARDING STIPULATION RESOLVING WEWORK ADMIN CLAIM FOR REVIEW AND COMMENT | 0.2 | $80.00 |
| 03/11/2024 | CHLUM | PC | REVIEW COMMENTS TO STIPULATION RESOLVING WEWORK ADMIN CLAIM FROM B. AXELROD; REVISE STIPULATION | 0.2 | $80.00 |
| 03/11/2024 | CHLUM | PC | DRAFT STIPULATION RESOLVING WEWORK ADMIN CLAIM | 0.6 | $240.00 |
| 03/11/2024 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH A. GAMLIEL REGARDING WEWORK ADMIN CLAIM | 0.2 | $80.00 |
| 03/11/2024 | HOSEY | PC | TELEPHONE CALL TO COURT REGARDING IMPROPERLY FILED ORDER BY AVT. | 0.1 | $26.00 |
| 03/11/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING PAYMENT HISTORY FOR AVT | 0.3 | $217.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/2024 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING DISCUSSIONS WITH C. MCALARY TO FINALIZE PROPOSAL TO AVT | 0.1 | $72.50 |
| 03/11/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING THAT THEY WILL NOW FILE A NOTICE FOR AVT APPLICATION FOR APPROVAL OF ADMINISTRATIVE CLAIM | 0.1 | $72.50 |
| 03/11/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING AVT FILING NOTICE OF ADMINISTRATIVE CLAIM AND STATUS OF COUNTERPROPOSAL | 0.1 | $72.50 |
| 03/11/2024 | NOLL | PC | REVIEW DETAILED EMAIL FROM M. TUCKER ON AVT CLAIM ISSUES. | 0.2 | $183.00 |
| 03/12/2024 | AXELROD | PC | RESPOND TO UCC EMAIL RE OPPOSITION DEADLINE TO MOTION FOR ADMIN CLAIM - AVT | 0.2 | $210.00 |
| 03/12/2024 | AXELROD | PC | REVIEW EMAIL FROM UCC RE STATUS OF COMMITTEE APPROVAL WEWORK AND AVT OFFER | 0.2 | $210.00 |
| 03/12/2024 | AXELROD | PC | FOLLOW UP WITH UCC RE COMMENTS TO WEWORK STIPULATION RE ADMIN CLAIM | 0.1 | $105.00 |
| 03/12/2024 | AXELROD | PC | REVIEW EMAIL FROM J MERTZ RE ADMIN CLAIM AVT | 0.1 | $105.00 |
| 03/12/2024 | AXELROD | PC | REVIEW EMAIL RE AVT ADMIN MOTION HEARING ON 4/17 | 0.1 | $105.00 |
| 03/12/2024 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING STATUS OF APPROVAL OF STIPULATION RESOLVING WEWORK ADMIN CLAIM | 0.2 | $80.00 |
| 03/12/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING AVT'S REQUEST FOR MUTUAL OMNIBUS HEARING DATE TO HAVE THEIR MOTION HEARD. | 0.2 | $52.00 |
| 03/12/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC PROFESSIONALS REGARDING HEARING ON AVT ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 03/12/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING SETTING | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARING DATE ON APPLICATION FOR ADMINISTRATIVE EXPENSE CLAIM FOR AVT | | |
| 03/12/2024 | MCPHERSON | PC | DRAFT RESPONSE TO EMAIL FROM J. MERTZ REGARDING HEARING DATE FOR AVT ADMINISTRATIVE EXPENSE CLAIM AND INQUIRING OF OTHERS | 0.1 | $72.50 |
| 03/12/2024 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING HEARING ON AVT ADMINISTRATIVE EXPENSE CLAIM AND CONTACTING MCALARY AND DRAFT RESPONSE | 0.1 | $72.50 |
| 03/12/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING SETTING HEARING ON AVT ADMINISTRATIVE EXPENSE CLAIM AND DRAFT RESPONSE | 0.1 | $72.50 |
| 03/12/2024 | MCPHERSON | PC | REVIEW EMAIL REGARDING HEARING TIME FROM J. MERTZ AND DRAFT EMAIL TO UCC AND OTHERS REGARDING HEARING DATE FOR AVT APPLICATION FOR ADMINISTRATIVE CLAIM | 0.1 | $72.50 |
| 03/12/2024 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM J. MERTZ REGARDING HEARING DATE FOR APPLICATION FOR ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 03/12/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING CHOICE OF TIME FOR HEARING ON MOTION FOR APPROVAL OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 03/12/2024 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM M. TUCKER REGARDING HEARING ON AVT ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 03/12/2024 | NOLL | PC | REVIEW CORRESPONDENCE REGARDING SETTING HEARING ON AVT ADMIN CLAIM MOTION. | 0.1 | $91.50 |
| 03/13/2024 | MCPHERSON | PC | REVIEW NOTICE OF HEARING ON APPLICATION FOR APPROVAL OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 03/14/2024 | AXELROD | PC | REVIEW AND RESPOND TO | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BRINKS COUNSEL RE STATUS OF SURCHARGE ORDER | | |
| 03/14/2024 | AXELROD | PC | EMAIL EXCHANGE WITH CREDITOR VINTAGE ARROW RE BAR DATE | 0.2 | $210.00 |
| 03/14/2024 | AXELROD | PC | REVIEW NOTICE OF RESCHEDULED HEARING ON AVT CLAIM | 0.1 | $105.00 |
| 03/14/2024 | CHLUM | PC | PREPARE INITIAL DRAFT OF APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM AND PROPOSED ORDER | 0.7 | $280.00 |
| 03/14/2024 | CHLUM | PC | EXCHANGE MULTIPLE EMAILS WITH A. NOLL REGARDING OBJECTION TO AVT APPLICATION FOR ADMIN CLAIM | 0.2 | $80.00 |
| 03/14/2024 | CHLUM | PC | REVIEW EMAIL FROM R. WESTERMANN REGARDING BRINKS REJECTION DAMAGES CLAIM AND STATUS OF ORDER ON SURCHARGE MOTION | 0.2 | $80.00 |
| 03/14/2024 | HOSEY | PC | RESEARCH STATUS OF FILING OF CLAIM ASSERTED BY JANELLE LAMBRIGHT AND RELATED SERVICE OF NOTICE OF CLAIM BAR DATE. | 0.8 | $208.00 |
| 03/14/2024 | HOSEY | PC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM BRETT AXELROD REGARDING STATUS OF CLAIM ASSERTED BY JANELLE LAMBRIGHT. | 0.4 | $104.00 |
| 03/14/2024 | HOSEY | PC | PREPARE DETAILED EMAILS TO AND REVIEW RESPONSES FROM JANELLE LAMBRIGHT PROVIDING STATUS OF FILING OF CLAIM ASSERTED, BUT NOT FILED AND RELATED INSTRUCTIONS. | 0.5 | $130.00 |
| 03/14/2024 | MCPHERSON | PC | REVIEW EMAIL FROM AUDREY REGARDING OFFER TO AVT AND WORKING ON OPPOSITION TO MOTION TO AVT'S REQUEST FOR AN ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 03/14/2024 | MCPHERSON | PC | DRAFT EMAIL TO AUDREY REGARDING OFFER TO AVT AND AWAITING, BASED UPON UCC, RESPONSE FROM MCALARY | 0.1 | $72.50 |
| 03/14/2024 | NOLL | PC | EXCHANGE EMAILS WITH P. | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CHLUM REGARDING PREPARING OBJECTION TO AVT ADMIN CLAIM. | | |
| 03/14/2024 | NOLL | PC | SEND EMAIL TO COMMITTEE REGARDING SETTLEMENT EFFORTS WITH AVT; DEADLINE TO OBJECT TO AVT ADMIN CLAIM. | 0.1 | $91.50 |
| 03/14/2024 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING DEADLINE TO OBJECT TO AVT ADMIN CLAIM. | 0.1 | $91.50 |
| 03/15/2024 | AXELROD | PC | REVIEW UCC APPROVAL OF AVT COUNTER OFFER | 0.1 | $105.00 |
| 03/15/2024 | AXELROD | PC | APPROVE AVT COUNTER OFFER RE ADMIN CLAIM | 0.2 | $210.00 |
| 03/15/2024 | AXELROD | PC | REVIEW UCC COMMENTS TO AVT COUNTER OFFER | 0.1 | $105.00 |
| 03/15/2024 | AXELROD | PC | EMAIL EXCHANGE WITH BRINK COUNSEL RE STIPULATION TO CONTINUE HEARING DATE | 0.2 | $210.00 |
| 03/15/2024 | CHLUM | PC | REVIEW EMAIL FROM AMIR GAMLIEL REGARDING STATUS OF STIPULATION RESOLVING WEWORK CLAIM | 0.1 | $40.00 |
| 03/15/2024 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM R. WESTERMANN REGARDING CONTINUANCE OF HEARING ON BRINK'S MOTION FOR ADMIN CLAIM. | 0.2 | $80.00 |
| 03/15/2024 | MCPHERSON | PC | FINAL REVIEW OF OFFER TO AVT AND CORRECT TERMS FOR EMAIL TO AVT'S COUNSEL, J. MERTZ | 0.2 | $145.00 |
| 03/15/2024 | MCPHERSON | PC | EMAIL PROPOSED OFFER REGARDING AVT TO ALL AND UCC | 0.2 | $145.00 |
| 03/15/2024 | MCPHERSON | PC | REVIEW CORRESPONDENCE REGARDING OFFERS TO AVT AND UNSECURED CLAIM STATUS | 0.3 | $217.50 |
| 03/15/2024 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING CAN NOW SEND OFFER TO AVT | 0.1 | $72.50 |
| 03/18/2024 | AXELROD | PC | REVIEW STIPULATION WITH BRINKS TO FURTHER CONTINUE HEARING AND PROVIDE COMMENTS TO SAME | 0.2 | $210.00 |
| 03/18/2024 | AXELROD | PC | REVIEW AND RESPOND TO UCC EMAIL RE BRINKS HEARING ON ADMIN CLAIM | 0.2 | $210.00 |
| 03/18/2024 | CHLUM | PC | REVISE, FINALIZE AND FILE | 0.4 | $160.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH THE COURT THE STIPULATION TO CONTINUE HEARING ON BRINK'S APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | | |
| 03/18/2024 | CHLUM | PC | REVISE, FINALIZE AND LODGE WITH THE COURT THE ORDER APPROVING STIPULATION TO CONTINUE HEARING ON BRINK'S APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | 0.3 | $120.00 |
| 03/18/2024 | CHLUM | PC | EXCHANGE EMAILS WITH B. FALABELLA REGARDING STIPULATION TO CONTINUE HEARING ON BRINK'S APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | 0.2 | $80.00 |
| 03/19/2024 | AXELROD | PC | REVIEW AVT COUNTER OFFER RE ADMIN CLAIM AND DISCUSS CASE WITH PROVINCEW | 0.3 | $315.00 |
| 03/19/2024 | AXELROD | PC | REVIEW AND RESPOND TO UCC EMAIL RE BRINK NEGOTATIONS RE ADMIN CLAIM | 0.2 | $210.00 |
| 03/19/2024 | AXELROD | PC | REVIEW ORDER GRANTING BRINK STIPULATION TO MOVE ADMIN HEARING DATE | 0.1 | $105.00 |
| 03/19/2024 | CHLUM | PC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING STIPULATION TO CONTINUE HEARING DATE | 0.4 | $160.00 |
| 03/19/2024 | MCPHERSON | PC | DRAFT EMAIL REGARDING D. AYALA APPROVAL OF COUNTEROFFER TO AVT | 0.1 | $72.50 |
| 03/19/2024 | MCPHERSON | PC | REVIEW PROPOSED COUNTEROFFER TO AVT FROM B. AXELROD FOR DEBTOR | 0.1 | $72.50 |
| 03/19/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING AVT COUNTEROFFER | 0.1 | $72.50 |
| 03/19/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING AVT COUNTEROFFER | 0.1 | $72.50 |
| 03/19/2024 | NOLL | PC | REVIEW CORRESPONDENCE FROM AVT REGARDING COUNTEROFFER; CORRESPONDENCE | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BETWEEN J. MCPHERSON, B. AXELROD AND D. AYALA REGARDING DEBTOR'S RESPONSE. | | |
| 03/20/2024 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL FROM WEWORK COUNSEL RE ANTICIPATED EFFECTIVE DATE | 0.2 | $210.00 |
| 03/20/2024 | AXELROD | PC | REVIEW EMAIL FROM UCC APPROVING AVT COUNTER OFFER | 0.1 | $105.00 |
| 03/20/2024 | CHLUM | PC | REVIEW EMAIL FROM A. GAMLIEL REQUESTING REVISIONS TO STIPULATION RESOLVING WEWORK CLAIM | 0.2 | $80.00 |
| 03/20/2024 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING NO OBJECTIONS TO STIPULATION RESOLVING WEWORK CLAIM | 0.2 | $80.00 |
| 03/20/2024 | MCPHERSON | PC | DRAFT COUNTEROFFER TO AVT | 0.1 | $72.50 |
| 03/20/2024 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING OFFER TO AVT | 0.1 | $72.50 |
| 03/20/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING COUNTEROFFER TO AVT | 0.1 | $72.50 |
| 03/21/2024 | CHLUM | PC | PREPARE EMAIL TO A. GAMLIEL FORWARDING REVISED STIPULATION RESOLVING WEWORK CLAIM AND ADVISING THAT PAYMENT DATE UNCERTAIN. | 0.2 | $80.00 |
| 03/21/2024 | CHLUM | PC | REVISE STIPULATION RESOLVING WEWORK CLAIM | 0.2 | $80.00 |
| 03/21/2024 | CHLUM | PC | REVIEW EMAIL FROM A. GAMLIEL REQUESTING REVISIONS TO WEWORK STIPULATION | 0.2 | $80.00 |
| 03/25/2024 | AXELROD | PC | REVIEW AND PROVIDE COMMENTS TO AVT COUNTER OFFER ON ADMIN CLAIM | 0.2 | $210.00 |
| 03/25/2024 | CHLUM | PC | PREPARE EMAIL TO J. JACKSON AT WEB FORWARDING PETITION AND BAR DATE ORDER | 0.2 | $80.00 |
| 03/25/2024 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT STIPULATION WITH WEWORK RESOLVING ADMIN CLAIM; FINALIZE AND LODGE ORDER APPROVING STIPULATION | 0.4 | $160.00 |
| 03/25/2024 | CHLUM | PC | REVIEW AND RESPOND TO | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL AND ATTACHMENT FROM PERKINS COIE APPROVING WE STIPULATION RESOLVING ADMIN CLAIM | | |
| 03/25/2024 | CHLUM | PC | DRAFT ORDER APPROVING STIPULATION WITH WEWORK RE ADMIN CLAIM | 0.2 | $80.00 |
| 03/25/2024 | MCPHERSON | PC | REVIEW EMAIL FROM D. AYALA APPROVING PROPOSED COUNTEROFFER | 0.1 | $72.50 |
| 03/25/2024 | MCPHERSON | PC | REVIEW COUNTEROFFER FROM AVT | 0.1 | $72.50 |
| 03/25/2024 | MCPHERSON | PC | REVIEW EMAIL FROM B. GAYDA REGARDING PROPOSAL TO UCC REGARDING SUGGESTED COUNTEROFFER TO AVT | 0.1 | $72.50 |
| 03/25/2024 | MCPHERSON | PC | DRAFT EMAIL TO B. GAYDA REGARDING SUGGESTED COUNTEROFFER TO AVT | 0.1 | $72.50 |
| 03/25/2024 | MCPHERSON | PC | DRAFT EMAIL TO D. AYALA REGARDING APPROVAL OF FURTHER COUNTEROFFER TO AVT | 0.1 | $72.50 |
| 03/25/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING COUNTEROFFER MADE BY AVT | 0.1 | $72.50 |
| 03/25/2024 | MCPHERSON | PC | REVIEW EMAIL FROM A. NOLL REGARDING FILING OPPOSITION TO AVT MOTION FOR AN ADMINISTRATIVE CLAIM | 0.1 | $72.50 |
| 03/25/2024 | NOLL | PC | CALL WITH B. AXELROD REGARDING SETTLEMENT WITH WEWORK. | 0.1 | $91.50 |
| 03/25/2024 | NOLL | PC | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING DEADLINE TO FILE OPPOSITION TO AVT'S MOTION FOR ADMIN CLAIM. | 0.1 | $91.50 |
| 03/26/2024 | AXELROD | PC | REVIEW EMAIL FROM UCC COUNSEL APPROVING AVT SETTLEMENT | 0.1 | $105.00 |
| 03/26/2024 | AXELROD | PC | REVIEW AND APPROVE COUNTER OFFER - AVT SETTLEMENT OF CLAIM | 0.2 | $210.00 |
| 03/26/2024 | CHLUM | PC | PREPARE FOLLOW UP EMAIL TO CHAMBERS REGARDING ORDER ON OBJECTION TO CLAIM OF EMILY LEE | 0.2 | $80.00 |
| 03/26/2024 | HOSEY | PC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM JEANETTE MCPHERSON | 0.4 | $104.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING STIPULATION RESOLVING AVT'S ADMINISTRATIVE CLAIM. | | |
| 03/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM S. POSNER REGARDING STIPULATION WITH SYGNIA | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | REVIEW EMAIL RESPONSE FROM C. LOTEMPIO REGARDING NOT HAVING OBTAINED APPROVAL OF UCC ON SYGNIA STIPULATION | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | DRAFT EMAIL TO C. LOTEMPIO REGARDING SIGN OFF ON STIPULATION WITH SYGNIA AND ISSUES CREATED BY REFUSAL TO SIGN OFF | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING ACCEPTANCE OF OFFER FROM AVT | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING AVT COUNTEROFFER TODAY AND REVIEW EMAIL ACCEPTANCE OF SAME | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ CONVEYING COUNTEROFFER FROM AVT | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | DRAFT EMAIL J. MERTZ REGARDING PROPOSAL TO AVT | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM B. GAYDA REGARDING PROPOSAL TO AVT | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING NOT NEEDING TO SIGN OFF ON STIPULATION WITH SYGNIA | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING FORM STIPULATION FOR STIPULATION WITH AVT | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | REVIEW FORM STIPULATIONS FOR STIPULATION WITH AVT AS REQUESTED BY J. MERTZ | 0.2 | $145.00 |
| 03/26/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING STIPULATION WITH SYGNIA | 0.1 | $72.50 |
| 03/26/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING DRAFT STIPULATION REGARDING AVT | 0.1 | $72.50 |
| 03/26/2024 | NOLL | PC | EXCHANGE EMAILS WITH J. | 0.1 | $91.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | MCPHERSON REGARDING REQUESTING EXTENSION TO DEADLINE TO FILE OPPOSITION TO AVT'S MOTION FOR ADMIN CLAIM. | | |
| 03/26/2024 | NOLL | PC | REVIEW EMAILS FROM UCC AND J. MCPHERSON REGARDING SETTLEMENT DISCUSSIONS WITH AVT. | 0.1 | $91.50 |
| 03/27/2024 | AXELROD | PC | REVIEW EMAIL RE DUE DILIGENCE RE ERC CREDIT | 0.1 | $105.00 |
| 03/27/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS TO STIPULATION WITH SYGNIA REGARDING ITS CLAIM. | 0.2 | $52.00 |
| 03/27/2024 | HOSEY | PC | REVISE AND PROVIDE REDLINE WITH REQUESTED CHANGES TO STIPULATION WITH SYGNIA REGARDING ITS CLAIM. | 0.2 | $52.00 |
| 03/27/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM BRETT AXELROD REGARDING VOICEMAIL RECEIVED FROM MAURIXE MICHAUD. | 0.2 | $52.00 |
| 03/27/2024 | HOSEY | PC | RESEARCH REGARDING THE STATUS OF MAURICE MICHAUD'S LATE-FILED ADMINISTRATIVE CLAIM AND THE OBJECTION FILED TO SAME. | 0.4 | $104.00 |
| 03/27/2024 | HOSEY | PC | TELEPHONE CALL WITH MAURICE MICHAUD REGARDING THE STATUS OF HIS LATE-FILED ADMINISTRATIVE CLAIM. | 0.3 | $78.00 |
| 03/27/2024 | MCPHERSON | PC | DRAFT EMAIL TO S. POSNER ANSWERING QUESTIONS REGARDING MORE INFORMATION AS TO WHY UCC WAS REMOVED FROM STIPULATION | 0.1 | $72.50 |
| 03/27/2024 | MCPHERSON | PC | REVIEW EMAIL FROM S. POSNER REGARDING REMOVAL OF UCC FROM STIPULATION WITH SYGNIA | 0.1 | $72.50 |
| 03/27/2024 | MCPHERSON | PC | DRAFT EMAIL TO S. POSNER REGARDING REVISIONS TO STIPULATION WITH SYGNIA | 0.1 | $72.50 |
| 03/27/2024 | MCPHERSON | PC | REVIEW REVISIONS TO STIPULATION WITH SYGNIA GIVEN THAT UCC WILL NOT SIGN OFF | 0.1 | $72.50 |
| 03/28/2024 | AXELROD | PC | REVIEW EMAIL FROM | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | "LB4WHLR06@YAHOO.COM" RE THREAT OF LAWSUIT AND PULL ORDER DENYING CLAIM | | |
| 03/28/2024 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT SITPULATION REGARDING RESOLUTION OF SYGNIA CLAIMS; LODGE ORDER APPROVING STIPULATION | 0.4 | $160.00 |
| 03/28/2024 | CHLUM | PC | PREPARE ORDER GRANTING SITPULATION REGARDING RESOLUTION OF SYGNIA CLAIMS; EXCHANGE EMAILS WITH J. MCPHERSON REGARDING SAME | 0.3 | $120.00 |
| 03/28/2024 | MCPHERSON | PC | REVIEW FINAL STIPULATION WITH SYGNIA FOR FILING | 0.1 | $72.50 |
| 03/28/2024 | MCPHERSON | PC | REVIEW DRAFT ORDER REGARDING STIPULATION WITH SYGNIA | 0.1 | $72.50 |
| 03/28/2024 | MCPHERSON | PC | DRAFT EMAIL TO S. POSNER REGARDING AUTHORITY TO NOTE APPROVAL ON STIPULATION | 0.1 | $72.50 |
| 03/28/2024 | MCPHERSON | PC | REVIEW EMAIL FROM S. POSNER REGARDING APPROVAL OF STIPULATION WITH SYGNIA | 0.1 | $72.50 |
| 03/29/2024 | AXELROD | PC | EMAIL M KNEPPER RE STIPULATION AND ORDER ON FORBEARANCE | 0.2 | $210.00 |
| | | | **SUBTOTAL TASK: PC** | **35.0** | **$22,695.50** |

**TASK: PL**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/2024 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH A. GAMLIEL REGARDING PLAN EFFECTIVE DATE | 0.2 | $80.00 |
| | | | **SUBTOTAL TASK: PL** | **0.2** | **$80.00** |

**TASK: SA**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/2024 | AXELROD | SA | REVIEW EMAIL FROM T JAMES RE ERC CREDIT STATUS AND UPDATE UCC | 0.2 | $210.00 |
| 03/22/2024 | AXELROD | SA | REVIEW EMAIL INQUIRY FROM G ZINK RE PURCHASE OF ERP CREDITORS AND RESPOND TO SAME | 0.1 | $105.00 |
| 03/26/2024 | AXELROD | SA | REVIEW AND RESPOND TO T JAMES RE NDA FOR POTENTIAL PURCHASE OF ERC | 0.2 | $210.00 |
| 03/26/2024 | CHLUM | SA | REVISE NDA WITH BNKRPT AND FORWARD TO G. ZINK VIA DOCUSIGN | 0.2 | $80.00 |
| 03/26/2024 | CHLUM | SA | REVIEW EMAIL FROM G. ZINK | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RE MINOR REVISION TO NDA | | |
| 03/26/2024 | CHLUM | SA | PREPARE EMAIL TO G. ZINK AND T. JAMES FORWARDING DRAFT NDA | 0.2 | $80.00 |
| 03/26/2024 | CHLUM | SA | PREPARE NDA WITH BNKRPT | 0.4 | $160.00 |
| 03/26/2024 | CHLUM | SA | REVIEW EMAIL FROM T. JAMES RE NDA WITH BNKRPT | 0.2 | $80.00 |
| 03/27/2024 | AXELROD | SA | REVIEW DIP DILIGENCE REQUEST FROM POTENTIAL BUYER ERC | 0.2 | $210.00 |
| 03/27/2024 | CHLUM | SA | REVIEW EXECUTED NDA RECEIVED FROM G. ZINK AND CATALOG SAME | 0.2 | $80.00 |
| 03/27/2024 | CHLUM | SA | REVIEW EMAIL FROM D. AYALA AND ATTACHED EXECUTED NDA WITH BNKRPT; CATALOG SAME | 0.2 | $80.00 |
| | | | **SUBTOTAL TASK: SA** | **2.3** | **$1,375.00** |
| **TASK: TR** | | | | | |
| 03/01/2024 | AXELROD | TR | REVIEW MONTHLY OPERATING REPORTS NOV-JAN FOR FILING | 0.3 | $315.00 |
| 03/01/2024 | AXELROD | TR | REVIEW EMAIL FROM J HALL RE PAYMENT OF QUARTERLY FEES TO UST | 0.1 | $105.00 |
| | | | **SUBTOTAL TASK: TR** | **0.4** | **$420.00** |
| | | | **TOTAL** | **125.3** | **$71,856.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 2.4 | $1,567.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 19.3 | $13,353.00 |
| BO | BUSINESS OPERATIONS | 0.2 | $80.00 |
| CA | CASE ADMINISTRATION | 1.6 | $1,030.00 |
| CI | CREDITOR INQUIRIES | 2.1 | $1,209.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 0.3 | $274.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 0.5 | $269.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 48.9 | $22,110.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 12.1 | $7,392.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 35.0 | $22,695.50 |
| PL | PLAN | 0.2 | $80.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 2.3 | $1,375.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.4 | $420.00 |
| | **TOTAL** | **125.3** | **$71,856.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. MCPHERSON | 9.9 | $725.00 | $7,177.50 |
| A. HOSEY | 8.9 | $260.00 | $2,314.00 |
| BRETT AXELROD B. A. | 21.1 | $1,050.00 | $22,155.00 |
| P. M. CHLUM | 63.2 | $400.00 | $25,280.00 |
| A. NOLL | 11.1 | $915.00 | $10,156.50 |
| D.A. MANN | 11.1 | $430.00 | $4,773.00 |
| **TOTAL** | **125.3** | | **$71,856.00** |

TOTAL PROFESSIONAL SERVICES          $71,856.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 03/01/2024 | WEST PAYMENT CENTER - 205 | $0.86 |
| 03/01/2024 | WEST PAYMENT CENTER - 205 | $25.53 |
| 03/01/2024 | WEST PAYMENT CENTER - 205 | $9.94 |
| 03/01/2024 | WEST PAYMENT CENTER - 205 | $0.21 |
| 03/01/2024 | WEST PAYMENT CENTER - 205 | $86.89 |
| 03/01/2024 | WEST PAYMENT CENTER - 205 | $0.21 |
| 03/01/2024 | WEST PAYMENT CENTER - 205 | $17.22 |
| 03/04/2024 | AUDREY NOLL - LEXIS | $41.19 |
| 03/14/2024 | REPROGRAPHICS - BLACK/WHITE | $1.20 |
| 03/19/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY FEBRUARY 2024 | $15.15 |
| 03/19/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY FEBRUARY 2024 | $353.88 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---|
| REPROGRAPHICS - BLACK/WHITE | $1.20 |
| ETECH RELATIVITY COSTS | $369.03 |
| WESTLAW, RESEARCH | $140.86 |
| LEXIS | $41.19 |

|                            |            |
|----------------------------|------------|
| TOTAL EXPENSES             | $552.28    |
| TOTAL AMOUNT OF THIS INVOICE | $72,408.28 |