BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
*Counsel for Debtor*

### UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM APRIL 1, 2024 THROUGH JULY 31, 2024** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from April 1, 2024, through July 31, 2024* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Fox respectfully represents as follows:

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

1

1      1.     Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing April 1, 2024, through July 31, 2024 (the "Statement Period").

2.     Fox seeks allowance and payment of interim compensation for fees in the amount of $98,632.80, representing 80% of the $123,291.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $1,648.51, representing 100% of the expenses incurred during the Statement Period, for a total award of $100,281.30 for the Statement Period.

3.     Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.     Attached hereto as **Exhibit B** is a task code summary.

5.     Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.     On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

i.    Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

ii.    Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

iii.    United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

iv.    Seward & Kissel, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.   Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.  Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.    If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Fee Application.

10.     Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.     Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 6th day of August 2024.

**FOX ROTHSCHILD LLP**

By:  _____/s/Brett A. Axelrod_____
BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

April 1, 2024, through July 31, 2024

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $1,050.00 | 40.20 | $42,210.00 |
| Jeanette McPherson – Partner | $725.00 | 16.20 | $11,745.00 |
| Nikki Howell – Partner | $670.00 | 0.20 | $134.00 |
| Kevin McCarrell – Partner | $545.00 | 0.10 | $54.50 |
| Audrey Noll – Counsel | $915.00 | 13.50 | $12,352.50 |
| Kevin Sutehall - Counsel | $705.00 | 46.00 | $32,430.00 |
| Daniel A. Mann – Associate | $430.00 | 9.30 | $3,999.00 |
| **Subtotal** | | **125.50** | **$102,925.00** |
| **Blended Rate (Attorneys only)** | **$820.12** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Kelsey Henderson – Law Clerk | $380.00 | 4.90 | $1,862.00 |
| Patricia M. Chlum – Paralegal | $400.00 | 39.50 | $15,800.00 |
| Angela Hosey – Paralegal | $260.00 | 6.90 | $1,794.00 |
| Teresa Bowen – Etech | $350.00 | 2.60 | $910.00 |
| **Subtotal** | | **53.90** | **$20,366.00** |
| **GRAND TOTAL** | | **179.40** | **$123,291.00** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$687.24** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 2.2 | $1,126.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 108.5 | 77092 |
| BO | BUSINESS OPERATIONS | 3.4 | $2,988.00 |
| CA | CASE ADMINISTRATION | 5.7 | $4,732.00 |
| CH | COURT HEARINGS | 1 | $1,050.00 |
| CI | CREDITOR INQUIRIES | 0.2 | $80.00 |
| CM | CREDITOR COMMITTEE COMMUNICATIONS/MEETINGS | 1.1 | $1,155.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 0.4 | $160.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 2.6 | $1,001.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 4.4 | $2,085.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 23.5 | $15,334.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 17.6 | $10,640.00 |
| PL | PLAN | 0 | $0.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 0.5 | $395.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 8 | $5,235.00 |
| TX | TAX | 0.3 | $217.50 |
| | **TOTAL** | 179.4 | $123,291.00 |

1

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT C

**Detailed Schedule of Time Expended by**

**Professionals and Paraprofessionals**

**and**

**Detailed Schedule of Expenses Incurred**

158605355.1



ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number ****** |
| DANIEL AYALA | Invoice Date 05/02/24 |
| 300 S. FOURTH ST. 16TH FLOOR | Client Number 353743 |
| LAS VEGAS, NV 89101 | Matter Number 00002 |
| | |
| dayala@ayalalaw.com | |

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 04/02/2024 | MCPHERSON | AA | REVIEW INFORMATION REGARDING KIOSK LOCATED IN TIVOLI VILLAGE AND DRAFT EMAIL REGARDING SAME AND CONTACTING AUSTIN HALLER | 0.1 | $72.50 |
| 04/03/2024 | MCPHERSON | AA | REVIEW EMAIL FROM UBERGEEKS REGARDING REMOVAL OF KIOSK | 0.1 | $72.50 |
| 04/03/2024 | MCPHERSON | AA | REVIEW EMAIL CORRESPONDENCE REGARDING UBERGEEKS AND S. WONG TO RESPOND TO STATUS FROM UBERGEEKS | 0.2 | $145.00 |
| | | | **SUBTOTAL TASK: AA** | **0.4** | **$290.00** |
| **TASK: AP** | | | | | |
| 04/01/2024 | AXELROD | AP | CALL WITH D AYALA RE SUPPLEMENTAL INTERROGATORIES AND CONVEY APPROVAL TO J JIMMERSON | 0.2 | $210.00 |
| 04/01/2024 | AXELROD | AP | REVIEW SIPPLEMENTAL RESPONSE TO FIRST SET INTERROGATORIES-BITCOIN LITIGATION | 0.2 | $210.00 |
| 04/01/2024 | AXELROD | AP | CALL WITH UCC AND J JIMMERSON | 0.8 | $840.00 |
| 04/02/2024 | AXELROD | AP | REVIEW EMAIL AND ATTACHMENT FOR FROM J | 0.5 | $525.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JIMMERSON - LUX VENDING EVIDENCE | | |
| 04/02/2024 | AXELROD | AP | REVIEW REVENUE BY READING DATA FOR SETTLEMENT CONFERENCE - LUX VENDING AND TRANSACTIONS DETAIL | 0.7 | $735.00 |
| 04/03/2024 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO SETTLEMENT BRIEF | 0.2 | $210.00 |
| 04/04/2024 | AXELROD | AP | REVIEW BITCOIN DEPOTS RESPONSE TO INCLUDE UCC AT SETTLEMENT CONFERENCE AND FORWARD TO D AYALA | 0.2 | $210.00 |
| 04/04/2024 | AXELROD | AP | REVIEW EMAIL FROM GAYDA AND M TUCKER RE LUX VENDING POSITION ON LUX VENDING ATTENDANCE AT SETTLEMENT CONFERENCE | 0.2 | $210.00 |
| 04/05/2024 | AXELROD | AP | CALL WITH UCC AND J JIMMERSON RE JUDGE'S DENIAL OF SETTLEMENT REQUEST | 0.4 | $420.00 |
| 04/05/2024 | AXELROD | AP | EMAIL D AYALA RE CALL TO PREPARE FOR LUX VENDING SETTLEMENT CONFERENCE | 0.1 | $105.00 |
| 04/05/2024 | AXELROD | AP | REVIEW EMAIL FROM SETTLEMENT JUDGE - LUX VENDING DENYING UCC PARTICIPATION AT SETTLEMENT CONFERENCE | 0.2 | $210.00 |
| 04/08/2024 | AXELROD | AP | CALL WITH D AYALA AND J JIMMERSON RE LUX VENDING SETTLEMENT CONFERENCE | 0.5 | $525.00 |
| 04/08/2024 | AXELROD | AP | REVIEW AND APPROVE RESPONSES TO C MCALARY COUNSEL RE MONTHLY OPERATING REPORT QUESTIONS | 0.2 | $210.00 |
| 04/08/2024 | AXELROD | AP | DISCUSS KIOSK SERVICES SETTLEMENT OFFER WITH D MANN | 0.2 | $210.00 |
| 04/08/2024 | CHLUM | AP | EXCHANGE EMAILS WITH D. MANN; PREPARE REPORT OF TIME REGARDING KIOSK SERVICES ADVERSARY | 0.4 | $160.00 |
| 04/08/2024 | MANN | AP | REVIEW POSITION STATEMENT AND SETTLEMENT OFFER OF $10,000 | 0.8 | $344.00 |
| 04/08/2024 | MANN | AP | DRAFT MEMORANDUM REGARDING SUMMARY OF POSITION STATEMENT AND IF THE SETTLEMENT OFFER | 0.4 | $172.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | IS FAIR | | |
| 04/15/2024 | AXELROD | AP | REVIEW EMAIL FROM COURT RE DATES FOR LUX VENDING SETTLEMENT CONFERENCE RESCHEDULE | 0.1 | $105.00 |
| 04/15/2024 | AXELROD | AP | REVIEW ORDER RESETTING SETTLEMENT CONFERENCE BITACCESS | 0.1 | $105.00 |
| 04/15/2024 | AXELROD | AP | REVIEW C MCALARY STATUS REPORT RE APPEALS AND APPROVE SAME | 0.2 | $210.00 |
| 04/15/2024 | CHLUM | AP | REVIEW JOINT STATUS REPORT FILED BY C. MCALARY AND STIPULATED ORDER CONTINUING STAY OF APPEAL | 0.2 | $80.00 |
| 04/15/2024 | MANN | AP | DRAFT 30(B)(6) NOTICE OF DEPOSITION FOR KIOSK SERVICES GROUP ADVERSARY PROCEEDING | 0.8 | $344.00 |
| 04/15/2024 | MANN | AP | REVISE 30(B)(6) DEPOSITION NOTICE TO KSG | 0.8 | $344.00 |
| 04/16/2024 | AXELROD | AP | REVIEW COURT NOTICE RE DISQUALIFICATION JUDGE GORDON | 0.1 | $105.00 |
| 04/16/2024 | CHLUM | AP | REVIEW THE COURT'S ORDER APPROVING STIPULATION CONTINUING STAY OF APPEAL | 0.1 | $40.00 |
| 04/17/2024 | AXELROD | AP | REVIEW AND APPROVE WAIVER LETTER RE JUDGE GORDON AND C MCALARY LITIGATION | 0.1 | $105.00 |
| 04/17/2024 | CHLUM | AP | REVIEW NOTICE RE JUDICIAL DISQUALIFICATION OF A. GORDON AND EMAIL CHANGES WITH COMMITTEE COUNSEL REGARDING SAME | 0.2 | $80.00 |
| 04/17/2024 | CHLUM | AP | PREPARE WAIVER LETTER TO THE COURT CONCERNING POTENTIAL JUDICIAL DISQUALIFICATION | 0.5 | $200.00 |
| 04/17/2024 | CHLUM | AP | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S CHAMBERS REGARDING STATUS OF SURCHARGE ORDER | 0.2 | $80.00 |
| 04/17/2024 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH FTI; PULL OBJECTIONS AND RESPONSES RE SURCHARGE MOTION AND PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.2 | $80.00 |
| 04/17/2024 | MANN | AP | REVISE DEPOSITION TO KIOSK SERVICES GROUP | 0.3 | $129.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | 30(B)(6) REPRESENTATIVE | | |
| 04/17/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ, COUNSEL FOR KIOSK SERVICES GROUP REGARDING DEPOSITION NOTICE | 0.2 | $86.00 |
| 04/18/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JOSE HERNANDEZ REGARDING CHRIS MCALARY AND HIS AVAILABILITY TO DEPOSITION | 0.2 | $86.00 |
| 04/19/2024 | CHLUM | AP | REVIEW THE COURT'S ORDER GRANTING STIPULATION TO CONTINUE STAY OF APPEAL | 0.2 | $80.00 |
| 04/19/2024 | MANN | AP | PHONE CALL WITH JOSE HERNANDEZ REGARDING POSSIBLE MEDIATION. | 0.2 | $86.00 |
| 04/22/2024 | CHLUM | AP | REVIEW COURT'S NOTICE OF RESCHEDULED HEARING ON MOTION TO COMPEL FILED BY BITCOIN | 0.1 | $40.00 |
| 04/23/2024 | AXELROD | AP | REVIEW NOTICE OF RESCHEDULED HEARING RE MOTION TO COMPEL FILED BY LUX VENDING | 0.1 | $105.00 |
| 04/23/2024 | AXELROD | AP | REVIEW ORDERS GRANTING STAY STIPULATION RE APPEALS-C MCALARY | 0.2 | $210.00 |
| 04/25/2024 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM J JIMMERSON RE OFFER OF JUDGMENT IN LIGHT OF FAILED SETTLEMENT | 0.2 | $210.00 |
| 04/25/2024 | AXELROD | AP | REVIEW AND RESPOND TO J JIMMERSON EMAIL RE GLOBAL SETTLEMENT LUX VENDING AND BITCOIN | 0.2 | $210.00 |
| 04/25/2024 | AXELROD | AP | REVIEW EMAIL FROM J JIMMERSON RE LUX VENDING STRATEGY AND RESPOND TO SAME | 0.3 | $315.00 |
| 04/25/2024 | AXELROD | AP | CALL WITH D AYALA RE SETTLEMENT CONFERENCE AND OFFER OF JUDGMENT | 0.2 | $210.00 |
| 04/26/2024 | AXELROD | AP | REVIEW AND RESPOND TO J JIMMERSON EMAIL RE LUX VENDING SETTLEMENT CONFERENCE | 0.2 | $210.00 |
| 04/26/2024 | AXELROD | AP | CALL RE SETTLEMENT CONFERENCE FOR KIOSK SERVICES ADVERSARY | 0.2 | $210.00 |
| 04/26/2024 | CHLUM | AP | EXCHANGE EMAILS WITH JUDGE NAKAGAWA'S | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CHAMBERS REGARDING AVAILABILITY OF SETTLEMENT JUDGE FOR KISOSK ADVERSARY | | |
| 04/26/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JOSE HERNANDEZ REGARDING POTENTIAL MEDIATION ON THE KSG ADVERSARY PROCEEDING | 0.2 | $86.00 |
| 04/26/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ, KSG'S COUNSEL REGARDING WE WILL FOLLOW UP WITH CLIENT TO DETERMINE IF WE ACCEPT MEDIATION | 0.2 | $86.00 |
| 04/26/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ, KSG'S COUNSEL REGARDING ACCEPTANCE TO MEDIATE IN A BANKRUPTCY SETTLEMENT CONFERENCE | 0.2 | $86.00 |
| 04/29/2024 | AXELROD | AP | REVIEW AND FORWARD INDEMNIFICATION REQUEST RE BITACCESS TO UCC AND D AYALA | 0.2 | $210.00 |
| 04/29/2024 | AXELROD | AP | REVIEW UCC RESPONSE TO C MCALARY INDEMINIFICATION REQUEST | 0.2 | $210.00 |
| 04/30/2024 | AXELROD | AP | CALL WITH POTENTIAL LITIGATION FINANCIER RE LUX VENDING | 0.5 | $525.00 |
| 04/30/2024 | AXELROD | AP | EMAIL J JIMMERSON RE LITIGATION FINDERS QUESTIONS RE BITCOIN DEPOT | 0.1 | $105.00 |
| | | | **SUBTOTAL TASK: AP** | **14.4** | **$10,959.00** |
| **TASK: BO** | | | | | |
| 04/03/2024 | AXELROD | BO | CALL WITH UCC AND MANAGEMENT RE OPERATIONS AND COLLECTIONS | 0.5 | $525.00 |
| 04/03/2024 | AXELROD | BO | REVIEW EMAIL FROM POWERCOIN RE CASH COLLECTIONS AND FORWARD TO UCC | 0.2 | $210.00 |
| 04/04/2024 | AXELROD | BO | REVIEW EMAIL FROM POWERCOIN RE ADDITIONAL CASH COLLECTIONS | 0.2 | $210.00 |
| | | | **SUBTOTAL TASK: BO** | **0.9** | **$945.00** |
| **TASK: CA** | | | | | |
| 04/03/2024 | AXELROD | CA | REVIEW EMAIL FROM LUX VENDING RE DROP BOX | 0.1 | $105.00 |
| 04/04/2024 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM S. LEE AT | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STRETTO REGARDING SERVICE OF NOTICES OF ORDERS. | | |
| 04/09/2024 | AXELROD | CA | FOLLOW UP WITH D AYALA RE EXECUTION OF 1099'S | 0.1 | $105.00 |
| 04/15/2024 | AXELROD | CA | FOLLOW UP WITH D AYALA RE 1099'S | 0.1 | $105.00 |
| 04/18/2024 | CHLUM | CA | REVIEW EMAIL FROM CHAMBERS REGARDING STATUS OF SURCHARGE ORDER; PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.1 | $40.00 |
| 04/24/2024 | AXELROD | CA | CALL WITH UCC AND MANAGEMENT | 0.3 | $315.00 |
| | | | **SUBTOTAL TASK: CA** | **0.9** | **$750.00** |

**TASK: CM**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/2024 | AXELROD | CM | REVIEW AND RESPOND TO UCC REQUEST RE JUDGE WAIVER | 0.2 | $210.00 |
| 04/17/2024 | AXELROD | CM | ATTEND UCC/MANAGEMENT CALL | 0.4 | $420.00 |
| | | | **SUBTOTAL TASK: CM** | **0.6** | **$630.00** |

**TASK: CR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/2024 | CHLUM | CR | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING STIPULATION REGARDING AVT NEVADA'S ADMINISTRATIVE EXPENSE CLAIM | 0.4 | $160.00 |
| | | | **SUBTOTAL TASK: CR** | **0.4** | **$160.00** |

**TASK: EC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/2024 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF KIOSK LOCATED AT 400 S. RAMPART. | 0.2 | $52.00 |
| 04/02/2024 | HOSEY | EC | RESEARCH TO DETERMINE STATUS AND OWNERSHIP OF KIOSK LOCATED AT 400 S. RAMPART. | 0.4 | $104.00 |
| 04/02/2024 | HOSEY | EC | TELEPHONE CALL WITH JANICE AT TIVOLI VILLAGE REGARDING STATUS OF KIOSK LOCATED AT 400 S. RAMPART. | 0.2 | $52.00 |
| 04/03/2024 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING MOTIONS TO REJECT AS IT PERTAINS TO UBERGEEKS. | 0.2 | $52.00 |
| 04/03/2024 | HOSEY | EC | RESEARCH TO DETERMINE | 0.4 | $104.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS TO REJECT AS IT PERTAINS TO UBERGEEKS. | | |
| 04/03/2024 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM SIMON LEE OF UBERGEEKS REGARDING ABANDONMENT LANGUAGE IN ORDER REGARDING MOTIONS TO REJECT AS IT PERTAINS TO UBERGEEKS. | 0.3 | $78.00 |
| 04/03/2024 | HOSEY | EC | REVIEW EMAIL FROM BRETT AXELROD REGARDING ABANDONMENT LANGUAGE IN ORDER REGARDING MOTIONS TO REJECT AS IT PERTAINS TO UBERGEEKS. | 0.2 | $52.00 |
| 04/03/2024 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING ATTEMPTED TERMINATION OF AWS | 0.1 | $72.50 |
| 04/09/2024 | MCPHERSON | EC | REVIEW EMAIL FROM R. HALEVY REGARDING TERMINATING AWS AND CONTACTING AWS LAWYER | 0.1 | $72.50 |
| 04/09/2024 | MCPHERSON | EC | REVIEW EMAIL CORRESPONDENCE WITH AWS COUNSEL AND DRAFT EMAIL TO R. HALEVY REGARDING STEPS FOR TERMINATING | 0.1 | $72.50 |
| | | | **SUBTOTAL TASK: EC** | **2.2** | **$711.50** |
| **TASK: FA1** | | | | | |
| 04/04/2024 | CHLUM | FA1 | REVIEW AND REVISE MARCH FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.7 | $280.00 |
| 04/08/2024 | AXELROD | FA1 | REVIEW AND APPROVE CERTIFICATE OF NO OBJECTION RE FOX ROTHSCHILD FOR FEBRUARY AND MARCH | 0.2 | $210.00 |
| 04/08/2024 | CHLUM | FA1 | DRAFT FOX ROTHSCHILD'S MONTHLY FEE APPLICATION FOR MARCH 2024 | 0.6 | $240.00 |
| | | | **SUBTOTAL TASK: FA1** | **1.5** | **$730.00** |
| **TASK: FA2** | | | | | |
| 04/03/2024 | AXELROD | FA2 | REVIEW AND APPROVE EXTENSION OF TIME STIPULATION RE PROVINCE FEE OBJECTION DEADLINE | 0.2 | $210.00 |
| 04/03/2024 | AXELROD | FA2 | REVIEW EMAIL FROM PROVINCE RE UST AND PREPARE STIPULATION RE OBJECTION DEADLINE | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVINCE FEE APPLICATION | | |
| 04/03/2024 | AXELROD | FA2 | REVIEW UST COMMENTS TO PROVINCE RE APPLICATION | 0.2 | $210.00 |
| 04/03/2024 | CHLUM | FA2 | REVIEW EMAIL EXCHANGES BETWEEN PROVINCE AND THE US TRUSTEE REGARDING UST OBJECTIONS TO PROVINCE FEE APPLICATION | 0.2 | $80.00 |
| 04/03/2024 | CHLUM | FA2 | DRAFT STIPULATION BETWEEN PROVINCE AND THE US TRUSTEE EXTENDING DEADLINES TO RESPOND TO PROVINCE FIRST INTERIM FEE APPLICATION | 0.5 | $200.00 |
| 04/03/2024 | CHLUM | FA2 | DRAFT ORDER APPROVING STIPULATION BETWEEN PROVINCE AND THE US TRUSTEE EXTENDING DEADLINES TO RESPOND TO PROVINCE FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 04/03/2024 | CHLUM | FA2 | PREPARE EMAIL TO D. DACHELET FORWARDING STIPULATION TO EXTEND DEADLINES FOR UST TO RESPOND TO PROVINCE FEE APPLICATION FOR REVIEW AND APPROVAL | 0.2 | $80.00 |
| 04/03/2024 | CHLUM | FA2 | REVIEW EMAIL FROM J. DAY APPROVING STIPULATION TO EXTEND TIME TO RESPOND TO PROVINCE FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 04/03/2024 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT STIPULATION TO EXTEND DEADLINE TO RESPOND TO PROVINCE'S FIRST INTERIM APPLICATION FOR COMPENSATION; FINALIZE AND LODGE ORDER APPROVING STIPULATION | 0.4 | $160.00 |
| 04/03/2024 | CHLUM | FA2 | REVIEW UST'S NOTICE OF VOLUNTARY REDUCTION IN LEGAL FEES RE SEWARD & KISSEL FEE APPLICATION | 0.2 | $80.00 |
| 04/04/2024 | CHLUM | FA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING STIPULATION TO EXTEND DEADLINE TO RESPOND TO PROVINCE'S FIRST INTERIM APPLICATION FOR COMPENSATION | 0.4 | $160.00 |
| 04/05/2024 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM D. DACHELET | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING SUPPLEMENTING TIME ENTRIES | | |
| 04/08/2024 | AXELROD | FA2 | REVIEW UCC PROFESSIONAL FEE STATEMENTS | 0.4 | $420.00 |
| 04/08/2024 | AXELROD | FA2 | REVIEW SUPPLEMENTAL DECLARATION OF D MOSES RE PROVINCE FEE APPLICATION AND APPROVE SAME | 0.2 | $210.00 |
| 04/08/2024 | CHLUM | FA2 | REVIEW TWELFTH MONTHLY FEE STATEMENT OF SEWARD & KISSEL AND CERT OF NO OBJECTION TO JANUARY MONTHLY FEE STATEMENT | 0.2 | $80.00 |
| 04/08/2024 | CHLUM | FA2 | FINALZIE AND FILE WITH THE COURT SUPPLEMENTAL DECLARATION OF MOSES IN SUPPORT OF PROVINCE FIRST INTERIM FEE APPLICATION | 0.4 | $160.00 |
| 04/08/2024 | CHLUM | FA2 | REVIEW FURTHER EMAIL FROM D. DACHELET REGARDING TRUSTEE APPROVAL OF SUPPLEMENT IN SUPPORT OF PROVINCE FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 04/08/2024 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM D. DACHELET AND ATTACHED SUPPLEMENTAL DECLARATION IN SUPPORT OF PROVINCE FEE APPLICATION | 0.2 | $80.00 |
| 04/08/2024 | CHLUM | FA2 | REVIEW THE US TRUSTEE'S NOTICE OF VOLUNTARY REDUCTION IN LEGAL FEES REGARDING PROVINCE'S FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 04/10/2024 | HOSEY | FA2 | REVIEW AND RESPOND TO EMAIL FROM BRETT AXELROD REQUESTING CONFIRMATION THAT COURTESY COPIES OF DECLARATION SUPPORTING PROVINCE FEE STATEMENT HAVE BEEN PROVIDED TO COURT. | 0.1 | $26.00 |
| 04/10/2024 | HOSEY | FA2 | RESEARCH TO CONFIRM STATUS OF COURTESY COPIES FOR COURT RELATING TO DECLARATION SUPPORTING PROVINCE FEE STATEMENT. | 0.3 | $78.00 |
| 04/10/2024 | HOSEY | FA2 | REVIEW AND RESPOND TO | 0.2 | $52.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL FROM CATHY SHIM AT BANKRUPTCY COURT REQUESTING EMAIL COURTESY COPIES OF DECLARATION SUPPORTING PROVINCE FEE STATEMENT. | | |
| 04/10/2024 | NOLL | FA2 | REVIEW AND REVISE BAKER HOSTETLER FINAL FEE APPLICATION AND MUSIALA DECLARATION. | 0.5 | $457.50 |
| 04/10/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING BAKER HOSTETLER FINAL FEE APPLICATION AND MUSIALA DECLARATION. | 0.1 | $91.50 |
| 04/11/2024 | HOSEY | FA2 | REVIEW AND RESPOND TO EMAILS FROM PAT CHLUM REGARDING COURT'S REQUEST FOR ADDITIONAL COURTESY COPIES FOR COURT OF THE DECLARATION SUPPORTING PROVINCE FEE STATEMENT. | 0.1 | $26.00 |
| 04/11/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING BAKERHOSTETLER FINAL FEE APPLICATION. | 0.1 | $91.50 |
| 04/11/2024 | NOLL | FA2 | CALL WITH M. SABELLA REGARDING BAKERHOSTETLER FINAL FEE APPLICATION. | 0.1 | $91.50 |
| 04/17/2024 | CHLUM | FA2 | REVIEW CONTINUED HEARING ON PROVINCE FEE APPLICATION; REVISE KEY DATES | 0.2 | $80.00 |
| 04/26/2024 | CHLUM | FA2 | REVIEW EMAIL FROM E. MATTSON AND ATTACHED MONTHLY FEE STATEMENT FOR PROVINCE FEES FOR MARCH 2024 | 0.2 | $80.00 |
| 04/26/2024 | CHLUM | FA2 | REVIEW AND REVISE PROVINCE MONTHLY FEE STATEMENT FOR MARCH AND FORWARD TO B. AXELROD FOR FILING APPROVAL | 0.3 | $120.00 |
| 04/29/2024 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE MONTHLY FEE STATEMENT FOR MARCH 2024 | 0.4 | $160.00 |
| 04/30/2024 | AXELROD | FA2 | REVIEW AND APPROVE MONTHLY FEE STATEMENT DEBTORS FINANCIAL ADVISORS | 0.1 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: FA2** | **7.3** | **$4,079.00** |
| **TASK: PC** | | | | | |
| 04/01/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING EXTENSION TO RESPOND TO AVT MOTION FOR ADMINISTRATIVE CLAIM | 0.1 | $72.50 |
| 04/01/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ AND EMAIL FROM A. NOLL REGARDING EXTENSION TO RESPOND TO AVT MOTION FOR ALLOWANCE OF ADMINISTRATIVE CLAIM | 0.1 | $72.50 |
| 04/01/2024 | NOLL | PC | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING EXTENSION OF DEADLINE TO FILE OPPOSITION TO AVT ADMINISTRATIVE CLAIM. | 0.1 | $91.50 |
| 04/02/2024 | CHLUM | PC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING STIPULATION BETWEEN DEBTOR AND SYGNIA RESOLVING SYGNIAS CLAIMS | 0.4 | $160.00 |
| 04/02/2024 | HOSEY | PC | REVIEW EMAIL FROM "RICK," THREATENING TO RETAIN AN ATTORNEY REGARDING HIS FAILURE TO COMPLY WITH THE ADMINISTRATIVE PROOF OF CLAIM DEADLINE. | 0.1 | $26.00 |
| 04/02/2024 | HOSEY | PC | FORWARD EMAIL FROM "RICK," THREATENING TO RETAIN AN ATTORNEY REGARDING HIS FAILURE TO COMPLY WITH THE ADMINISTRATIVE PROOF OF CLAIM DEADLINE TO BRETT AXELROD FOR GUIDANCE. | 0.1 | $26.00 |
| 04/02/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING EFFECTIVE DATE AND WHY PLAN NOT EFFECTIVE | 0.1 | $72.50 |
| 04/02/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING EFFECTIVE DATE INCLUDING REVIEWING PLAN TERMS FOR RESPONSE | 0.2 | $145.00 |
| 04/02/2024 | MCPHERSON | PC | REVIEW FINAL NOTICE OF ENTRY OF ORDER REGARDING STIPULATION WITH SYGNIA FOR FILING | 0.1 | $72.50 |
| 04/02/2024 | MCPHERSON | PC | REVISE STIPULATION BETWEEN DEBTOR AND AVT | 0.3 | $217.50 |
| 04/02/2024 | MCPHERSON | PC | REVISE ORDER REGARDING STIPULATION BETWEEN DEBTOR AND AVT | 0.3 | $217.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING STIPULATION BETWEEN DEBTOR AND AVT | 0.1 | $72.50 |
| 04/03/2024 | AXELROD | PC | REVIEW AND APPROVE REVISED STIPULATION WITH AVT RE ADMIN CLAIM | 0.2 | $210.00 |
| 04/03/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING DRAFT STIPULATION WITH AVT REGARDING ITS CLAIM. | 0.2 | $52.00 |
| 04/03/2024 | HOSEY | PC | FINALIZE DRAFT STIPULATION WITH AVT REGARDING ITS CLAIM. | 0.3 | $78.00 |
| 04/03/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS TO DRAFT STIPULATION WITH AVT REGARDING ITS CLAIM. | 0.2 | $52.00 |
| 04/03/2024 | HOSEY | PC | COMPARE AND PROVIDE REDLINE TO REVISED DRAFT STIPULATION WITH AVT REGARDING ITS CLAIM. | 0.2 | $52.00 |
| 04/03/2024 | HOSEY | PC | COMPARE AND PROVIDE REDLINE TO REVISED DRAFT ORDER RE STIPULATION WITH AVT REGARDING ITS CLAIM. | 0.2 | $52.00 |
| 04/03/2024 | MCPHERSON | PC | DRAFT ADDITIONAL REVISIONS FOR STIPULATION AND ORDER BETWEEN DEBTOR AND AVT | 0.3 | $217.50 |
| 04/03/2024 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING DRAFT STIPULATION AND ORDER BETWEEN DEBTOR AND AVT REGARDING ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 04/03/2024 | MCPHERSON | PC | REVIEW ADDITIONAL REVISIONS TO STIPULATION BETWEEN DEBTOR AND AVT | 0.1 | $72.50 |
| 04/03/2024 | NOLL | PC | REVIEW AND REVISE STIPULATION RE: AVT ADMIN CLAIM AND ORDER; EXCHANGE EMAILS WITH J. MCPHERSON REGARDING SAME. | 0.3 | $274.50 |
| 04/04/2024 | AXELROD | PC | REVIEW ORDER GRANTING WEWORK STIPULATION ON ADMIN CLAIM | 0.2 | $210.00 |
| 04/04/2024 | AXELROD | PC | REVIEW AND APPROVE UCC COMMENTS TO AVT STIPULATION RE ADMIN | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLAIM | | |
| 04/04/2024 | CHLUM | PC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING STIPULATION REGARDING RESOLUTION OF WEWORK ADMINISTRATIVE CLAIM | 0.4 | $160.00 |
| 04/04/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL REVISIONS BY UNSECURED CREDITORS COMMITTEE TO DRAFT STIPULATION WITH AVT REGARDING ITS CLAIM. | 0.2 | $52.00 |
| 04/04/2024 | HOSEY | PC | COMPARE AND PROVIDE MULTIPLE REDLINES WITH UNSECURED CREDITORS COMMITTEE CHANGES TO DRAFT STIPULATION WITH AVT REGARDING ITS CLAIM. | 0.4 | $104.00 |
| 04/04/2024 | HOSEY | PC | COMPARE AND PROVIDE MULTIPLE REDLINES WITH UNSECURED CREDITORS COMMITTEE CHANGES TO DRAFT ORDER REGARDING STIPULATION WITH AVT REGARDING ITS CLAIM. | 0.4 | $104.00 |
| 04/04/2024 | MCPHERSON | PC | REVIEW REVISIONS FROM C. LOTEMPIO REGARDING STIPULATION WITH AVT | 0.1 | $72.50 |
| 04/04/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING REVISIONS TO STIPULATION BETWEEN DEBTOR AND AVT RESOLVING APPLICATION FOR ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 04/04/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING REVISIONS AND REQUEST FOR FINAL STIPULATION AND ORDER IN CLEAN VERSION | 0.1 | $72.50 |
| 04/04/2024 | MCPHERSON | PC | DRAFT EMAIL TO J. MERTZ REGARDING FINAL/CLEAN VERSIONS OF STIPULATION AND ORDER BETWEEN DEBTOR AND AVT | 0.1 | $72.50 |
| 04/04/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING DELAY IN EXECUTION OF STIPULATION AND DRAFT RESPONSE REGARDING TIMING OF EXECUTION | 0.1 | $72.50 |
| 04/04/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OBTAINING EXECUTED STIPULATION BETWEEN DEBTOR AND AVT | | |
| 04/05/2024 | MCPHERSON | PC | TELEPHONE CALL FROM NATHAN REGARDING STATUS OF PAYMENT TO THORNTON'S | 0.1 | $72.50 |
| 04/08/2024 | CHLUM | PC | FINALIZE STIPULATION RE ALLOWANCE OF AVT ADMINISTRATIVE EXPENSE CLAIM; FINALIZE AND LODGE ORDER APPROVING STIPULATION | 0.4 | $160.00 |
| 04/08/2024 | MCPHERSON | PC | REVIEW EMAIL FROM J. MERTZ REGARDING APPROVAL OF STIPULATION BETWEEN DEBTOR AND AVT AND DRAFT RESPONSE REGARDING FILING | 0.1 | $72.50 |
| 04/08/2024 | MCPHERSON | PC | REVIEW FINAL STIPULATION AND ORDER BETWEEN DEBTOR AND AVT FOR FILING | 0.1 | $72.50 |
| 04/08/2024 | MCPHERSON | PC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER APPROVING STIPULATION BETWEEN DEBTOR AND AVT REGARDING ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 04/17/2024 | AXELROD | PC | REVIEW AND RESPOND TO FTI'S INQUIRY RE ADMIN CLAIMS | 0.2 | $210.00 |
| 04/17/2024 | MCPHERSON | PC | REVIEW INFORMATION REGARDING TRANGISTICS TO DETERMINE REMAINING ISSUES | 0.4 | $290.00 |
| 04/17/2024 | MCPHERSON | PC | DRAFT EMAIL TO R. HALEVY REGARDING REMAINING ISSUES REGARDING TRANGISTICS | 0.1 | $72.50 |
| 04/17/2024 | MCPHERSON | PC | REVIEW EMAIL FROM R. HALEVY INQUIRING REGARDING STATUS OF TRANGISTICS ISSUES | 0.1 | $72.50 |
| 04/18/2024 | CHLUM | PC | REVIEW EMAIL FROM A. NOLL RE AVT SETTLEMENT; COMPILE HISTORICAL INFORMATION REGARDING SURCHARGE AMOUNTS AND PREPARE RESPONSIVE EMAIL | 0.4 | $160.00 |
| 04/18/2024 | NOLL | PC | REVIEW EMAIL FROM M. TUCKER REGARDING SURCHARGE ISSUES; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $183.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/2024 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING STIPULATIONS WITH AVT. | 0.2 | $183.00 |
| 04/18/2024 | NOLL | PC | REVIEW AVT STIPULATIONS AND ENIGMA/GENESIS OBJECTIONS TO SURCHARGE MOTION. | 0.3 | $274.50 |
| 04/18/2024 | NOLL | PC | LEAVE VOICE MAIL AND SEND EMAIL TO M. TUCKER REGARDING SURCHARGE ISSUES. | 0.1 | $91.50 |
| 04/18/2024 | NOLL | PC | CALL WITH B. AXELROD REGARDING SURCHARGE ISSUES. | 0.1 | $91.50 |
| 04/19/2024 | NOLL | PC | EXCHANGE EMAILS WITH M. TUCKER REGARDING SURCHARGE ISSUES. | 0.1 | $91.50 |
| | | | **SUBTOTAL TASK: PC** | **9.5** | **$5,824.00** |
| **TASK: SA** | | | | | |
| 04/02/2024 | CHLUM | SA | REVIEW AND REVISE PROPOSED ORDER SHORTENING TIME FOR HEARING ON SKYFIRE SALE MOTION | 0.2 | $80.00 |
| 04/23/2024 | AXELROD | SA | REVIEW ESCROW WORKING DRAFT | 0.3 | $315.00 |
| | | | **SUBTOTAL TASK: SA** | **0.5** | **$395.00** |
| **TASK: TR** | | | | | |
| 04/03/2024 | CHLUM | TR | REVIEW AND RESPOND TO EMAIL FROM S. STIRES REGARDING FEBRUARY OPERATING REPORT | 0.2 | $80.00 |
| 04/03/2024 | CHLUM | TR | REVIEW AND RESPOND TO EMAIL FROM A. NOLL REGARDING JANUARY'S OPERATING REPORT | 0.2 | $80.00 |
| 04/04/2024 | AXELROD | TR | REVIEW EMAIL FROM C CARLYON RE MONTHLY OPERATING REPORT QUESTIONS AND FORWARD TO PROVINCE TEAM | 0.2 | $210.00 |
| 04/04/2024 | CHLUM | TR | REVIEW EMAIL EXCHANGES WITH S. STIRES REGARDING REVISIONS TO FEBRUARY MOR | 0.2 | $80.00 |
| 04/04/2024 | CHLUM | TR | REVIEW EXHIBITS TO FEBRUARY MOR FOR PROPER REDACTION; FINALIZE AND FILE MONTHLY OPERATING REPORT FOR FEBRUARY 2024 | 0.4 | $160.00 |
| 04/04/2024 | NOLL | TR | REVIEW MOR FOR FEBRUARY 2024. | 0.3 | $274.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/2024 | NOLL | TR | EXCHANGE EMAILS WITH S. SPIRES REGARDING MOR FOR FEBRUARY 2024. | 0.1 | $91.50 |
| 04/05/2024 | AXELROD | TR | REVIEW EMAIL FROM J DAY RE OVERPAYMENT OF CHAPTER 11 TRUSTEE FEES AND FORWARD TO TO T JAMES AND J HOLT | 0.2 | $210.00 |
| 04/08/2024 | CHLUM | TR | EXCHANGE EMAILS WITH A. NOLL REGARDING FILING OF AMENDED MOR'S FOR FEBRUARY | 0.2 | $80.00 |
| 04/08/2024 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT AMENDED MONTHLY OPERATING REPORT FOR FEBRUARY 2024 | 0.4 | $160.00 |
| 04/08/2024 | NOLL | TR | CALL WITH S. STIRES REGARDING C. CARLYON'S QUESTIONS ON FEBRUARY MOR. | 0.2 | $183.00 |
| 04/08/2024 | NOLL | TR | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING FILING UPDATED FEBRUARY MOR. | 0.2 | $183.00 |
| 04/08/2024 | NOLL | TR | DRAFT RESPONSE TO C. CARLYON'S QUESTIONS ON FEBRUARY MOR; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $274.50 |
| 04/09/2024 | NOLL | TR | EXCHANGE EMAILS WITH C. CARLYON REGARDING FEBRUARY MOR. | 0.2 | $183.00 |
| 04/09/2024 | NOLL | TR | SEND EMAIL TO S. SPIRES REGARDING EMAIL TO C. CARLYON REGARDING FEBRUARY MOR. | 0.1 | $91.50 |
| | | | **SUBTOTAL TASK: TR** | **3.4** | **$2,341.00** |
| | | | **TOTAL** | **42.0** | **$27,814.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 0.4 | $290.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 14.4 | $10,959.00 |
| BO | BUSINESS OPERATIONS | 0.9 | $945.00 |
| CA | CASE ADMINISTRATION | 0.9 | $750.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 0.6 | $630.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 0.4 | $160.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 2.2 | $711.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 1.5 | $730.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 7.3 | $4,079.00 |

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 9.5 | $5,824.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 0.5 | $395.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 3.4 | $2,341.00 |
| | | **TOTAL** | **42.0** | **$27,814.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| A. NOLL | 3.6 | $915.00 | $3,294.00 |
| J.E. MCPHERSON | 4.1 | $725.00 | $2,972.50 |
| BRETT AXELROD B. A. | 12.9 | $1,050.00 | $13,545.00 |
| P. M. CHLUM | 12.2 | $400.00 | $4,880.00 |
| A. HOSEY | 4.9 | $260.00 | $1,274.00 |
| D.A. MANN | 4.3 | $430.00 | $1,849.00 |
| **TOTAL** | **42.0** | | **$27,814.50** |

TOTAL PROFESSIONAL SERVICES      $27,814.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/2024 | WEST PAYMENT CENTER - 205 | $126.83 |
| 04/17/2024 | REPROGRAPHICS - COLOR | $0.50 |
| 04/22/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY MARCH 2024 | $353.88 |
| 04/22/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY MARCH 2024 | $15.15 |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| REPROGRAPHICS - COLOR | $0.50 |
| WESTLAW, RESEARCH | $126.83 |
| ETECH RELATIVITY COSTS | $369.03 |

TOTAL EXPENSES      $496.36

TOTAL AMOUNT OF THIS INVOICE      $28,310.86



# Fox Rothschild

ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number ****** |
| DANIEL AYALA | Invoice Date 06/07/24 |
| 300 S. FOURTH ST. 16TH FLOOR | Client Number 353743 |
| LAS VEGAS, NV 89101 | Matter Number 00002 |

dayala@ayalalaw.com

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/24**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 05/21/2024 | AXELROD | AA | REVIEW EMAIL CORRESPONDENCE BETWEEN A HALLER AND M TUCKER RE OBTAINING AN UPDATED REPORT AND COUNTING OF MACHINES | 0.1 | $105.00 |
| | | | **SUBTOTAL TASK: AA** | **0.1** | **$105.00** |
| **TASK: AP** | | | | | |
| 05/01/2024 | AXELROD | AP | CALL WITH MILLE RE DISCOVERY AND CONFIDENTIALITY RE ADVERSARY | 0.2 | $210.00 |
| 05/01/2024 | CHLUM | AP | REVIEW EMAIL FROM B. AXELROD REGARDING FORTHCOMING UCC DISCOVERY REQUESTS | 0.1 | $40.00 |
| 05/01/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JOSE HERNANDEZ REGARDING A TIME TO MEET AND CONFER | 0.2 | $86.00 |
| 05/01/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ REGARDING DETAILS FOR MEET AND CONFER | 0.2 | $86.00 |
| 05/02/2024 | AXELROD | AP | CALL WITH AJ KUNG RE BITCOIN INDEMNIFICATION CAP | 0.3 | $315.00 |
| 05/02/2024 | AXELROD | AP | CALL WITH L MILLER RE BUDGET FOR INDEMNIFICATION RE | 0.2 | $210.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BITACCESS | | |
| 05/02/2024 | AXELROD | AP | REVIEW EMAIL FROM L MILLER RE FRAUDULENT TRANSFER FUNDS AND INDEMNIFICATION REQUEST | 0.1 | $105.00 |
| 05/02/2024 | AXELROD | AP | REVIEW EMAIL CORRESPONDENCE FROM C MCALARY COUNSEL RE FINANCES | 0.3 | $315.00 |
| 05/02/2024 | AXELROD | AP | CALL WITH L MILLER RE INDEMNIFICATION REQUEST | 0.2 | $210.00 |
| 05/02/2024 | AXELROD | AP | EMAIL EXCHANGE WITH CANDIAN COUNSEL RE C MCALARY INDEMNIFICATION REQUEST | 0.2 | $210.00 |
| 05/02/2024 | AXELROD | AP | EMAIL D CICA RE FRAUDULENT TRANSFER FUNDS | 0.1 | $105.00 |
| 05/02/2024 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM D. MANN RE KIOSK SETTLEMENT CONFERENCE | 0.1 | $40.00 |
| 05/02/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ REGARDING SETTLEMENT CONFERENCE DETAILS AND JOINT STIPULATION TO DISCOVERY DEADLINES | 0.2 | $86.00 |
| 05/02/2024 | MANN | AP | PHONE CALL WITH JOSE HERNANDEZ REGARDING SETTLEMENT CONFERENCE FOR ADVERSARY PROCEEDING WITH KIOSK SERVICES GROUP | 0.3 | $129.00 |
| 05/03/2024 | AXELROD | AP | EMAIL EXCHANGE WITH D CICA RE INDENMNIFICATION REQUEST | 0.2 | $210.00 |
| 05/03/2024 | AXELROD | AP | EMAIL UCC RE INDEMNIFICATION QUOTE | 0.1 | $105.00 |
| 05/03/2024 | AXELROD | AP | EMAIL C MCALARY COUNSEL RE FRAUDULENT TRANSFER | 0.1 | $105.00 |
| 05/03/2024 | CHLUM | AP | REVIEW STIPULATION TO CONTINUE SCHEDULING CONFERENCE IN KIOSK ADVERSARY | 0.1 | $40.00 |
| 05/03/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ, REGARDING PERMISSION TO USE E-SIGNATURE DOR STIPULATION TO CONTINUE SCHEDULING CONFERENCE | 0.2 | $86.00 |
| 05/03/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM JOSE HERNANDEZ, REGARDING STIPULATION TO CONTINUE SCHEDULING | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFERENCE | | |
| 05/03/2024 | MCPHERSON | AP | REVIEW EMAILS REGARDING PAYMENT OF EXPENSES OF C. MCALARY FOR LITIGATION | 0.1 | $72.50 |
| 05/05/2024 | MCPHERSON | AP | DRAFT EMAIL TO D. CICA REGARDING OFFER OF ADMINISTRATIVE EXPENSE CLAIM FOR C. MCALARY FOR PAYMENT OF FEES AND COSTS | 0.1 | $72.50 |
| 05/05/2024 | MCPHERSON | AP | REVIEW EMAILS FROM M. TUCKER AND B. GAYDA REGARDING FEES AND COSTS FOR C. MCALARY | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | REVIEW EMAIL FROM D. CICA REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM FOR C. MCALARY | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | REVIEW EMAIL FROM D. CICA REGARDING PAYMENT OF C. MCALARY FEES AND COSTS | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | TELEPHONE CALL FROM CONWAY BAXTER REGARDING STATUS OF C. MCALARY DEPOSITION | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | TELEPHONE CALL WITH JOE RUCCI REGARDING STATUS OF C. MCALARY DEPOSITION | 0.2 | $145.00 |
| 05/06/2024 | MCPHERSON | AP | DRAFT EMAIL TO D. CICA REGARDING STATUS OF DEPOSITION PAYMENT TO C. MCALARY | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | ADDITIONAL CALL FROM KEVIN CARRON REGARDING STATUS OF C. MCALARY TESTIMONY | 0.3 | $217.50 |
| 05/06/2024 | MCPHERSON | AP | TELEPHONE CALL TO D. AYALA REGARDING PAYMENT OF C. MCALARY FEES IN CANADIAN LITIGATION | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | TELEPHONE CALLS TO T. JAMES AND PAYMENT TO C. MCALARY REGARDING DEPOSITION | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | TELEPHONE CALL FROM M. TUCKER REGARDING PAYMENT TO C. MCALARY IN CANADIAN LITIGATION | 0.2 | $145.00 |
| 05/06/2024 | MCPHERSON | AP | TELEPHONE CALL WITH D. CICA REGARDING STATUS OF OFFER TO C. MCALARY REGARDING TESTIMONY IN CANADIAN LITIGATION | 0.3 | $217.50 |
| 05/06/2024 | MCPHERSON | AP | ADDITIONAL TELEPHONE | 0.3 | $217.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CALL WITH M. TUCKER REGARDING ISSUES RAISED BY D. CICA REGARDING PAYMENT TO C. MCALARY IN CANADIAN LITIGATION | | |
| 05/06/2024 | MCPHERSON | AP | ADDITIONAL CALL WITH K. CARRON REGARDING ISSUES WITH PREPPING C. MCALARY AND ABILITY TO DO THAT TOMORROW IN CANADIAN LITIGATION | 0.2 | $145.00 |
| 05/06/2024 | MCPHERSON | AP | TELEPHONE CALL WITH M. TUCKER REGARDING PREPPING OF C. MCALARY AND PAYMENT AND CRAFT EMAIL TO D. CICA REGARDING SAME | 0.3 | $217.50 |
| 05/06/2024 | MCPHERSON | AP | REVIEW EMAIL FROM K. CARRON REGARDING ISSUES REGARDING LIABILITY IF C. MCALARY DOESN'T SHOW UP FOR DEPOSITION | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | DRAFT EMAIL TO UCC REGARDING STATUS OF C. MCALARY ACCEPTING ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | REVIEW EMAIL FROM B. GAYDA REGARDING SUPERPRIORITY CLAIM FOR C. MCALARY AND DRAFT RESPONSE | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | REVIEW EMAIL FROM M. TUCKER REGARDING STATUS OF PAYING C. MCALARY BY GIVING AN ADMINISTRATIVE EXPENSE CLAIM IN CANADIAN LITIGATION | 0.1 | $72.50 |
| 05/06/2024 | MCPHERSON | AP | REVIEW EMAIL FROM M. TUCKER REGARDING AGREEMENT ON SUPERPRIORITY CLAIM FOR C. MCALARY FOR DEPOSITION IN CANADIAN LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM D. CICA REGARDING CORRESPONDING WITH M. TUCKER REGARDING C. MCALARY DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM D. CICA REGARDING REQUEST FOR PAYMENT FOR FEES AND COSTS WIRED AND STATEMENT FROM D. AYALA | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/2024 | MCPHERSON | AP | DRAFT EMAIL TO D. CICA REGARDING REQUEST FOR PAYMENT FOR FEES AND COSTS WIRED AND WIRE INSTRUCTIONS AND STATEMENT FROM D. AYALA | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | TELEPHONE CALL TO T. JAMES REGARDING WIRE AND DAN AYALA CONTACT FOR ISSUES WITH PAYMENT OF FEES AND COSTS TO CARLYON CICA FOR C. MCALARY DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW CORRESPONDENCE FROM T. JAMES REGARDING EMAIL TO J. HALL REGARDING WIRE PAYMENT TO CARLYON CICA FOR C. MCALARY FEES AND COSTS | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAIL WITH WIRE INSTRUCTIONS FROM CARLYON CICA | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | TELEPHONE CALL TO D. CICA REGARDING PAYMENT AND D. AYALA REGARDING C. MCALARY DEPOSITION AND PREPARATION FOR BITACCESS LITIGATION | 0.2 | $145.00 |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM J. HALL REGARDING WIRING FUNDS TO CARLYON CICA FOR CHRIS'S LEGAL FEES IN DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAILS FROM M. TUCKER REGARDING CONTACT WITH D. AYALA TO PROVIDE AUTHORIZATION AS REQUESTED BY D. CICA REGARDING C. MCALARY DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM M. TUCKER REGARDING CORRESPONDENCE WITH D. CICA REGARDING C. MCALARY TESTIMONY IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | DRAFT EMAIL TO D. CICA CONFIRMING SATISFACTION OF REQUIREMENTS FOR C. MCALARY DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW AND RESPOND TO EMAIL FROM D. CICA REGARDING WIRE FOR | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ATTORNEYS FEES AND COSTS FOR C. MCALARY DEPOSITION IN BITACCESS LITIGATION | | |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM D. CICA REGARDING BITACCESS TURNING OFF SERVICES TO DEBTOR AND ADVICE BITACCESS RECEIVED | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAILS FROM M. TUCKER AND J. JIMMERSON REGARDING BITACCESS DEPOSITIONS | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | TEXT TO D. AYALA REGARDING AUTHORIZATION REQUESTED BY D. CICA TO ALLOW C. MCALARY TO ATTEND DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | TELEPHONE CALL FROM D. AYALA PROVIDING AUTHORIZATION REQUESTED BY D. CICA TO ALLOW C. MCALARY TO ATTEND DEPOSITION IN BITACCESS LITIGATION | 0.2 | $145.00 |
| 05/07/2024 | MCPHERSON | AP | DRAFT EMAIL TO D. CICA REGARDING AUTHORIZATION PROVIDED BY D. AYALA AND PAYMENT FOR FEES AND COSTS FOR C. MCALARY TO ATTEND DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM D. CICA CONFIRMING RECEIPT OF WIRED FUNDS, AUTHORIZATION, AND THAT WILL PREP C. MCALARY FOR DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | DRAFT EMAIL TO M. TUCKER REGARDING CONTACTING D. CICA REGARDING MCALARY TESTIMONY IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | TELEPHONE CALL FROM K. CARON REGARDING CONVERSATION WITH D. CICA REGARDING MCALARY DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW AND RESPOND TO EMAIL FROM M. TUCKER REGARDING NEWS FROM D. CICA REGARDING C. MCALARY DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM M. TUCKER REGARDING CONTACTING D. CICA ABOUT MCALARY TESTIMONY IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | REVIEW EMAIL FROM K. CARON REGARDING NEWS FROM DAWN OR ALLAN REGARDING CHRIS MCALARY DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/07/2024 | MCPHERSON | AP | DRAFT EMAIL FROM K. CARON REGARDING CONTACTING DAWN OR ALLAN REGARDING CHRIS MCALARY DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/08/2024 | MCPHERSON | AP | DRAFT EMAIL TO K. CARON REGARDING C. MCALARY DEPOSITION IN BITACCESS LITIGATION AND ATTENDING MEETING WITH M. TUCKER REGARDING TESTIMONY | 0.1 | $72.50 |
| 05/08/2024 | MCPHERSON | AP | REVIEW NEW EMAIL AND PRIOR EMAIL AND ATTACHMENT REGARDING EMAIL EXCHANGE REGARDING BITACCESS TURNING OFF MACHINES AND SEEMING MISSING CORRESPONDENCE | 0.2 | $145.00 |
| 05/08/2024 | MCPHERSON | AP | REVIEW EMAIL FROM D. CICA REGARDING CONFIDENTIALITY OF DOCUMENTS EMAILED REGARDING BITACCESS UNDER CANADIAN LAW | 0.1 | $72.50 |
| 05/08/2024 | MCPHERSON | AP | REVIEW EMAIL FROM K. CARON REGARDING C. MCALARY DEPOSITION IN BITACCESS LITIGATION | 0.1 | $72.50 |
| 05/09/2024 | MCPHERSON | AP | TELEPHONE CALL FROM K. CARON REGARDING DEPOSITIONS AND WRITTEN QUESTIONS AND FEES | 0.5 | $362.50 |
| 05/10/2024 | MCPHERSON | AP | REVIEW DEFENSES OF BITACCESS AS SENT BY K. CARON IN CONNECTION WITH DRAFT INTERROGATORIES | 0.4 | $290.00 |
| 05/10/2024 | MCPHERSON | AP | BRIEFLY REVIEW EXTENSIVE INTERROGATORIES REQUESTED TO BE REVIEWED BY J. RUCCI IN BITACCESS LITIGATION | 0.3 | $217.50 |
| 05/13/2024 | MCPHERSON | AP | REVIEW EMAIL FROM J. RUCCI REGARDING | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | QUESTIONS FROM R. HALEVY REGARDING BITACCESS LITIGATION AND SHUTDOWN | | |
| 05/13/2024 | MCPHERSON | AP | REVIEW EMAIL FROM J. RUCCI REGARDING INTERROGATORIES FROM DEFENDANT IN BITACCESS LITIGATION AND BRIEFLY REVIEW SAME | 0.1 | $72.50 |
| 05/13/2024 | MCPHERSON | AP | REVIEW COMMENTS FROM R. HALEVY REGARDING INTERROGATORIES IN BITACCESS LITIGATION | 0.2 | $145.00 |
| 05/15/2024 | CHLUM | AP | REVIEW REPLY IN SUPPORT OF DEFENDANTS MOTION TO COMPEL | 0.1 | $40.00 |
| 05/22/2024 | CHLUM | AP | REVIEW STIPULATION TO EXTEND DISCOVERY DEADLINES IN SCHEDULING ORDER | 0.2 | $80.00 |
| 05/22/2024 | CHLUM | AP | PREPARE EMAIL TO B. AXELROD AND REVIEW RESPONSE RE ACCEPTANCE OF SERVICE OF SUBPOENA FROM MCDONALD CARANO; CONFIRM SAME WITH M. MCDANIEL | 0.2 | $80.00 |
| 05/22/2024 | CHLUM | AP | REVIEW EMAIL AND ATTACHMENTS FROM B. GRUBB RE COMMITTEE SUBPOENA AND ACCEPTANCE OF SERVICE | 0.2 | $80.00 |
| 05/23/2024 | CHLUM | AP | WORK ON RESPONSES TO COMMITTEE SUBPOENA | 0.5 | $200.00 |
| 05/23/2024 | SUTEHALL | AP | EVALUATE SUBPOENA DUCES TECUM ON CASH CLOUD | 0.4 | $282.00 |
| 05/23/2024 | SUTEHALL | AP | CONFER W/ B. AXELROD ET AL RE: SUBPOENA, RESPONDING THERETO | 0.2 | $141.00 |
| 05/23/2024 | SUTEHALL | AP | EMAIL UCC COUNSEL L. MILLER RE: SUBPOENA, DISCUSSING SEARCH PARAMETERS | 0.2 | $141.00 |
| 05/23/2024 | SUTEHALL | AP | EMAIL STEPHANIE BALDI AND JIM HALL RE: UCC SUBPOENA, DISCUSSING RESPONSE ISSUES | 0.2 | $141.00 |
| 05/23/2024 | SUTEHALL | AP | EVALUATE ADVERSARY COMPLAINT FILED BY UCC AGAINST MCALARY FOR PURPOSES OF IN PROGRESS SUBPOENA RESPONSE RELATING TO SAME | 0.6 | $423.00 |
| 05/28/2024 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM S BALDI RE | 0.1 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SUBPOENA FROM UCC | | |
| 05/28/2024 | AXELROD | AP | REVIEW SUBPOENA FROM MCALARY COUNSEL | 0.3 | $315.00 |
| 05/28/2024 | MCPHERSON | AP | BRIEFLY REVIEW SUBPOENA TO DEBTOR AND OVERBROAD REQUESTS | 0.1 | $72.50 |
| 05/28/2024 | SUTEHALL | AP | PRELIMINARY RESEARCH REGARDING, AND SEND EMAIL TO K. HENDERSON AND D. MANN CONCERNING ADDITIONAL RESERACH FOR, UNDUE BURDEN STANDARD UNDER FRCP 45 FOR PURPOSES OF OBJECTING TO SUBPOENA FROM MCALARY | 0.4 | $282.00 |
| 05/28/2024 | SUTEHALL | AP | BEGIN TO REVIEW SUBPOENA RECEIVED FROM COUNSEL FOR MCALARY | 0.6 | $423.00 |
| 05/28/2024 | SUTEHALL | AP | TELECONFERENCE W/ STEPHANIE BALDI RE: UCC SUBPOENA, COMPUTER SYSTEMS FOR EMAILS, FOLLOW UP CALL AFTER HER REVIEW | 0.3 | $211.50 |
| 05/28/2024 | SUTEHALL | AP | FOLLOW UP EMAIL TO CLIENT REPRESENTATIVES RE: SUBPOENA, DISCUSSING SYSTEMS | 0.1 | $70.50 |
| 05/28/2024 | SUTEHALL | AP | EMAILS W/ LAURA MILLER, COUNSEL FOR UCC, RE: DISCUSSION ABOUT SUBPOENA | 0.2 | $141.00 |
| 05/28/2024 | SUTEHALL | AP | TELECONFERENCE W/ UCC COUNSEL LAURA MILLER RE: SEARCH PARAMETERS FOR SUBPOENA RESPONSE | 0.1 | $70.50 |
| 05/29/2024 | HENDERSON | AP | CONFER WITH KEVIN SUTEHALL REGARDING RESPONSE TO SUBPOENA | 0.3 | $114.00 |
| 05/29/2024 | HENDERSON | AP | READ COMPLAINT AND SUBPOENA IN PREPARATION FOR RESPONSE | 0.7 | $266.00 |
| 05/29/2024 | HOWELL | AP | BEGIN WORKING ON UPDATED STATUS REPORT FOR LITIGATION MATTER IN WDMO. | 0.2 | $134.00 |
| 05/29/2024 | SUTEHALL | AP | EMAILS WITH JIM HALL RE: HIS RESPONSE CONCERNING DISCUSSION OF SUBPOENA | 0.1 | $70.50 |
| 05/29/2024 | SUTEHALL | AP | BEGIN TO DRAFT LETTER TO MCALARY COUNSEL OBJECTING TO SUBPOENA | 1.2 | $846.00 |
| 05/30/2024 | CHLUM | AP | WORK ON COMMITTEE DOCUMENT PRODUCTION; | 0.5 | $200.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EXCHANGE EMAILS WITH K. SUTEHALL AND S. BALDI REGARDING SAME | | |
| 05/30/2024 | HENDERSON | AP | RESEARCH STANDARD FOR UNDUE BURDEN UNDER FRCP 45; WRITE MEMO REGARDING UNDUE BURDEN STANDARD; CONFER WITH KEVIN SUTEHALL REGARDING FINDINGS | 1.2 | $456.00 |
| 05/30/2024 | NOLL | AP | REVIEW LITIGATION UPDATE FOR MISSOURI DISTRICT COURT CASE; EXCHANGE EMAILS WITH N. HOWELL AND B. AXELROD REGARDING SAME. | 0.2 | $183.00 |
| 05/30/2024 | SUTEHALL | AP | TELECONFERENCE W/ STEPHANIE BALDI RE: UCC SUBPOENA, RESPONSES, SEARCHES | 0.9 | $634.50 |
| 05/30/2024 | SUTEHALL | AP | CONTINUE TO DRAFT FRCP 45(D) LETTER OBJECTING TO MCALARY SUBPOENA | 2.3 | $1,621.50 |
| 05/30/2024 | SUTEHALL | AP | EMAIL JIM JIMMERSON REQUESTING DOCUMENTS SOUGHT IN UCC SUBPOENA | 0.3 | $211.50 |
| 05/30/2024 | SUTEHALL | AP | EMAIL STEPHANIE BALDI RE: REQUESTS 21-24 WITHIN MCALARY'S SUBPOENA, REQUESTING INPUT AND GATHERING OF RESPONSIVE ITEMS | 0.3 | $211.50 |
| 05/31/2024 | HENDERSON | AP | RESEARCH AND WRITE MEMO REGARDING UNDUE BURDEN STANDARD UNDER FRCP 45 | 1.7 | $646.00 |
| 05/31/2024 | SUTEHALL | AP | CONTINUE TO DRAFT LETTER OBJECTING TO MCALARY SUBPOENA | 1.4 | $987.00 |
| | | | **SUBTOTAL TASK: AP** | **27.8** | **$18,387.00** |
| **TASK: BO** | | | | | |
| 05/22/2024 | AXELROD | BO | REVIEW ESTATE CASH REPORT | 0.2 | $210.00 |
| | | | **SUBTOTAL TASK: BO** | **0.2** | **$210.00** |
| **TASK: CA** | | | | | |
| 05/01/2024 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING REQUEST FOR CONTINUANCE OF BRINKS HEARING | 0.2 | $80.00 |
| 05/13/2024 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING ORDER ON BRINK'S STIPULATION TO CONTINUE HEARING | 0.2 | $80.00 |
| 05/21/2024 | MCPHERSON | CA | REVIEW EMAIL FROM S. | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BALDI REGARDING AWS TERMINATION AND DISCONNECTING PAYMENT | | |
| 05/23/2024 | AXELROD | CA | REVIEW EMAILS RE SURVEY STUDIOS RE BITCOIN MACHINES | 0.2 | $210.00 |
| 05/23/2024 | AXELROD | CA | CALL WITH LITIGATION TEAM RE UCC DISCOVERY TO COORDINATE SAME | 0.4 | $420.00 |
| 05/23/2024 | AXELROD | CA | REVIEW UCC COUNSEL MONTLY FEE STATEMENT | 0.2 | $210.00 |
| 05/23/2024 | AXELROD | CA | REVIEW AND EXECUTE ACCEPTANCE OF SERVICE RE UCC SUBPOENAS CASH CLOUD | 0.2 | $210.00 |
| 05/30/2024 | AXELROD | CA | REVIEW AND EXPAND STATUS CONFERENCE REPORT | 0.2 | $210.00 |
| 05/31/2024 | CHLUM | CA | EXCHANGE MULTIPLE EMAILS WITH D. SHARP IN JUDGE NAKAGAWA'S CHAMBERS REGARDING STATUS OF SURCHARGE ORDER | 0.2 | $80.00 |
| | | | **SUBTOTAL TASK: CA** | **1.9** | **$1,572.50** |
| **TASK: CI** | | | | | |
| 05/16/2024 | CHLUM | CI | REVIEW AND RESPOND TO EMAIL FROM CONNIE CLARK REGARDING STATUS OF CLAIM DISTRIBUTION | 0.2 | $80.00 |
| | | | **SUBTOTAL TASK: CI** | **0.2** | **$80.00** |
| **TASK: CM** | | | | | |
| 05/01/2024 | AXELROD | CM | ATTEND CALL WITH UCC AND COMPANY PROFESSIONALS | 0.5 | $525.00 |
| | | | **SUBTOTAL TASK: CM** | **0.5** | **$525.00** |
| **TASK: EC** | | | | | |
| 05/06/2024 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING ISSUES WITH TERMINATION WITH AWS AND REVIEW AWS INVOICES | 0.1 | $72.50 |
| 05/22/2024 | MCPHERSON | EC | REVIEW ONGOING ISSUES WITH AWS AND INABILITY TO COMPLETELY TERMINATE | 0.1 | $72.50 |
| 05/22/2024 | MCPHERSON | EC | REVIEW EMAIL FROM R. HALEVY REGARDING AWS RESPONSE THAT SERVICES SUSPENDED | 0.1 | $72.50 |
| 05/28/2024 | MCPHERSON | EC | REVIEW EMAIL FROM AMAZON REGARDING SUSPENSION OF ACCOUNT | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: EC** | **0.4** | **$290.00** |
| **TASK: FA1** | | | | | |
| 05/02/2024 | CHLUM | FA1 | REVIEW AND REVISE APRIL FEE STATEMENT FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.5 | $200.00 |
| 05/16/2024 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S MONTHLY FEE APPLICATION FOR APRIL 2024 | 0.4 | $160.00 |
| | | | **SUBTOTAL TASK: FA1** | **0.9** | **$360.00** |
| **TASK: FA2** | | | | | |
| 05/01/2024 | AXELROD | FA2 | REVIEW AND APPROVE PROVINCE STATEMENT | 0.2 | $210.00 |
| 05/01/2024 | AXELROD | FA2 | REVIEW UCC APPLICATION FOR COMPENSATION | 0.6 | $630.00 |
| 05/01/2024 | CHLUM | FA2 | REVIEW EMAIL AND ATTACHMENTS FROM E. MATTSON RE PROVINCE MONTHLY FEE APPLICATION FOR FEBRUARY | 0.2 | $80.00 |
| 05/01/2024 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE MONTHLY FEE APPLICATION FOR FEBRUARY | 0.2 | $80.00 |
| 05/01/2024 | CHLUM | FA2 | REVIEW AND REVISE PROVINCE MONTHLY FEE APPLICATION FOR FEBRUARY | 0.3 | $120.00 |
| 05/01/2024 | NOLL | FA2 | REVIEW SEWARD KISSEL INTERIM FEE ORDER; SEND EMAIL TO C. LOTIEMPO REGARDING LACK OF DEBTOR'S RESERVATION OF RIGHTS. | 0.3 | $274.50 |
| 05/01/2024 | NOLL | FA2 | REVIEW MCDONALD CARANO INTERIM FEE ORDER; SEND EMAIL TO R. WORKS REGARDING LACK OF DEBTOR'S RESERVATION OF RIGHTS. | 0.3 | $274.50 |
| 05/02/2024 | CHLUM | FA2 | REVIEW REVISED ORDERS RECEIVED FROM LOCAL UCC COUNSEL ON UCC FEE APPLICATIONS | 0.2 | $80.00 |
| 05/02/2024 | NOLL | FA2 | EXCHANGE MULTIPLE EMAILS WITH R. WORKS REGARDING AMENDED ORDERS ON UCC INTERIM FEE APPLICATIONS; REVIEW AMENDED ORDERS. | 0.2 | $183.00 |
| 05/09/2024 | MCPHERSON | FA2 | ADDRESS ISSUES REGARDING INVOICES FROM CONWAY BAXTER FOR FEE | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPLICATION AND INFORM P. CHLUM | | |
| 05/14/2024 | MCPHERSON | FA2 | PREPARE FOR HEARING ON FIRST FEE APPLICATION FOR PROVINCE | 0.3 | $217.50 |
| 05/15/2024 | CHLUM | FA2 | DRAFT ORDER APPROVING PROVINCE FIRST INTERIM FEE APPLICATION | 0.4 | $160.00 |
| 05/15/2024 | CHLUM | FA2 | REVIEW EMAIL FROM J. MCPHERSON RE REVISIONS TO ORDER APPROVING PROVINCE FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 05/15/2024 | CHLUM | FA2 | PREPARE EMAIL TO JARED DAY FORWARDING ORDER APPROVING PROVINCE FIRST INTERIM FEE APPLICATION FOR REVIEW AND APPROVAL | 0.2 | $80.00 |
| 05/15/2024 | CHLUM | FA2 | REVIEW EMAIL FROM J. DAY APPROVING ORDER APPROVING PROVINCE FIRST INTERIM FEE APPLICATION | 0.1 | $40.00 |
| 05/15/2024 | CHLUM | FA2 | FINALIZE AND LODGE WITH THE COURT ORDER APPROVING PROVINCE FIRST INTERIM FEE APPLICATION | 0.2 | $80.00 |
| 05/15/2024 | MCPHERSON | FA2 | ATTEND HEARING ON FEE APPLICATION FOR PROVINCE | 0.3 | $217.50 |
| 05/15/2024 | MCPHERSON | FA2 | REVIEW AND WORK ON REVISIONS TO ORDER APPROVING FEE APPLICATION OF PROVINCE LLC | 0.3 | $217.50 |
| 05/16/2024 | CHLUM | FA2 | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER GRANTING PROVINCE, LLCS FIRST INTERIM APPLICATION | 0.4 | $160.00 |
| 05/16/2024 | MCPHERSON | FA2 | REVIEW NOTICE OF ENTRY OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF PROVINCE FOR FILING | 0.1 | $72.50 |
| 05/22/2024 | CHLUM | FA2 | REVIEW MCDONALD CARRANO AND SEWARD KISSEL'S CERTS OF NO OBJECTION TO PROFESSION FEES | 0.2 | $80.00 |
| 05/22/2024 | CHLUM | FA2 | REVIEW COMMITTEE FEE STATEMENTS FILED FOR MARCH AND APRIL | 0.2 | $80.00 |
| 05/30/2024 | CHLUM | FA2 | REVIEW, REVISE, FINALIZE AND FILE WITH THE COURT PROVINCE MONTHLY FEE STATEMENT FOR APRIL 2024 | 0.4 | $160.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: FA2** | **5.9** | **$3,649.50** |

**TASK: PC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/2024 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL REQUEST FROM BRINK COUNSEL TO MOVE MAY TO JULY ON ADMIN CLAIM | 0.2 | $210.00 |
| 05/01/2024 | AXELROD | PC | REVIEW EMAIL FROM P CHLUM RE COURT HEARING FOR CONTINUED BRINKS HEARING ON ADMIN CLAIM | 0.1 | $105.00 |
| 05/01/2024 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM BRINK'S COUNSEL SEEKING CONTINUATION OF MAY 15 HEARING ON BRINKS ADMIN CLAIM MOTION | 0.2 | $80.00 |
| 05/02/2024 | AXELROD | PC | REVIEW EMAIL FROM BRINK'S COUNSEL RE PROPOSED CONTINUED HEARING DATE | 0.1 | $105.00 |
| 05/02/2024 | CHLUM | PC | REVIEW EMAIL FROM R. WESTERMANN RE CONTINUED HEARING DATE FOR BRINKS MOTION FOR ADMIN CLAIM | 0.1 | $40.00 |
| 05/06/2024 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM R. WESTERMANN REGARDING STIPULATION TO CONTINUE HEARING ON BRINK'S MOTION FOR ADMIN CLAIM | 0.2 | $80.00 |
| 05/06/2024 | CHLUM | PC | REVIEW AND REVISE STIPULATION TO CONTINUE HEARING ON BRINK'S MOTION FOR ADMIN CLAIM; PREPARE EMAIL TO J. MCPHERSON REGARDING SAME | 0.4 | $160.00 |
| 05/06/2024 | CHLUM | PC | REVIEW AND REVISE ORDER APPROVING STIPULATION TO CONTINUE HEARING ON BRINKS ADMIN CLAIM; PREPARE EMAIL TO J. MCPHERSON REGARDING SAME | 0.2 | $80.00 |
| 05/06/2024 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT STIPULATION TO CONTINUE HEARING ON BRINKS MOTION FOR ADMIN CLAIM; FINALIZE AND LODGE ORDER APPROVING STIPULATION | 0.4 | $160.00 |
| 05/06/2024 | MCPHERSON | PC | REVIEW STIPULATION AND REVIEW ORDER REGARDING CONTINUANCE OF HEARING ON BRINK'S CLAIM | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/2024 | MCPHERSON | PC | REVIEW EMAIL FROM BRINK'S REGARDING DRAFT STIPULATION AND ORDER REGARDING HEARING ON ITS CLAIM | 0.1 | $72.50 |
| 05/07/2024 | CHLUM | PC | PREPARE NOTICE OF ENTRY OF ORDER APPROVING STIPULATION TO CONTINUE HEARING DATE | 0.2 | $80.00 |
| 05/07/2024 | CHLUM | PC | REVIEW THE COURT'S ORDER ON OBJECTION TO CLAIM OF EMILY LEE | 0.1 | $40.00 |
| 05/09/2024 | HOSEY | PC | RESEARCH APPEAL REGARDING CONFIRMATION ORDER TO DETERMINE STATUS OF STAY. | 0.2 | $52.00 |
| 05/09/2024 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REQUESTING STATUS OF CONFIRMATION ORDER APPEAL. | 0.1 | $26.00 |
| 05/09/2024 | MCPHERSON | PC | REVIEW AND RESPOND TO EMAIL FROM M. GUYMON REGARDING STATUS OF PAYMENT ON ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $72.50 |
| 05/09/2024 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM M. GUYMON REGARDING TIMING ON APPEAL | 0.1 | $72.50 |
| 05/09/2024 | MCPHERSON | PC | REVIEW STIPULATION CONTINUING APPEAL TO RESPOND TO QUESTION REGARDING TIMING OF APPEAL POSED BY M. GUYMON, COUNSEL FOR TRANGISTICS | 0.1 | $72.50 |
| 05/09/2024 | MCPHERSON | PC | DRAFT EMAIL TO M. GUYMON REGARDING STATUS OF APPEAL AND WHEN THAT COULD BE HEARD AND STIPULATION TO STAY APPEAL | 0.1 | $72.50 |
| 05/13/2024 | CHLUM | PC | REVISE AND RE-LODGE WITH THE COURT ORDER ON BRINK'S STIPULATION TO CONTINUE HEARING | 0.2 | $80.00 |
| 05/13/2024 | CHLUM | PC | EXTENDED TELEPHONE CALL WITH D. EDENBURGH REGARDING STATUS OF CLAIM | 0.3 | $120.00 |
| | | | **SUBTOTAL TASK: PC** | **3.6** | **$1,853.00** |

**TASK: TR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/2024 | CHLUM | TR | REVIEW EMAIL FROM I. CONES AT THE US | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TRUSTEE'S OFFICE REGARDING DELINQUENT TRUSTEE FEES; PREPARE EMAIL TO D. AYALA AND T. JAMES REGARDING SAME | | |
| 05/20/2024 | CHLUM | TR | REVIEW AND RESPOND TO EMAIL FROM S. STIRES REGARDING MONTHLY OPERATING REPORT FOR MARCH | 0.2 | $80.00 |
| 05/20/2024 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT DEBTOR'S MONTHLY OPERATING REPORT FOR MARCH 2024 | 0.5 | $200.00 |
| 05/20/2024 | CHLUM | TR | REVIEW EMAIL FROM D. CICA REGARDING PROFESSIONAL FEES REFLECTED ON DEBTORS MONTHLY OPERATING REPORT | 0.2 | $80.00 |
| 05/20/2024 | CHLUM | TR | PREPARE EMAIL TO S. STIRES AND T. JAMES REGARDING CONFIRMATION OF PROFESSIONAL FEES AS REFLECTED IN MARCH MOR. | 0.2 | $80.00 |
| 05/20/2024 | CHLUM | TR | REVIEW FURTHER EMAIL FROM D. CICA WITH ATTACHED CHART OF PROFESSIONAL FEES BASED ON 80/20. | 0.2 | $80.00 |
| 05/20/2024 | CHLUM | TR | PREPARE EMAIL TO S. STIRES AND T. JAMES REGARDING ATTACHED CHART OF PROFESSIONAL FEES BASED ON 80/20. | 0.2 | $80.00 |
| 05/20/2024 | MCPHERSON | TR | REVIEW EMAIL FROM D. CICA REGARDING CALCULATIONS OF ALL PROFESSIONAL FEES AND COSTS AND NOT MATCHING WITH MORS AND DRAFT RESPONSE TO SAME | 0.1 | $72.50 |
| 05/20/2024 | MCPHERSON | TR | DRAFT EMAIL TO P. CHLUM REGARDING CALCULATIONS OF ALL PROFESSIONAL FEES AND COSTS AND NOT MATCHING WITH MORS AND INQUIRY FROM D. CICA | 0.1 | $72.50 |
| 05/20/2024 | MCPHERSON | TR | REVIEW ADDITIONAL EMAIL FROM D. CICA REGARDING FEES AND 80% VERSUS 100% AND AMOUNTS IN MOR | 0.1 | $72.50 |
| 05/20/2024 | NOLL | TR | REVIEW MARCH 2024 MOR AND AUTHORIZE FILING. | 0.3 | $274.50 |
| 05/21/2024 | MCPHERSON | TR | REVIEW EMAIL FROM S. STIRES REGARDING DISCREPANCY IN PAYMENTS ALLEGED BY D. CICA | 0.1 | $72.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/2024 | CHLUM | TR | REVIEW EMAIL FROM S. STIRES RE UPDATE ON PROFESSIONAL FEES NOTED IN MONTHLY OPERATING REPORT | 0.2 | $80.00 |
| 05/22/2024 | MCPHERSON | TR | DRAFT EMAIL TO D. CICA REGARDING FEE CHART | 0.2 | $145.00 |
| | | | **SUBTOTAL TASK: TR** | **2.8** | **$1,469.50** |

**TASK: TX**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/2024 | MCPHERSON | TX | REVIEW EMAIL FROM J. HALL REGARDING ENIGMA EIN AND DRAFT EMAIL TO A. KISSNER REQUESTING EIN FOR 1099S | 0.1 | $72.50 |
| 05/13/2024 | MCPHERSON | TX | DRAFT EMAIL TO A. KISSNER REQUESTING EIN NUMBER AND REVIEW RESPONSE | 0.1 | $72.50 |
| 05/14/2024 | MCPHERSON | TX | REVIEW EMAIL FROM A. KISSNER REGARDING ENIGMA TAX INFORMATION AND IT BEING A UK ENTITY AND FORWARD TO J. HALL | 0.1 | $72.50 |
| | | | **SUBTOTAL TASK: TX** | **0.3** | **$217.50** |
| | | | **TOTAL** | **44.6** | **$28,719.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 0.1 | $105.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 27.8 | $18,387.00 |
| BO | BUSINESS OPERATIONS | 0.2 | $210.00 |
| CA | CASE ADMINISTRATION | 1.9 | $1,572.50 |
| CI | CREDITOR INQUIRIES | 0.2 | $80.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 0.5 | $525.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 0.4 | $290.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 0.9 | $360.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 5.9 | $3,649.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 3.6 | $1,853.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 2.8 | $1,469.50 |
| TX | TAX/505 | 0.3 | $217.50 |
| | **TOTAL** | **44.6** | **$28,719.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| D.A. MANN | 1.3 | $430.00 | $559.00 |
| P. M. CHLUM | 11.1 | $400.00 | $4,440.00 |
| J.E. MCPHERSON | 11.1 | $725.00 | $8,047.50 |
| BRETT AXELROD B. A. | 5.6 | $1,050.00 | $5,880.00 |
| A. NOLL | 1.3 | $915.00 | $1,189.50 |
| K. M. SUTEHALL | 9.8 | $705.00 | $6,909.00 |
| N.H. HOWELL | 0.2 | $670.00 | $134.00 |
| K. HENDERSON | 3.9 | $380.00 | $1,482.00 |
| A. HOSEY | 0.3 | $260.00 | $78.00 |
| **TOTAL** | **44.6** | | **$28,719.00** |

TOTAL PROFESSIONAL SERVICES          $28,719.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 05/22/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY APRIL 2024 | $353.88 |
| 05/22/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY APRIL 2024 | $15.15 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---|
| ETECH RELATIVITY COSTS | $369.03 |

TOTAL EXPENSES          $369.03

TOTAL AMOUNT OF THIS INVOICE          $29,088.03



ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
DANIEL AYALA
300 S. FOURTH ST. 16TH FLOOR
LAS VEGAS, NV 89101

dayala@ayalalaw.com

| | |
|---|---|
| Invoice Number | ****** |
| Invoice Date | 07/09/24 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/24**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **TASK: AP** | | | | | |
| 06/03/2024 | AXELROD | AP | REVIEW AND REVISE DRAFT DISCOVERY LETTER TO C CARLYON | 0.2 | $210.00 |
| 06/03/2024 | AXELROD | AP | EMAIL EXCHANGE WITH K SUTEHALL RE EMAIL EXTRACTION RE C MCALARY AND UCC SUBPOENAS | 0.2 | $210.00 |
| 06/03/2024 | AXELROD | AP | EMAIL UCC RE SURCHARGE ORDER UPDATE | 0.1 | $105.00 |
| 06/03/2024 | CHLUM | AP | EXCHANGE MULTIPLE EMAILS WITH J. DEANGELIS REGARDING SUBPOENA DEADLINE EXTENSIONS | 0.3 | $120.00 |
| 06/03/2024 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM C. SHIM RE STATUS OF SURCHARGE ORDER; CONFER WITH B. AXELROD REGARDING SAME | 0.2 | $80.00 |
| 06/03/2024 | CHLUM | AP | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM K. SUTEHALL REGARDING OBJECTION TO MCALARY SUBPOENA | 0.2 | $80.00 |
| 06/03/2024 | CHLUM | AP | REVIEW EMAIL WITH COMMITTEE COUNSEL RE EXTENSION OF TIME TO RESPOND TO SUBPOENA; REVISE KEY DATES | 0.2 | $80.00 |
| 06/03/2024 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM S. BALDI RE DOCUMENTS FOR | 0.1 | $40.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PRODUCTION TO COMMITTEE | | |
| 06/03/2024 | SUTEHALL | AP | EMAILS W/ LAURA MILLER RE: SUBPOENA SEARCH TERMS, EXTENDED RESPONSE DUE DATE | 0.5 | $352.50 |
| 06/03/2024 | SUTEHALL | AP | CONFER W/ B. AXELROD RE: NEED FOR COURT APPROVAL OF E-DISCOVERY VENDOR FOR SUBPOENA RESPONSE | 0.2 | $141.00 |
| 06/03/2024 | SUTEHALL | AP | EMAILS WITH JIM HOLPUCH OF HOLO RE: EXTRACTING EMAILS FROM CLIENT'S SYSTEMS FOR PURPOSES OF RESPONSE TO SUBPOENA | 0.3 | $211.50 |
| 06/03/2024 | SUTEHALL | AP | CONTINUE TO DRAFT AND FINALIZE LETTER OBJECTING TO MCALARY SUBPOENA, AND DIRECT SENDING OF SAME | 1.3 | $916.50 |
| 06/03/2024 | SUTEHALL | AP | FOLLOW UP EMAIL TO JIMMERSON RE: SUBPOENA RESPONSE | 0.1 | $70.50 |
| 06/04/2024 | AXELROD | AP | CALL WITH J JIMMERSON RE LITIGATION FUNDING | 0.1 | $105.00 |
| 06/04/2024 | AXELROD | AP | CALL WITH L BAER RE LITIGATION FINANCING | 0.5 | $525.00 |
| 06/04/2024 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH HOLO DISCOVERY REGARDING EXTRACTION OF EMAILS IN PREPARATION FOR COMMITTEE SUBPOENA PRODUCTION | 0.2 | $80.00 |
| 06/04/2024 | CHLUM | AP | REVIEW EMAIL FROM S. BALDI REGARDING EMAIL PRODUCTION FOR COMMITTEE SUBPOENA RESPONSE | 0.1 | $40.00 |
| 06/04/2024 | SUTEHALL | AP | EMAIL STEPHANIE BALDI AND JIM HOLPUCH RE: HOLO ADMIN ACCESS TO EMAIL SYSTEM FOR SUBPOENA RESPONSE, AND EVALUATE RESPONSE | 0.4 | $282.00 |
| 06/05/2024 | AXELROD | AP | REVIEW DRAFT INTERROGATORY RESPONSE TO BITACCESS | 0.3 | $315.00 |
| 06/05/2024 | CHLUM | AP | FINALIZE AND EFFECTUATE SERVICE OF OBJECTION TO MCALARY SUBPOENA | 0.3 | $120.00 |
| 06/05/2024 | MANN | AP | DRAFT CORRESPONDENCE TO KIOSK SERVICES GROUP ATTORNEY REGARDING SETTLEMENT CONFERENCE | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DATES. | | |
| 06/05/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING AVAILABLE DATES FOR SETTLEMENT | 0.2 | $86.00 |
| 06/05/2024 | SUTEHALL | AP | EMAILS W/ C. CARLYON RE: MEET AND CONFER SCHEDULING | 0.2 | $141.00 |
| 06/06/2024 | AXELROD | AP | CALL WITH UCC RE DISCOVERY ISSUES | 0.2 | $210.00 |
| 06/06/2024 | AXELROD | AP | ATTEND MEET AND CONFER WITH C CARLYON RE DISCOVERY DISPUITES MCALARY ADVERSARY | 1.1 | $1,155.00 |
| 06/06/2024 | AXELROD | AP | PREPARE FOR MEET AND CONFERRE DISPUTE MCALARY | 0.3 | $315.00 |
| 06/06/2024 | HENDERSON | AP | ATTEND MEET AND CONFER WITH OPPOSING COUNSEL REGARDING CONTENTS OF SUBPOENA | 1.0 | $380.00 |
| 06/06/2024 | SUTEHALL | AP | ATTEND MEET AND CONFER CALL WITH B. AXELROD, C. CARLYON, ET AL RE: SUBPOENA | 1.1 | $775.50 |
| 06/11/2024 | BOWEN | AP | COMMUNICATIONS REGARDING STATUS OF CLIENT EMAIL COLLECTION. | 0.1 | $35.00 |
| 06/11/2024 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM K. SUTEHALL RE STATUS OF DOCUMENT PRODUCTION FROM S. BALDI | 0.2 | $80.00 |
| 06/11/2024 | CHLUM | AP | REVIEW MULTIPLE EMAILS REGARDING STATUS OF EMAIL EXTRACTION FOR DOCUMENT PRODUCTION | 0.2 | $80.00 |
| 06/11/2024 | SUTEHALL | AP | EMAIL S. BALDI RE: STATUS OF PROVIDING HOLO WITH ACCESS TO EMAIL SYSTEMS | 0.1 | $70.50 |
| 06/12/2024 | SUTEHALL | AP | EMAIL FOLLOW UP TO J. JIMMERSON RE: PRIOR REQUESTS PLUS NEW REQUESTS RE: CC LITIGATION IN SUBPOENA FROM MCALARY | 0.4 | $282.00 |
| 06/12/2024 | SUTEHALL | AP | EMAIL S. BALDI RE: UPDATE ON MEET AND CONFER W/ MCALARY COUNSEL AND IDENTIFYING SPECIFIC DOCUMENTS TO BE GATHERED AND QUESTIONS RELATING THERETO | 1.2 | $846.00 |
| 06/13/2024 | SUTEHALL | AP | EVALUATE RESPONSE FROM S. BALDI RE: SUBPOENAS, DOCUMENTS REQUESTED | 0.4 | $282.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/2024 | CHLUM | AP | REVIEW ORDER APPROVING STIPULATION TO CONTINUE MCALARY ADVERSARY SCHEDULING CONFERENCE | 0.1 | $40.00 |
| 06/15/2024 | SUTEHALL | AP | EVALUATE EMAIL FROM S. BALDI RE: CHALLENGES UPLOADING MATERIALS RESPONSIVE TO SUBPOENA | 0.1 | $70.50 |
| 06/17/2024 | AXELROD | AP | CONFERENCE WITH K SUTEHALL RE OUTSTANDING UCC SUBPOENA AND DISCOVERY | 0.3 | $315.00 |
| 06/17/2024 | AXELROD | AP | FOLLOW UP WITH J JIMMERSON RE DOCUMENT PRODUCTION RE UCC OR MCALARY ADVERSARY | 0.2 | $210.00 |
| 06/17/2024 | AXELROD | AP | CALL WITH K SUTEHALL AND D AYALA RE DISCOVERY UCC AND C MCALARY | 0.3 | $315.00 |
| 06/17/2024 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM K SUTEHALL RE C MCALARY DISCOVERY | 0.2 | $210.00 |
| 06/17/2024 | AXELROD | AP | REVIEW AND REVISE EMAIL TO D AYALA RE DISCOVERY TO UCC AND C MCALARY | 0.2 | $210.00 |
| 06/17/2024 | BOWEN | AP | DOWNLOAD AND ANALYZE DATA RECEIVED FROM CLIENT; SUBMIT SPECIFICATIONS FOR PROCESSING AND IMPORT OF DOCUMENTS TO REVIEW DATABASE; EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 0.5 | $175.00 |
| 06/17/2024 | CHLUM | AP | REVIEW EMAIL FROM L. MILLER REGARDING EXTENSION OF TIME TO RESPOND TO SUBPOENA; REVISE KEY DATES | 0.2 | $80.00 |
| 06/17/2024 | CHLUM | AP | WORK WITH S. BALDI, K. SUTEHALL AND T. BOWEN ON PRODUCTION OF DOCUMENTS PURSUANT TO COMMITTEE SUBPOENA | 1.5 | $600.00 |
| 06/17/2024 | SUTEHALL | AP | BEGIN TO DRAFT EMAIL TO C. CARLYON AND T. FREY RE: SUBPOENA REQUESTS | 0.3 | $211.50 |
| 06/17/2024 | SUTEHALL | AP | CONFER W/ B. AXELROD RE: ISSUES RELATING TO DOCUMENT REQUEST NO. 30 IN MCALARY SUBPOENA | 0.2 | $141.00 |
| 06/17/2024 | SUTEHALL | AP | CONFER W/ B. AXELROD AND D. AYALA RE: POTENTIALLY PRODUCING ENTIRE EMAIL DATABASE IN RESPONSE TO | 0.3 | $211.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SUBPOENAS, CONDITIONS | | |
| 06/17/2024 | SUTEHALL | AP | CONFER W/ B. AXELROD RE: INFORMATION FOR RESPONSE TO SUBPOENA | 0.2 | $141.00 |
| 06/17/2024 | SUTEHALL | AP | EVALUATE EMAIL FROM J. JIMMERSON RE: PRIOR REQUESTS FOR DOCUMENTS; CROSS REFERENCE HIS RESPONSE AGAINST MCALARY SUBPOENA; DRAFT RESPONSE TO JIMMERSON WITH COMMENTS/FOLLOW UP QUESTIONS ABOUT REQUESTS IN BOTH SUBPOENAS | 0.6 | $423.00 |
| 06/17/2024 | SUTEHALL | AP | EVALUATE EMAIL FROM L. MILLER RE: SEARCH TERMS AND SEND SHORT RESPONSE | 0.3 | $211.50 |
| 06/17/2024 | SUTEHALL | AP | CONFER W/ B. AXELROD AND M. CONNOT RE: PROS AND CONS OF PRODUCING ENTIRE EMAIL DATABASE WITHOUT REVIEWING MATERIALS BASED ON SEARCH CRITERIA; DRAFT MESSAGE TO BE SENT TO DANNY AYALA RE: SAME AND REVIEW FINAL, SENT MESSAGE | 1.2 | $846.00 |
| 06/17/2024 | SUTEHALL | AP | EMAILS W/ S. BALDI AND P. CHLUM RE: ISSUES WITH FORMER TRANSMITTING DOCUMENTS RESPONSIVE TO SUBPOENA TO US | 0.2 | $141.00 |
| 06/18/2024 | AXELROD | AP | REVIEW AND REVISE LETTER TO UCC AND C MCALARY RE DISVOVERY OPTIONS | 0.2 | $210.00 |
| 06/18/2024 | BOWEN | AP | REVIEW NEW CLIENT DOCUMENTS LOADED TO REVIEW DATABASE FOR ACCURACY PRIOR TO RELEASE TO TEAM; UPDATE EMAIL AND DUPLICATE DOCUMENT ANALYSIS; UPDATE POTENTIALLY PRIVILEGE TERM HIT SEARCH; UPDATE DOCUMENT REVIEW BATCHES IN REVIEW DATABASE; EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 1.2 | $420.00 |
| 06/18/2024 | HOSEY | AP | WORK ON PROVIDING KITEWORKS ACCESS TO KEVIN CARON FOR UPLOAD | 0.3 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF REQUESTED DOCUMENTS. | | |
| 06/18/2024 | SUTEHALL | AP | CONTINUE TO DRAFT EMAIL TO MCALARY COUNSEL RE: REQUEST NUMBER 30 WITHIN SUBPOENA | 0.4 | $282.00 |
| 06/18/2024 | SUTEHALL | AP | DRAFT EMAIL TO BE SENT TO COUNSEL FOR PARTIES TO ADVERSARY PROCEEDING CONTAINING PROPOSAL FOR PRODUCTION OF EMAIL DATABASE AND TERMS OF PROTECTIVE ORDER RELATING THERETO | 1.6 | $1,128.00 |
| 06/18/2024 | SUTEHALL | AP | EMAIL K. CARON, CANADIAN COUNSEL FOR CC, RE: PLEADINGS/DISCOVERY MATERIALS IN OTTAWA CASE FOR PURPOSES OF RESPONSE TO SUBPOENA; FOLLOW UP EMAILS FROM AND TO KEVIN; DIRECT STAFF TO SEND TRANSFER LINK TO KEVIN | 0.5 | $352.50 |
| 06/20/2024 | CHLUM | AP | WORK WITH K. SUTEHALL AND T. BOWEN ON CANADIAN COUNSEL DOCUMENT PRODUCTION | 0.6 | $240.00 |
| 06/20/2024 | SUTEHALL | AP | BEGIN TO REVIEW DOCUMENTS FOR PURPOSES OF RESPONSE TO OUTSTANDING SUBPOENAS | 4.1 | $2,890.50 |
| 06/21/2024 | AXELROD | AP | REVIEW EMAIL RE BITACCESS AND ATTACHMENTS TO SAME | 0.5 | $525.00 |
| 06/21/2024 | BOWEN | AP | UPDATE REVIEW BATCHES, REMOVE CLIENT EMAIL DATA RECEIVED IN 2023; EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 0.5 | $175.00 |
| 06/21/2024 | SUTEHALL | AP | CONTINUE TO REVIEW DOCUMENTS FOR PURPOSES OF POTENTIAL PRODUCTION | 0.8 | $564.00 |
| 06/24/2024 | AXELROD | AP | REVIEW STIPULATION AND ORDER RE LIFTING STAY RE APPEAL - C MCALARY | 0.2 | $210.00 |
| 06/24/2024 | AXELROD | AP | REVIEW EMAIL TO UCC AND C MCALARY RE DOCUMENT PRODUCTION | 0.1 | $105.00 |
| 06/24/2024 | SUTEHALL | AP | CONTINUE FIRST CUT REVIEW OF DOCUMENTS RECEIVED FROM CLIENT FOR PURPOSES OF RESPONSE | 3.1 | $2,185.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO SUBPOENAS | | |
| 06/24/2024 | SUTEHALL | AP | FOLLOWING DISCUSSION WITH B. AXELROD, DRAFT AND SEND EMAIL TO COUNSEL FOR PARTIES TO ADVERSARY PROCEEDINGS CONCERNING STIPULATED PROTECTIVE ORDER | 0.4 | $282.00 |
| 06/24/2024 | SUTEHALL | AP | EMAIL ALL COUNSEL CONCERNING REQUESTS RELATING TO STIPULATED PROTECTIVE ORDER | 0.4 | $282.00 |
| 06/24/2024 | SUTEHALL | AP | FOLLOW UP EMAIL TO ALL COUNSEL TO ADVERSARY PROCEEDING CONCERNING EMAIL RELEASE PROPOSAL; EVALUATE RESPONSE FROM C. CARLYON | 0.3 | $211.50 |
| 06/24/2024 | SUTEHALL | AP | FINALIZE, SEND EMAIL TO C. CARLYON RE: SUBPOENA DOCUMENT REQUEST NO. 30 | 0.2 | $141.00 |
| 06/24/2024 | SUTEHALL | AP | FOLLOW UP EMAIL TO S. BALDI AND J. HOLPUCH RE: GRANTING ACCESS TO G-SUITES DATABASE TO HOLO | 0.1 | $70.50 |
| 06/24/2024 | SUTEHALL | AP | EVALUATE EMAIL RESPONSE FROM C. CARLYON RE: SUBPOENA, SEARCH TERMS, COST ESTIMATES | 0.2 | $141.00 |
| 06/24/2024 | SUTEHALL | AP | TELECONFERENCE W/ JIM HOLPUCH RE: OPTIONS FOR HOSTING EMAILS FROM G-SUITES | 0.2 | $141.00 |
| 06/25/2024 | AXELROD | AP | WORK ON DISCOVERY PRODUCTION TO UCC AND C MCALARY | 0.8 | $840.00 |
| 06/25/2024 | AXELROD | AP | DISCOVERY CALL WITH K SUTEHALL | 0.2 | $210.00 |
| 06/25/2024 | CHLUM | AP | WORK ON CASH CLOUD DOCUMENT PRODUCTION; EXCHANGE EMAILS WITH K. SUTEHALL REGARDING SAME | 0.4 | $160.00 |
| 06/25/2024 | CHLUM | AP | REVIEW SCHEDULING ORDER IN KIOSK ADVERSARY | 0.1 | $40.00 |
| 06/25/2024 | SUTEHALL | AP | EVALUATE EMAIL FROM S. BALDI TO CHRIS TIMBERLAKE RE: PROVIDING ACCESS TO GSUITES SYSTEMS TO HOLO | 0.1 | $70.50 |
| 06/25/2024 | SUTEHALL | AP | CONTINUE TO REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION | 0.8 | $564.00 |
| 06/25/2024 | SUTEHALL | AP | PREPARE FOR, AND ATTEND, MEETING W/ B. AXELROD RE: DOCUMENTS TO BE | 0.2 | $141.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PRODUCED IN RESPONSE TO SUBPOENA | | |
| 06/27/2024 | AXELROD | AP | REVIEW EMAIL RE STATUS ON RESPONSE TO BITACCESS MOTION | 0.1 | $105.00 |
| | | | **SUBTOTAL TASK: AP** | **38.2** | **$26,225.00** |
| **TASK: BO** | | | | | |
| 06/04/2024 | AXELROD | BO | REVIEW CASH COLLECTION REPORT | 0.3 | $315.00 |
| 06/04/2024 | MCPHERSON | BO | REVIEW EMAIL FROM R. HALEVY REGARDING STATUS OF COLLECTION OF CASH BY POWERCOIN | 0.1 | $72.50 |
| 06/06/2024 | AXELROD | BO | CALL WITH B GAYDA RE INTEREST BEARING ACCOUNT AND EMAIL M TUCKER | 0.2 | $210.00 |
| 06/06/2024 | AXELROD | BO | CALL WITH CITIBANK RE INTEREST BEARING ESCROW | 0.3 | $315.00 |
| 06/07/2024 | NOLL | BO | EXCHANGE EMAILS WITH B. AXELROD AND T. JAMES REGARDING BANK TRANSFER AGREEMENTS. | 0.1 | $91.50 |
| 06/24/2024 | CHLUM | BO | REVIEW EMAIL FROM A. NOLL; RESEARCH CASE FILE RE ESCROW AGREEMENT WITH FLAGSTAR; PREPARE RESPONSIVE EMAIL | 0.3 | $120.00 |
| 06/24/2024 | NOLL | BO | REVIEW CITI ESCROW AGREEMENTS; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $274.50 |
| 06/24/2024 | NOLL | BO | SEND EMAIL TO T. JAMES REGARDING ESCROW AGREEMENT VERSUS DEPOSIT ACCOUNT. | 0.1 | $91.50 |
| 06/24/2024 | NOLL | BO | REVIEW FLAGSTAR ESCROW AGREEMENT; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $183.00 |
| | | | **SUBTOTAL TASK: BO** | **1.9** | **$1,673.00** |
| **TASK: CA** | | | | | |
| 06/03/2024 | AXELROD | CA | REVIEW CASH COLLATERAL UPDATE | 0.2 | $210.00 |
| 06/07/2024 | AXELROD | CA | CALL WITH M TUCKER RE LITIGATION FINANCING | 0.7 | $735.00 |
| 06/27/2024 | MCCARRELL | CA | E-MAIL CORRESPONDENCE REGARDING JUDGE REASSIGNMENT. | 0.1 | $54.50 |
| | | | **SUBTOTAL TASK: CA** | **1.0** | **$999.50** |
| **TASK: FA1** | | | | | |
| 06/05/2024 | CHLUM | FA1 | REVIEW AND REVISE MAY FEE STATEMENT FOR | 0.5 | $200.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROPER TASK CODE ASSIGNMENT AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | | |
| | | | **SUBTOTAL TASK: FA1** | **0.5** | **$200.00** |
| **TASK: FA2** | | | | | |
| 06/25/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING REDACTION OF TIME RECORDS. | 0.2 | $183.00 |
| 06/25/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING REDACTION OF TIME RECORDS. | 0.1 | $91.50 |
| 06/26/2024 | NOLL | FA2 | REVIEW BAKERHOSTETLER FINAL FEE APPLICATION AND SUPPORTING DECLARATIONS; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.4 | $366.00 |
| | | | **SUBTOTAL TASK: FA2** | **0.7** | **$640.50** |
| **TASK: PC** | | | | | |
| 06/13/2024 | AXELROD | PC | REVIEW EMAIL AND RESPOND TO WEWORK RE PLAN EFFECTIVE DATE | 0.3 | $315.00 |
| 06/14/2024 | CHLUM | PC | REVIEW EMIAL FROM A. GAMLIEL REGARDING STATUS OF PAYMENT OF WEWORK ADMIN CLAIM | 0.1 | $40.00 |
| 06/20/2024 | NOLL | PC | PREPARE EMAIL RESPONSE TO S. CARLSON REGARDING ARIZONA TAX CLAIMS; EXCHANGE EMAILS WITH B. AXELROD AND T. JAMES REGARDING SAME. | 0.4 | $366.00 |
| 06/20/2024 | NOLL | PC | CALL WITH T. JAMES REGARDING EMAIL FROM ARIZONA TAXING AUTHORITIES. | 0.2 | $183.00 |
| | | | **SUBTOTAL TASK: PC** | **1.0** | **$904.00** |
| **TASK: TR** | | | | | |
| 06/26/2024 | NOLL | TR | EXCHANGE EMAILS WITH S. STIRES REGARDING DELINQUENT MORS. | 0.1 | $91.50 |
| 06/26/2024 | NOLL | TR | SEND EMAIL TO A. WONGVASINKUL REGARDING DELINQUENT MORS. | 0.1 | $91.50 |
| 06/26/2024 | NOLL | TR | REVIEW EMAIL REGARDING DELINQUENT MORS; FORWARD TO T. JAMES. | 0.2 | $183.00 |
| | | | **SUBTOTAL TASK: TR** | **0.4** | **$366.00** |
| | | | **TOTAL** | **43.7** | **$31,008.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 38.2 | $26,225.00 |
| BO | BUSINESS OPERATIONS | 1.9 | $1,673.00 |
| CA | CASE ADMINISTRATION | 1.0 | $999.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 0.5 | $200.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 0.7 | $640.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 1.0 | $904.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.4 | $366.00 |
| | | **TOTAL** 43.7 | **$31,008.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| K. M. SUTEHALL | 23.0 | $705.00 | $16,215.00 |
| P. M. CHLUM | 5.8 | $400.00 | $2,320.00 |
| T. M. BOWEN | 2.3 | $350.00 | $805.00 |
| BRETT AXELROD B. A. | 8.3 | $1,050.00 | $8,715.00 |
| MANN, DANIEL A. | 0.4 | $430.00 | $172.00 |
| A. NOLL | 2.4 | $915.00 | $2,196.00 |
| A. HOSEY | 0.3 | $260.00 | $78.00 |
| K. MCCARRELL | 0.1 | $545.00 | $54.50 |
| K. HENDERSON | 1.0 | $380.00 | $380.00 |
| J.E. MCPHERSON | 0.1 | $725.00 | $72.50 |
| **TOTAL** | **43.7** | | **$31,008.00** |

TOTAL PROFESSIONAL SERVICES    $31,008.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2024 | WEST PAYMENT CENTER - 205 | $0.52 |
| 06/01/2024 | WEST PAYMENT CENTER - 205 | $37.32 |
| 06/06/2024 | REPROGRAPHICS - BLACK/WHITE | $1.00 |
| 06/06/2024 | REPROGRAPHICS - BLACK/WHITE | $1.00 |
| 06/24/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY MAY 2024 | $15.15 |
| 06/24/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH | $353.88 |

| Date | Description | Amount |
|------|-------------|--------|
|      | RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY MAY 2024 | |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| REPROGRAPHICS - BLACK/WHITE | $2.00 |
| WESTLAW, RESEARCH | $37.84 |
| ETECH RELATIVITY COSTS | $369.03 |
| | |
| TOTAL EXPENSES | $408.87 |
| | |
| TOTAL AMOUNT OF THIS INVOICE | $31,416.87 |



# Fox Rothschild

ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
DANIEL AYALA
300 S. FOURTH ST. 16TH FLOOR
LAS VEGAS, NV 89101

dayala@ayalalaw.com

| | |
|---|---|
| Invoice Number | ****** |
| Invoice Date | 08/06/24 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 07/26/2024 | MANN | AA | RESEARCH DOCUMENTS IN RESPONSE TO PRAIRIE PRIDE STORES CLAIM OF KIOSK WAS STOLEN | 1.5 | $645.00 |
| 07/26/2024 | MANN | AA | DRAFT CORRESPONDENCE TO PRIARIE PRIDE REGARDING THE MISSING KIOSK AND ITS RIGHTS TO IT | 0.2 | $86.00 |
| | | | **SUBTOTAL TASK: AA** | **1.7** | **$731.00** |
| **TASK: AP** | | | | | |
| 07/01/2024 | SUTEHALL | AP | EVALUATE EMAILS FROM S. BALDI, AND RESPONSE FROM J. HOLPUCH, RE: ACCESSING CLIENT'S G-SUITES SYSTEM | 0.2 | $141.00 |
| 07/02/2024 | AXELROD | AP | CALL WITH L MILLER RE DISCOVERY REQUESTS | 0.2 | $210.00 |
| 07/02/2024 | AXELROD | AP | REVIEW EMAIL FROM UCC TO C MCALARY COUNSEL R STIPULATION RE APPEAL | 0.1 | $105.00 |
| 07/02/2024 | AXELROD | AP | REVIEW EMAIL EXCHANGE BETWEEN UCC AND C MCALARY RE SETTLEMENT DISCUSSIONS | 0.2 | $210.00 |
| 07/03/2024 | SUTEHALL | AP | EVALUATE LETTER FROM MCALARY ATTORNEY CARLYON RE: SUBPOENA, DEMAND, GUIDANCE, ETC | 0.4 | $282.00 |
| 07/03/2024 | SUTEHALL | AP | CONFER W/ B. AXELROD RE: RESPONDING TO MCALARY COUNSEL, SUBPOENAS, | 0.2 | $141.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLIENT DISCUSSION | | |
| 07/03/2024 | SUTEHALL | AP | EMAIL RESPONSE TO C. CARLYON LETTER CONCERNING SUBPOENA | 0.5 | $352.50 |
| 07/03/2024 | SUTEHALL | AP | EMAIL STEPHANIE BALDI AND JIM HALL RE: FOLLOW UP CONCERNING SUBPOENAS; FOLLOW UP EMAILS WITH J. HALL RE: SAME | 0.3 | $211.50 |
| 07/04/2024 | SUTEHALL | AP | EMAILS W/ S. BALDI AND J. HALL RE: SCHEDULING CALL FOR SUBPOENA RESPONSES | 0.1 | $70.50 |
| 07/05/2024 | SUTEHALL | AP | EMIL J. JIMMERSON RE: CONCERNS WITH PROVIDING ACCESS TO BOXES IN STORAGE TO PARTIES IN RESPONSE TO SUBPOENAS, INCLUDING WORK PRODUCT/PRIVILEGE ISSUES | 0.2 | $141.00 |
| 07/05/2024 | SUTEHALL | AP | EMAIL RESPONSE TO C. CARLYON RE: SIZE OF CC'S PHYSICAL FILES | 0.2 | $141.00 |
| 07/05/2024 | SUTEHALL | AP | EMAILS WITH HOLO AND S. BALDI RE: POTENTIALLY CHANGING NATURE OF E-DISCOVERY REQUEST, ACCESS TO GSUITES, AND CONCERNING PRICE QUOTE TO SCAN DOCUMENTS | 0.4 | $282.00 |
| 07/05/2024 | SUTEHALL | AP | POPULATE SPREADSHEET RELATING TO SUBPOENAS FROM UCC AND MCALARY COMPARED WITH DOCUMENTS RECEIVED TO DATE FOR PURPOSES OF TRACKING COMPLIANCE | 0.8 | $564.00 |
| 07/05/2024 | SUTEHALL | AP | WEBEX CONFERENCE W/ S. BALDI AND J. HALL RE: SUBPOENAS, RESPONSES, SYSTEM ACCESS, ETC | 1.5 | $1,057.50 |
| 07/05/2024 | SUTEHALL | AP | EMAIL MEMO TO B. AXELROD RE: CALL WITH CLIENT EMPLOYEES REGARDING SUBPOENAS, PROPOSED NEXT STEPS | 0.2 | $141.00 |
| 07/05/2024 | SUTEHALL | AP | DRAFT EMAIL TO BE SENT TO D. AYALA RE: PROPOSAL ON SUBPOENA COMPLIANCE | 0.4 | $282.00 |
| 07/05/2024 | SUTEHALL | AP | EVALUATE EMAIL FROM D. CICA RE: SUBPOENA, NDA, OTHER TOPICS (.2); EMAIL B. AXELROD RE: NDA (.1) | 0.3 | $211.50 |
| 07/08/2024 | AXELROD | AP | REVIEW EMAIL FROM J. RUCCI REGARDING BITACCESS AND DISCOVERY MOTION | 0.4 | $420.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/2024 | BOWEN | AP | REVIEW NEW OPPOSING PRODUCTION DOCUMENTS IMPORTED TO REVIEW DATABASE FOR ACCURACY PRIOR TO RELEASE TO TEAM; EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 0.3 | $105.00 |
| 07/08/2024 | CHLUM | AP | REVIEW EMAIL AND ATTACHMENTS FROM J. RUCCI RE BIT ACCESS DISCOVERY AND CATALOG SAME | 0.3 | $120.00 |
| 07/08/2024 | CHLUM | AP | WORK ON DOCUMENT PRODUCTION RECEIVED FROM S. BALDI | 0.2 | $80.00 |
| 07/08/2024 | MCPHERSON | AP | REVIEW EMAIL FROM J. RUCCI REGARDING TRIBUNAL DETERMINATIONS REGARDING BITACCESS DISCOVERY DISPUTES | 0.1 | $72.50 |
| 07/08/2024 | SUTEHALL | AP | EMAIL RESPONSE TO D. CICA, ALL COUNSEL RESPONDING TO DAWN'S EMAIL AND PROPOSING CALL TO DISCUSS PROCEDURES | 0.3 | $211.50 |
| 07/08/2024 | SUTEHALL | AP | FINALIZE AND SEND EMAIL TO D. AYALA RE: SUBPOENA RESPONSE ISSUES | 0.1 | $70.50 |
| 07/09/2024 | CHLUM | AP | REVIEW AMENDED STIPULATION CONCERNING DISMISSAL OF CLAIMS RE BITCOIN | 0.1 | $40.00 |
| 07/10/2024 | AXELROD | AP | REVIEW EMAIL FROM C. CARLYON RE: FOLLOW ON STIPULATION TO PROCEED WITH APPEAL – MCCLARY | 0.7 | $735.00 |
| 07/10/2024 | AXELROD | AP | REVIEW EMAIL EXCHANGE BETWEEN UCC AND MCALARY'S COUNSEL RE: FINANCIAL DISCLOSURE STIPULATION | 0.2 | $210.00 |
| 07/11/2024 | AXELROD | AP | CALL WITH R. WADE REGARDING DISCOVERY RESPONSES TO C MCALARY ACTION | 0.2 | $210.00 |
| 07/11/2024 | AXELROD | AP | CALL WITH R. WORKS RE C MCALARY DEMANDS AND NEED FOR PROTECTIVE ORDER | 0.1 | $105.00 |
| 07/11/2024 | AXELROD | AP | ATTEND CALL RE BITACCESS DISCLOSURE MOTION | 1.0 | $1,050.00 |
| 07/11/2024 | AXELROD | AP | REVIEW 362 NOTICE FILED BY C MCALARY TO | 0.1 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TERMINATE STAY RE APPEAL | | |
| 07/11/2024 | CHLUM | AP | REVIEW MCALARY MOTION TO STAY OF APPEAL | 0.2 | $80.00 |
| 07/11/2024 | SUTEHALL | AP | EMAIL COUNSEL TO ADVERSARY PROCEEDING RE: SETTING UP CALL/MEET AND CONFER | 0.2 | $141.00 |
| 07/12/2024 | AXELROD | AP | REVIEW NOTICE OF SALE COLE KEPRO ASSETS AND FOLLOW UP WITH UCC RE PAYMENT FROM SALE STATUS | 0.4 | $420.00 |
| 07/12/2024 | AXELROD | AP | CALL WITH K SUTEHALL RE C MCALARY UCC DISCOVERY | 0.3 | $315.00 |
| 07/12/2024 | HOSEY | AP | REVIEW NOTICE OF MOTION AND RELATED MOTION TO APPROVE SALE OF RECEIVERSHIP ESTATE ON ORDER SHORTENING TIME, DETERMINE RELATED DEADLINES AND PREPARE TO CALENDAR SAME. | 0.4 | $104.00 |
| 07/12/2024 | SUTEHALL | AP | EMAIL C. CARLYON ET AL RE: RESCHEDULING CALL PREVIOUSLY SET FOR TODAY CONCERNING SUBPOENA AND EVALUATE NUMEROUS FOLLOW UP EMAILS | 0.3 | $211.50 |
| 07/12/2024 | SUTEHALL | AP | TELECONFERENCE W/ LAURA MILLER RE: DRAFTING PROTECTIVE ORDER, TIMING, OTHER ISSUES RELATING TO ADVERSARY MATTER DISCOVERY | 0.2 | $141.00 |
| 07/12/2024 | SUTEHALL | AP | EMAIL RYAN WORKS AND LAURA MILLER RE: COORDINATION POTENTIALLY WITH HOLO RELATING TO EXTRACTION OF DATA FROM SERVERS AS PART OF SUBPOENA RESPONSE SOLUTION | 0.2 | $141.00 |
| 07/15/2024 | AXELROD | AP | EMAIL UCC RE COLE KEPRO LITIGATION STATUS | 0.1 | $105.00 |
| 07/15/2024 | AXELROD | AP | REVIEW EMAIL FROM B. GAYDA RE COLE KEPRO SALE | 0.1 | $105.00 |
| 07/15/2024 | AXELROD | AP | REVIEW AND RESPOND TO MEET AND CONFER EMAILS RE C MCALARY ADVERSARY | 0.2 | $210.00 |
| 07/15/2024 | AXELROD | AP | CALL WITH RECEIVER'S COUNSEL RE STATUS OF INSURANCE LITIGATION COLE KEPRO | 0.3 | $315.00 |
| 07/16/2024 | AXELROD | AP | REVIEW PLEADINGS RE | 1.2 | $1,260.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARING ON COLE KEPRO SALE AND FOLLOW UP CALL WITH RECEIVER COUNSEL RE INSURANCE LAWSUIT | | |
| 07/16/2024 | AXELROD | AP | CALL WITH CANADIAN COUNSEL AND FTI RE EXPERT REPORT - BITACCESS | 0.8 | $840.00 |
| 07/16/2024 | CHLUM | AP | REVIEW EMAIL FROM A. NOLL REGARDING RESPONSE TO MCALARY'S MOTIONS TO LIFT STAY OF APPEALS | 0.1 | $40.00 |
| 07/16/2024 | CHLUM | AP | REVIEW EMAIL TO J. JIMMERSON REGARDING STATUS OF DOCUMENT REQUESTS FOR PRODUCTION | 0.2 | $80.00 |
| 07/16/2024 | NOLL | AP | REVIEW MCALARY MOTIONS FOR RELIEF FROM STAY; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $274.50 |
| 07/16/2024 | SUTEHALL | AP | FOLLOW UP EMAIL TO JIMMERSON RE: PRIOR INQUIRIES/REQUESTS | 0.1 | $70.50 |
| 07/16/2024 | SUTEHALL | AP | EMAIL JIM HOLPUCH RE: G SUITES ACCESS, POTENTIAL CONTACT FROM OTHER COUNSEL, DISCERNING SIZE OF DATABASE AND EVALUATE HIS RESPONSE | 0.3 | $211.50 |
| 07/17/2024 | AXELROD | AP | FOLLOW UP WITH J JIMMERSON RE DISCOVERY RESPONSES UCC V MCALARY | 0.1 | $105.00 |
| 07/17/2024 | AXELROD | AP | CALL WITH K SUTEHALL RE LIMITED PRIVILEGE WAIVER MCALARY ADVERSARY | 0.2 | $210.00 |
| 07/17/2024 | AXELROD | AP | REVIEW AND APPROVE REVISIONS TO CONFIDENTIALITY AGREEMENT RE MCALARY PRODUCTION | 0.1 | $105.00 |
| 07/17/2024 | AXELROD | AP | NEGOTIATE PROTECTIVE ORDER AND DISCOVERY SCOPE WITH UCC | 0.5 | $525.00 |
| 07/17/2024 | AXELROD | AP | REVIEW UCC CONFIDENTIALITY AGREEMENT AND DISCUSS WITH K SUTEHALL REVISIONS TO SAME | 0.3 | $315.00 |
| 07/17/2024 | CHLUM | AP | REVIEW EMAIL FROM L. MILLER REGARDING SUBPOENAS | 0.2 | $80.00 |
| 07/17/2024 | CHLUM | AP | REVIEW EMAIL FROM D. CICA REGARDING SUBPOENAS | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/2024 | SUTEHALL | AP | DRAFT REVISED LANGUAGE RELATING TO LIMITED WAIVER OF PRIVILEGES, WORK PRODUCT DOCTRINE FOR PURPOSES OF STIPULATION/PROTECTIVE ORDER (.6); CONFER W/ M. CONNOT RE: SAME (.2) | 0.8 | $564.00 |
| 07/17/2024 | SUTEHALL | AP | EMAIL PROPOSED PRIVILEGE/WP WAIVER LANGUAGE TO ALL COUNSEL FOR PURPOSES OF UPDATED SAO/PROTECTIVE ORDER | 0.2 | $141.00 |
| 07/17/2024 | SUTEHALL | AP | EMAILS W/ JIM HOLPUCH ET AL RE: SCHEDULING CALL NEXT WEEK RELATING TO G SUITES DRIVE DISCOVERY, TECHNICAL ISSUES | 0.3 | $211.50 |
| 07/17/2024 | SUTEHALL | AP | EMAIL JIM HALL AND STEPHANIE BALDI RE: REISSUING SUPER USER ACCESS TO G SUITES SYSTEM TO JIM HOLPUCH, AND EVALUATE RESPONSE FROM JIM | 0.2 | $141.00 |
| 07/17/2024 | SUTEHALL | AP | PREPARE FOR AND ATTEND MEET AND CONFER W/ COUNSEL FOR PARTIES TO ADVERSARY PROCEEDING RELATING TO DISCOVERY | 0.6 | $423.00 |
| 07/18/2024 | SUTEHALL | AP | FOLLOW UP EMAIL TO JIM HALL RE: PROVIDING ACCESS TO G SUITES TO HOLO | 0.1 | $70.50 |
| 07/19/2024 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON RE DOC PRODUCTION, STATUS AND TIMING | 0.2 | $80.00 |
| 07/19/2024 | SUTEHALL | AP | EVALUATE EMAIL FROM JIMMERSON RE: DOCUMENTS ARRIVING VIA THUMB DRIVE, AND CONTENTS OF STORAGE UNIT | 0.2 | $141.00 |
| 07/19/2024 | SUTEHALL | AP | EVALUATE EMAIL FROM HOLO RE: SIZE OF DATA IN G SUITES DRIVE; EMAIL ALL COUNSEL TO ADVERSARY RE: SAME | 0.2 | $141.00 |
| 07/19/2024 | SUTEHALL | AP | TELECONFERENCE W/ JIM HOLPUCH RE: INFORMATION REQUESTED FOR MONDAY'S CALL CONCERNING G SUITES SYSTEM, E-DISCOVERY | 0.1 | $70.50 |
| 07/19/2024 | SUTEHALL | AP | EVALUATE EMAILS FROM JIM HOLPUCH RE: INITIAL | 0.3 | $211.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FINDINGS BASED ON REVIEW OF G SUITES SYSTEM (.2); TELECONFERENCE W/ JIM RE: SAME (.1) | | |
| 07/19/2024 | SUTEHALL | AP | EMAILS WITH JIM HALL AND JIM HOLPUCH RE: HOLO ACCESS TO THE G SUITES SYSTEM | 0.4 | $282.00 |
| 07/22/2024 | AXELROD | AP | DISCOVERY DISCUSSION WITH Y K SUTEHALL | 0.2 | $210.00 |
| 07/22/2024 | CHLUM | AP | REVIEW EMAIL FROM C. CARLYON AND ATTACHED REVISED STIPULATION FOR PROTECTIVE ORDER | 0.2 | $80.00 |
| 07/22/2024 | SUTEHALL | AP | WEBEX CONFERENCE W/ JIM HOLPUCH, LAURA MILLER, AND CANDACE CARLYON RE: E-DISCOVERY ISSUES RELATING TO SUBPOENAS | 0.5 | $352.50 |
| 07/22/2024 | SUTEHALL | AP | TELECONFERENCE W/ L. MILLER RE: E-DISCOVERY ISSUES | 0.3 | $211.50 |
| 07/22/2024 | SUTEHALL | AP | CONFER W/ B. AXELROD RE: CALL WITH COUNSEL AND HOLO, NEXT STEPS, STRATEGIES | 0.1 | $70.50 |
| 07/23/2024 | SUTEHALL | AP | EVALUATE EMAIL FROM C. CARLYON RE: VIEW OF READ ONLY ACCESS DURING CALL TOMORROW, AND RE-SENDING CAL INVITATION | 0.1 | $70.50 |
| 07/24/2024 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM M TUCKER RE KIOSK SETTLEMENT OFFER | 0.2 | $210.00 |
| 07/24/2024 | AXELROD | AP | REVIEW EMAIL EXCHANGE BETWEEN C CARLYON AND L MILLER RE PROTECTIVE ORDER | 0.2 | $210.00 |
| 07/24/2024 | HOSEY | AP | RECEIVE THUMB DRIVE FROM JIMMERSON, UPLOAD ALL DOCUMENTS AND SORT INTO IMANAGE. | 0.6 | $156.00 |
| 07/24/2024 | SUTEHALL | AP | VIDEO CONFERENCE W/ JIM HOLPUCH AND CANDACE CARLYON RE: CLIENT'S SYSTEMS, EXTRACTING DATA, POTENTIAL COST, ACCESS RIGHTS, ETC | 0.2 | $141.00 |
| 07/24/2024 | SUTEHALL | AP | TELECONFERENCES W/ LAURA MILLER RE: E-DISCOVERY ISSUES | 0.3 | $211.50 |
| 07/25/2024 | AXELROD | AP | REVIEW EMAILS FROM L MILLER AND C CARLYON RE PROTECTIVE ORDER | 0.2 | $210.00 |
| 07/25/2024 | AXELROD | AP | REVIEW AND APPROVE | 0.1 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAIL TO C CARLYON RE DISCOVERY | | |
| 07/25/2024 | AXELROD | AP | REVIEW UCC RESPONSE TO C MCALARY LIFT STAY TO LITIGATION | 0.1 | $105.00 |
| 07/25/2024 | CHLUM | AP | REVIEW THE COMMITTEE'S RESPONSES TO MOTION TO LIFT COURT ORDERED STAY OF APPEAL; PREPARE EMAIL TO B. AXELROD AND A. NOLL REGARDING SAME | 0.2 | $80.00 |
| 07/25/2024 | SUTEHALL | AP | EVALUATE EMAIL RESPONSE FROM LAURA MILLER TO CANDACE CARYLON RE: PROPOSED PROTECTIVE ORDER; DRAFT AND SEND RESPONSE TO EMAIL RE: SAME | 0.5 | $352.50 |
| 07/26/2024 | MANN | AP | PHONE CALL WITH RICH HALEVY REGARDING THE INFORMATION WE NEED FROM KIOSK SERVICES GROUP | 0.2 | $86.00 |
| 07/26/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM MICHAEL TUCKER REGARDING SETTLEMENT AND INFORMATION WE WANT FROM KIOSK SERVICES GROUP | 0.2 | $86.00 |
| 07/26/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM RICH HALEVY REGARDING UPDATE SON WHAT INFORMATION WE WANT FROM KIOSK SERVICES GROUP | 0.2 | $86.00 |
| 07/26/2024 | MANN | AP | DRAFT CORRESPONDENCE TO RICH HALEVY REGARDING WHAT INFORMATION WE WANT FROM KIOSK SERVICES GROUP | 0.2 | $86.00 |
| 07/26/2024 | MANN | AP | DRAFT CORRESPONDENCE TO JOSE HERNANDEZ, OPPOSING COUNSEL REGARDING SETTLEMENT OFFER | 0.2 | $86.00 |
| 07/26/2024 | SUTEHALL | AP | EVALUATE EMAIL RESPONSE FROM D. CICA RE: PROTECTIVE ORDER, REVISED VERSION FORTHCOMING | 0.1 | $70.50 |
| 07/29/2024 | AXELROD | AP | REVIEW C MCALARY REPLY TO UCC RESPONSE RE LIFT STAY RE APPLEAL | 0.2 | $210.00 |
| 07/30/2024 | AXELROD | AP | REVIEW EMAIL FROM EXPERT RE AVAILABILITY FOR CALL-BITACCESS | 0.1 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/2024 | SUTEHALL | AP | ATTEND WEBEX CONFERENCE W/ CANDACE CARLYON, LAURA MILLER, JIM HOLPUCH, ET AL RE: EXTRACTING DOCUMENTS FOR SUBPOENA RESPONSE | 0.2 | $141.00 |
| 07/30/2024 | SUTEHALL | AP | EMAIL CANDACE CARYLON AND LAURA MILLER CONTACT INFORMATION FOR JIM HOLPUCH AND RE: DIRECT COORDINATION WITH HOLO | 0.1 | $70.50 |
| 07/31/2024 | AXELROD | AP | REVIEW EMAIL FROM J RUCCI RE BITACCESS DISCOVERY AND ATTACHMENTS | 0.3 | $315.00 |
| 07/31/2024 | AXELROD | AP | REVIEW EMAIL FROM D MANN RE UPDATE ON KIOSK SERVICES SETTLEMENT NEGOTIATION | 0.1 | $105.00 |
| 07/31/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING UPDATE ON SETTLEMENT NEGOTIATIONS FOR KIOSK SERVICES GROUP ADVERSARY PROCEEDING | 0.2 | $86.00 |
| 07/31/2024 | MANN | AP | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING UPDATE ON SETTLEMENT NEGOTIATIONS FOR KIOSK SERVICES GROUP ADVERSARY PROCEEDING | 0.2 | $86.00 |
| 07/31/2024 | MANN | AP | REVIEW CORRESPONDENCE FROM MICHAEL TUCKER REGARDING UPDATE ON SETTLEMENT NEGOTIATIONS FOR KIOSK SERVICES GROUP ADVERSARY PROCEEDING | 0.2 | $86.00 |
| | | | **SUBTOTAL TASK: AP** | **28.1** | **$21,521.00** |
| **TASK: BO** | | | | | |
| 07/31/2024 | CHLUM | BO | REVIEW AND RESPOND TO EMAIL FROM A. NOLL RE ORDER APPROVING SALE TO POWERCOIN | 0.2 | $80.00 |
| 07/31/2024 | CHLUM | BO | REVIEW EMAIL FROM R. HALEVY REGARDING POWERCOIN COLLECTIONS | 0.2 | $80.00 |
| | | | **SUBTOTAL TASK: BO** | **0.4** | **$160.00** |
| **TASK: CA** | | | | | |
| 07/08/2024 | AXELROD | CA | REVIEW BCD STATUS EMAIL. | 0.1 | $105.00 |
| 07/09/2024 | CHLUM | CA | EXCHANGE EMAILS WITH THE BANKRUPTCY COURT | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING HEARING ON BAKER & HOSTETLER'S FINAL FEE APPLICATION | | |
| 07/10/2024 | AXELROD | CA | OPERATIONS CALL W/UCC & DEBTOR | 0.6 | $630.00 |
| 07/15/2024 | AXELROD | CA | REVIEW AND RESPOND TO UCC RE STATUS OF SURCHARGE ORDER | 0.2 | $210.00 |
| 07/16/2024 | CHLUM | CA | RESEARCH PREPETITION FORBEARANCE AGREEMENTS; SEND EMAIL TO K. MCARON AND M. TUCKER REGARDING SAME | 0.7 | $280.00 |
| 07/30/2024 | AXELROD | CA | REVIEW AND APPROVE UNCLAIMED FUNDS AGREEMENT | 0.1 | $105.00 |
| | | | **SUBTOTAL TASK: CA** | **1.9** | **$1,410.00** |
| **TASK: CH** | | | | | |
| 07/18/2024 | AXELROD | CH | ATTEND COLE KEPRO SALE HEARING | 1.0 | $1,050.00 |
| | | | **SUBTOTAL TASK: CH** | **1.0** | **$1,050.00** |
| **TASK: FA1** | | | | | |
| 07/08/2024 | CHLUM | FA1 | REVIEW AND REVISE JUNE FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.5 | $200.00 |
| 07/10/2024 | CHLUM | FA1 | PREPARING FOX MONTHLY FEE APPLICATION FOR APRIL, MAY AND JUNE | 0.7 | $280.00 |
| 07/22/2024 | AXELROD | FA1 | RESPOND TO ACCOUNTING RE FEE APPLICATION | 0.3 | $315.00 |
| | | | **SUBTOTAL TASK: FA1** | **1.5** | **$795.00** |
| **TASK: FA2** | | | | | |
| 07/02/2024 | CHLUM | FA2 | REVIEW EMAIL FROM M. SABELLA REGARDING FINALIZING FINAL FEE APPLICATION | 0.1 | $40.00 |
| 07/02/2024 | NOLL | FA2 | REVIEW AND REVISE BAKERHOSTETLER FINAL FEE APPLICATION, MUSIALA AND AYALA DECLARATIONS. | 0.7 | $640.50 |
| 07/02/2024 | NOLL | FA2 | SEND EMAIL TO M. SABELLA REGARDING BAKERHOSTETLER FINAL FEE APPLICATION, MUSIALA AND AYALA DECLARATIONS. | 0.1 | $91.50 |
| 07/08/2024 | CHLUM | FA2 | REVIEW EMAIL FROM M. SABELLA AND ATTACHED UPDATED FINAL FEE STATEMENT OF BAKER & HOSTETLER AND SUPPORTING | 0.2 | $80.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DECLARATIONS | | |
| 07/08/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING BAKERHOSTETLER FINAL FEE APPLICATION. | 0.1 | $91.50 |
| 07/09/2024 | CHLUM | FA2 | FINALIZE BAKER & HOSTETLER FINAL FEE APPLICATION, MUSIALA DECLARATION AND EXHIBITS, AND AYALA DECLARATION | 1.0 | $400.00 |
| 07/09/2024 | CHLUM | FA2 | TELEPHONE CALL WITH A. NOLL REGARDING BAKER & HOSTETLER FINAL FEE APPLICATION AND EXHIBITS | 0.2 | $80.00 |
| 07/09/2024 | CHLUM | FA2 | REVIEW MULTIPLE EMAILS FROM R. MUSIALA REGARDING BAKER HOSTETLER'S FINAL FEE APPLICATION | 0.2 | $80.00 |
| 07/09/2024 | NOLL | FA2 | REVIEW REVISED BAKERHOSTETLER FINAL FEE APPLICATION AND DECLARATIONS; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $274.50 |
| 07/09/2024 | NOLL | FA2 | CALL WITH P. CHLUM REGARDING EXHIBITS TO BAKERHOSTETLER FINAL FEE APPLICATION. | 0.1 | $91.50 |
| 07/15/2024 | CHLUM | FA2 | REVIEW EMAIL FROM J. RUCCI REGARDING PREPARATION OF CONWAY FEE APPLICATION | 0.1 | $40.00 |
| 07/15/2024 | MCPHERSON | FA2 | REVIEW EMAIL FROM J. RUCCI REGARDING FEE APPLICATION FOR SPECIAL COUNSEL CONWAY | 0.1 | $72.50 |
| 07/15/2024 | MCPHERSON | FA2 | DRAFT EMAIL TO J. RUCCI REGARDING INVOICES REDACTED AND UNREDACTED FOR FEE APPLICATION FOR SPECIAL COUNSEL CONWAY AND DRAFTING SAME AND BLENDED RATE | 0.2 | $145.00 |
| 07/16/2024 | CHLUM | FA2 | REVIEW EMAIL AND INVOICE ATTACHMENTS FROM J. RUCI REGARDING PREPARATION OF CONWAY FEE APPLICATION | 0.2 | $80.00 |
| 07/17/2024 | CHLUM | FA2 | PREPARE INTIAL DRAFT OF CONWAY BAXTER FEE APPLICATION AND FORWARD TO A. NOLL FOR REVIEW | 0.7 | $280.00 |
| 07/18/2024 | MCPHERSON | FA2 | ADDRESS ISSUES REGARDING CASELAW FOR | 0.2 | $145.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PREEMPLOYMENT FEES FOR CONWAY | | |
| 07/22/2024 | NOLL | FA2 | COMMENCE PREPARATION OF DRAFT CONWAY BAXTER FINAL FEE APPLICATION. | 0.4 | $366.00 |
| 07/23/2024 | NOLL | FA2 | SEND EMAIL TO J. RUCCI REGARDING CONWAY BAXTER FINAL FEE APPLICATION. | 0.2 | $183.00 |
| 07/23/2024 | NOLL | FA2 | RESEARCH REGARDING STANDARDS FOR APPROVAL OF PRE-EMPLOYMENT SERVICES. | 0.5 | $457.50 |
| 07/23/2024 | NOLL | FA2 | CONTINUE DRAFTING CONWAY BAXTER FINAL FEE APPLICATION. | 1.8 | $1,647.00 |
| 07/29/2024 | AXELROD | FA2 | REVIEW AND RESPOND TO EMAIL FROM D AYALA RE BAKER LAW APPLICATION | 0.2 | $210.00 |
| 07/30/2024 | CHLUM | FA2 | REVIEW AND REVISE PROVINCE JUNE FEE STATEMENT; FINALIZE AND FILE SAME WITH THE COURT | 0.5 | $200.00 |
| 07/31/2024 | CHLUM | FA2 | REVIEW EMAIL FROM J. RUCCI AND ATTACHED FEE APPLICATION OF CONWAY | 0.2 | $80.00 |
| 07/31/2024 | NOLL | FA2 | REVIEW AND REVISE DRAFT CONWAY BAXTER FEE APPLICATION. | 1.2 | $1,098.00 |
| 07/31/2024 | NOLL | FA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING DRAFT CONWAY BAXTER FEE APPLICATION. | 0.1 | $91.50 |
| | | | **SUBTOTAL TASK: FA2** | **9.6** | **$6,965.00** |
| **TASK: PC** | | | | | |
| 07/09/2024 | AXELROD | PC | REVIEW AND RESPOND TO BRINK'S REQUEST TO CONTINUE HEARING ON ADVERSE PLEDGE TO POST SEPTEMBER. | 0.2 | $210.00 |
| 07/09/2024 | CHLUM | PC | REVIEW EMAIL FROM R. WESTERMANN REGARDING CONTINUATION OF HEARING ON BRINKS MOTION FOR ADMIN CLAIM | 0.2 | $80.00 |
| 07/09/2024 | CHLUM | PC | PREPARE EMAIL TO C. SHIM REQUESTING CONTINUED HEARING DATE ON BRINK'S MOTION FOR ADMIN CLAIM | 0.2 | $80.00 |
| 07/10/2024 | AXELROD | PC | REVIEW EMAIL FROM BRINK'S COUNSEL RE: PROPOSED CONTINUED HEARING DATE ON ADMIN CLAIM OBJECTION. | 0.1 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/2024 | CHLUM | PC | REVIEW EMAIL FROM R. WESTERMAN REGARDING CONTINUATION OF HEARING ON BRINKS MOTION FOR ADMIN CLAIM | 0.2 | $80.00 |
| 07/10/2024 | HOSEY | PC | FINALIZE AND PREPARE TO FILE STIPULATION TO CONTINUE HEARING ON ADMINISTRATIVE CLAIM. | 0.2 | $52.00 |
| 07/10/2024 | HOSEY | PC | FINALIZE AND PREPARE TO FILE ORDER REGARDING STIPULATION TO CONTINUE HEARING ON ADMINISTRATIVE CLAIM. | 0.2 | $52.00 |
| 07/11/2024 | AXELROD | PC | REVIEW ORDER GRANTING BRINK'S STIPULATION TO RESCHEDULE HEARING | 0.1 | $105.00 |
| 07/11/2024 | CHLUM | PC | RESEARCH CLAIMS AND PLEADINGS FILED BY LOLA TECH; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.4 | $160.00 |
| 07/11/2024 | CHLUM | PC | PREPARE EMAIL TO R. WESTERMAN REGARDING ORDER ON STIPULATION TO CONTINUE BRINKS HEARING | 0.2 | $80.00 |
| 07/24/2024 | AXELROD | PC | CALL WITH GENESIS COIN RE DEMAND LETTER | 0.2 | $210.00 |
| 07/24/2024 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL RE STATUS OF EMILY LEE OBJECTION | 0.2 | $210.00 |
| 07/24/2024 | AXELROD | PC | REVIEW EMAIL AND DEMAND LETTER FROM GENESIS COIN AND RESPOND TO SAME | 0.3 | $315.00 |
| 07/24/2024 | CHLUM | PC | REVIEW EMAIL FROM K. LALCHANDANI REGARDING GENESIS APA AND POST TRANSACTION CLAIMS | 0.2 | $80.00 |
| 07/24/2024 | CHLUM | PC | PULL HISTORICAL RESEARCH REGARDING APA TRANSACTION WITH GENESIS COIN; PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.4 | $160.00 |
| 07/24/2024 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM R. HALEVY AT FTI REGARDING STATUS OF EMILY LEE CLAIM | 0.2 | $80.00 |
| | | | **SUBTOTAL TASK: PC** | **3.5** | **$2,059.00** |

**TASK: TR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/2024 | MCPHERSON | TR | REVIEW MULTIPLE EMAILS REGARDING J. HALL REQUEST FOR FEE INFORMATION FOR MORS FOR APRIL AND MAY 2024 | 0.3 | $217.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND RESPOND TO SAME | | |
| 07/08/2024 | AXELROD | TR | REVIEW AND APPROVE MOR | 0.2 | $210.00 |
| 07/26/2024 | AXELROD | TR | FOLLOW UP WITH T JAMES RE MONTLY OPERATING REPORT | 0.1 | $105.00 |
| 07/30/2024 | CHLUM | TR | REVIEW AND REDACT MOR FOR JUNE 2024 AND FILE SAME WITH THE COURT | 0.4 | $160.00 |
| 07/30/2024 | NOLL | TR | EXCHANGE EMAILS WITH P. CHLUM REGARDING JUNE MOR. | 0.2 | $183.00 |
| 07/30/2024 | NOLL | TR | REVIEW JUNE MOR. | 0.2 | $183.00 |
| | | | **SUBTOTAL TASK: TR** | **1.4** | **$1,058.50** |
| | | | **TOTAL** | **49.1** | **$35,749.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 1.7 | $731.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 28.1 | $21,521.00 |
| BO | BUSINESS OPERATIONS | 0.4 | $160.00 |
| CA | CASE ADMINISTRATION | 1.9 | $1,410.00 |
| CH | COURT HEARINGS | 1.0 | $1,050.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 1.5 | $795.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 9.6 | $6,965.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 3.5 | $2,059.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 1.4 | $1,058.50 |
| | **TOTAL** | **49.1** | **$35,749.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| BRETT AXELROD B. A. | 13.4 | $1,050.00 | $14,070.00 |
| J.E. MCPHERSON | 0.9 | $725.00 | $652.50 |
| P. M. CHLUM | 10.4 | $400.00 | $4,160.00 |
| A. NOLL | 6.2 | $915.00 | $5,673.00 |
| K. M. SUTEHALL | 13.2 | $705.00 | $9,306.00 |
| MANN, DANIEL A. | 3.3 | $430.00 | $1,419.00 |
| A. HOSEY | 1.4 | $260.00 | $364.00 |
| T. M. BOWEN | 0.3 | $350.00 | $105.00 |
| **TOTAL** | **49.1** | | **$35,749.50** |

TOTAL PROFESSIONAL SERVICES    $35,749.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 07/24/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY JUNE 2024 | $15.15 |
| 07/24/2024 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - FOX ROTHSCHILD LLP E-DISCOVERY JUNE 2024 | $359.10 |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| ETECH RELATIVITY COSTS | $374.25 |

TOTAL EXPENSES $374.25

TOTAL AMOUNT OF THIS INVOICE $36,123.75