BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
      nkoffroth@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re<br><br>    CASH CLOUD, INC.,<br>    dba COIN CLOUD,<br><br>                  Debtor. | Case No.  BK-23-10423-mkn<br><br>Chapter 11<br><br>**DECLARATION OF KEVIN CARON IN SUPPORT OF FIRST INTERIM APPLICATION OF CONWAY BAXTER WILSON LLP/S.R.L.  FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE INTERIM FEE PERIOD FROM FEBRUARY 8, 2023 TO JULY 31, 2024**<br><br>Hearing Date:  October 2, 2024<br>Hearing Time:  9:30 a.m. |

I, Kevin Caron, declare under the penalty of perjury as follows:

1.    I am a partner at Conway Baxter Wilson LLP/s.r.l. ("CBW").

2.    Except as otherwise indicated herein, this Declaration is based upon my personal knowledge. I am over the age of 18 and am mentally competent. If called upon to testify, I would testify competently to the facts set forth in this Declaration.

3.    I make this Declaration in support of the *First Interim Application for Compensation and Reimbursement of Expenses for the Interim Fee Period from February 8, 2023 to July 31, 2024* (the "First Interim Compensation Application").[1]

---

[1] Capitalized terms not defined herein shall have the meanings ascribed to them in the First Interim Compensation Application.

4.    During the Total First Interim Fee Period, CBW incurred $156,685.24 CAD in fees for professional services rendered and paid $66,835.54 CAD in actual and necessary expenses. This First Interim Compensation Application seeks an order approving, allowing and authorizing Debtor's payment of the Total Requested Compensation.

5.    On February 6, 2024, CBW filed its [Docket No. 1605] (the "Employment Application") and *Verified Statement of Kevin Caron* [Docket No. 1606] (the "Verified Statement"). In the Employment Application, Debtor sought this Court's authority to employ CBW pursuant to sections 327(e), 328, 1107 and 1108 of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rule 2014.re

6.    By its order entered February 15, 2024 [Docket No. 1621] (the "Retention Order"), the Court (a) approved CBW's employment under the terms of the Engagement Agreement as of February 6, 2024 (the "Retention Date"), without prejudice to CBW's ability to apply for an award of fees and costs incurred in performing services for the Debtor during the period of February 8, 2023 to February 5, 2024, and (b) authorized CBW to be compensated in accordance with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the Local Rules, any applicable guidelines (the "Guidelines") established by the U.S. Trustee, and any other applicable procedures and orders of the Court applicable in this Chapter 11 case.

7.    All services for which CBW requests compensation were performed for or on behalf of the Debtor in furtherance of prosecuting the BitAccess Arbitration. These services were necessary to move the BitAccess Arbitration towards trial.

8.    CBW acknowledges that the interim payment of the Total Requested Compensation sought in this First Interim Compensation Application does not constitute a request for final allowance.

9.    At the conclusion of the Chapter 11 Case, CBW will seek final allowance of compensation for professional services rendered and reimbursement of expenses paid during the Chapter 11 Case, and any interim fees or expenses received from or on behalf of Debtor during the course of the Chapter 11 Case (including by application of the Retainer) will be credited against such finally allowed fees and expenses.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

161817347.2

10.    No member of CBW has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of CBW, any portion of the fees or expenses to be awarded pursuant to this First Interim Compensation Application.

### COMPENSATION PAID AND ITS SOURCE

11.    Prepetition, Debtor provided CBW with a retainer, of which $59,104.59 CAD was remaining on the Petition Date (the "<u>Retainer</u>").  CBW deposited the Retainer in its trust account. CBW has not otherwise received any payment from Debtor.

### PRE-RETENTION PERIOD

12.    CBW incurred a total amount of $53,107.18 in fees and a total amount of $62,383.34 in expenses, inclusive of Ontario Harmonized Sales Tax, for the Pre-Retention Period. CBW's blended hourly rate for the Pre-Retention Period was $288.15 CAD.

13.    A true and correct copy of the billing detail summarizing the services provided by CBW during the Pre-Retention Period is attached hetero as **Exhibit 1**.

14.    During the Pre-Retention Period, CBW's services on behalf of Debtor, included, but were not limited to:

a.    corresponding with opposing counsel, the Arbitral Tribunal, and Nevada counsel about various substantive and procedural matters connected to the BitAccess Arbitration;

b.    preparing for and attending three case conferences before the Arbitral Tribunal;

c.    drafting pleadings;

d.    reviewing and analyzing BitAccess' pleadings;

e.    obtaining, reviewing, analyzing, compiling, and producing documents on behalf of the Debtor, pursuant to a documentary discovery order made by the Arbitral Tribunal;

f.    reviewing and analyzing BitAccess' productions made in response to the Arbitral Tribunal's discovery order;

g.    conducting legal research, as necessary, to address issues raised in the parties' pleadings and other ancillary issues raised at the case conferences;

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

161817347.2

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

h.  retaining, instructing, and corresponding with litigation experts that will testify on behalf of the Debtor on the issues of damages quantification; and

i.  corresponding with the Debtor and the Debtor's counsel on various substantive and procedural matters connected to the BitAccess Arbitration and to obtain instructions.

15.  In a communication to counsel on May 2, 2023, the Arbitral Tribunal requested a deposit from Debtor (and a corresponding deposit from BitAccess) in the following two installments: $55,694.575 Canadian Dollars by May 30, 2023; and $55,694.575 Canadian Dollars by August 15, 2023 (collectively, the "Arbitral Deposits").

16.  On August 15, 2023, upon the Committee's approval, Debtor provided CBW with a wire transfer in USD for the payment of the Arbitral Deposits requested by the Arbitral Tribunal, as discussed in paragraph 11 above. The funds were wired to CBW's trust account. Once the funds were converted from USD to CAD, and the Arbitral Deposits were paid, there was a surplus amount of CAD $3,607.27 due to fluctuations in the USD/CAD conversion rates (the "Surplus"). The Surplus was due to fluctuations in the USD/CAD conversion rates.

17.  Following the Committee's approval of the Arbitral Deposits, CBW was not aware that judicial approval of its employment was necessary under applicable law. I am licensed to practice law in Ontario. I am not familiar with the bankruptcy law of the United States and, in particular, with the laws, practices and procedures applicable to the employment of professionals in that context. Debtor's counsel communicated to CBW that an employment application for Special Counsel is required to proceed with the BitAccess Arbitration.

18.  Promptly thereafter, CBW filed its Employment Application and this Court authorized CBW's employment as of February 6, 2024 (the "Employment Order"). Although the Employment Order was not entered until February 15, 2024, CBW respectfully requests compensation for the Pre-Retention Period, during which CBW provided substantial professional services to the Debtor in connection with the BitAccess Arbitration.

## POST-RETENTION PERIOD

19.  A true and correct copy of the billing detail summarizing the services provided by CBW during the Post-Retention Period is attached hereto as **Exhibit 2**.

4

161817347.2

20. CBW incurred a total amount of $103,578.06 in fees, inclusive of Ontario Harmonized Sales Tax, and a total amount of $4,452.20 in expenses, inclusive of Ontario Harmonized Sales Tax for the Post-Retention Period. CBW's blended hourly rate for the Post-Retention Period was $359.88 CAD.

21. During the Post-Retention Period, CBW's services on behalf of Debtor as Special Counsel, included, but were not limited to:

a. corresponding with opposing counsel, the Arbitral Tribunal, and Nevada counsel about various substantive and procedural matters connected to the BitAccess Arbitration;

b. preparing for and attending a case conference before the Arbitral Tribunal;

c. preparing for and conducting the examination for discovery of BitAccess' witness in the BitAccess Arbitration;

d. preparing for and defending the examination for discovery of the Debtor's witness in the BitAccess Arbitration;

e. drafting materials for a motion in writing regarding documentary discovery and productions and filing same with the Arbitral Tribunal;

f. drafting written interrogatories and responses to written interrogatories, and serving same on opposing counsel;

g. reviewing and analyzing BitAccess' motion materials regarding discovery;

h. drafting motion materials for a responding motion in writing regarding documentary discovery and productions and filing same with the Arbitral Tribunal;

i. obtaining, reviewing, analyzing, compiling, and producing documents on behalf of the Debtor, in response to written interrogatories as well as pursuant to an additional documentary discovery order made by the Arbitral Tribunal;

j. reviewing and analyzing BitAccess' productions made in response to written interrogatories as well as pursuant to the Arbitral Tribunal's additional documentary discovery order;

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

161817347.2

k.   conducting legal research, as necessary, to address issues raised in the parties' motion materials and other ancillary issues raised at the case conference;

l.   instructing and corresponding with litigation experts that will testify on behalf of the Debtor on the issues of damages quantification; and

m.   corresponding with the Debtor and the Debtor's counsel on various substantive and procedural matters connected to the BitAccess Arbitration and to obtain instructions.

## INVOICES

22.    CBW maintains daily time logs detailing time spent by each attorney and paraprofessional who rendered professional services to or on behalf of the Debtor during the First Interim Fee Period. These daily time logs are maintained in the ordinary course of CBW's practice. The Total Requested Compensation is based upon the customary compensation charged by comparably skilled practitioners in Ontario.

## ACTUAL AND NECESSARY EXPENSES

23.    The Invoices attached hereto as **Exhibits 1 and 2** contain summaries and daily logs of the actual and necessary expenses paid by CBW during the First Total Interim Fee Period. The Invoices have been redacted for lawyer-client and litigation privileged information.

24.    In connection with the reimbursement of actual, reasonable and necessary expenses, it is CBW's policy to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients. The expenses charged to CBW's clients include, among other things, mail and express mail charges, document word-processing charges, photocopying charges, out-of-town travel expenses, local transportation expenses, expenses for working meals, computerized research, transcription costs, as well as non-ordinary overhead expenses particularly attributable to an individual client.

25.    CBW charges Debtor's estate for these expenses at rates consistent with those charges to CBW's other clients. In this regard, CBW charges its clients the Harmonized Sales Tax ("HST") because legal services are taxable in Canada. The HST is a combined federal and provincial consumption tax in Ontario. If the revenues for a law or legal services practice exceed $30,000 CAD,

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

6

161817347.2

the lawyer must register with the Canada Revenue Agency (CRA) and collect and remit the HST on fees and disbursements.

**SUMMARY OF SERVICES PERFORMED**

26.     The primary CBW partners and associates who rendered professional services to or on behalf of the Debtor in the BitAccess Arbitration are as follows: Thomas G. Conway, Kevin Caron, and Joseph Rucci.

27.     CBW, by and through the above-named persons, has advised and assisted the Detbor and its professionals.

28.     In addition to the above, CBW has also performed all necessary professional services described and narrated in detail in the Invoices attached hereto as **Exhibits 1 and 2**.

29.     CBW believes that every professional employed on behalf of the Debtor has a responsibility to control fees and expenses by providing services in an efficient and effective manner. To this end, CBW diligently works to coordinate and facilitate the efficient prosecution of the matters for which it is employed. Staffing of matters within the BitAccess Arbitration is done with the objective of providing the level of representation appropriate to the significant, complexity, or difficulty of the particular matter. Due to the complex nature of the BitAccess Arbitration, it is not always possible to delegate authority to person with lower billing rates. However, given the nature of the BitAccess Arbitration, CBW has taken great care to coordinate tasks at the lowest billing rate possible and to coordinate with Debtor's other professionals to ensure there has been no duplication of effort on any task. On certain occasions, when more than one attorney attended a meeting or a hearing, the attendance was necessary to adequately represent Debtor's interests and provide the context from which appropriate advice and counsel could be given.

30.     CBW reviews all client billings for reasonableness and makes adjustments so that the charges are consistent with the value of the services provided. They charge rates ranging from $300 to $750 Canadian Dollars per hour.  These rates are reasonable for experienced commercial litigators in Ontario. Indeed, CBW charges hourly rates that are similar to those rates charged by comparable law firms for similar legal services. CBW's blended hourly rate, including attorneys and paraprofessionals during this First Interim Total Fee Period, was **$331.88 CAD**.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

7

31.    CBW believes that that fees and expenses sought in this First Interim Compensation Application are appropriate, and that the fees are reasonable and necessary in light of the circumstances of the BitAccess Arbitration and the scope and difficulty of the business and legal issues involved.

32.    Detailed descriptions of the day-to-day services provided by CBW and the time extended performing such services are fully set forth in the Invoices attached hereto as **Exhibits 1 and 2.** Such detailed descriptions indicate the actual services performed and the attorneys and paraprofessionals who rendered services.

### VALUATION OF SERVICES

33.    CBW has demonstrated extensive experience and knowledge in representing companies in complex commercial litigation, including before arbitral tribunals and all levels of court in Canada. As such, CBW is uniquely qualified to represent Debtor's interest as counsel with respect to the legal issues that have arisen and may yet arise in the BitAccess Arbitration.

34.    CBW's attorneys and paraprofessionals have expended a total of 417.8 hours rendering professional services to or on behalf of the Debtor in connection with the BitAccess Arbitration during the Total First Interim Fee Period, as fully set forth in the Invoices. As discussed above, the hourly rates charged are CBW's normal hourly rates for work of this type in international commercial law. Thus, the reasonable value of the professional services rendered by CBW to or on behalf of the Debtor during the First Total Interim Fee Period is $223,520.78 CAD.

35.    I declare, under penalty of perjury of the laws of the United States of America, that the foregoing statements are true and correct to the best of my knowledge, information and belief.

Executed this 30th day of August, 2024 in Ottawa, Ontario, Canada.

*/s/ Kevin Caron*
Kevin Caron

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

161817347.2

8

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT 1

161817347.2



# STATEMENT OF ACCOUNT

March 31, 2023                                                                         **Statement No.  21820**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*              5618-001
*Matter Caption:*        Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| | | | Hours | Amount |
|---|---|---|---|---|
| February 24, 2023 | TGC | Review letter from counsel for ████████ ██ (0.1); telephone call with Kevin Caron regarding same (0.1) (0.2000) | 0.20 | $135.00 |
| March 2, 2023 | KC | Call with C McAlary, B Axelrod and J Rucci to discuss: █ ████████████ (0.3); call with J Rucci to discuss: ████████████████ (0.3) (0.6000) | 0.60 | $180.00 |
| March 2, 2023 | JR | Meeting with K. Caron, B. Axelrod, and C. McAlary to discuss ███████████████ (0.3); call with K. Caron to discuss ████████████████ (0.3) (0.6000) | 0.60 | $120.00 |
| March 6, 2023 | JR | Memo to K. Caron re ████████████ ████████████████████ | 1.50 | $300.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 2*

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | (1.500) | | |
| March 8, 2023 | KC | Review and analysis of ███████ (0.5); memo to C McAlary regarding same and █████ (0.1); prepare for █████████ (2.0) (2.6000) | 2.60 | $780.00 |
| March 8, 2023 | TGC | Receipt and review of ██████████ ██████ (0.300) | 0.30 | $202.50 |
| March 9, 2023 | KC | Prepare for ███████ (0.6); conduct █████ (0.6); confer with J Rucci about ███████ (0.4); memo to C McAlary to brief on █████████ (0.4) (2.000) | 2.00 | $600.00 |
| March 9, 2023 | JR | Attendance at ██████ (0.6); debrief discussion with K. Caron re next steps with respect to ███████ (0.3) (0.9000). | 0.90 | $180.00 |
| March 9, 2023 | TGC | Review ██████████ ███████ (0.2) (0.2000) | 0.20 | $135.00 |
| March 10, 2023 | KC | Prepare for call with C McAlary, J Rucci and J Jimmerson (0.2); call with C McAlary, J Rucci and J Jimmerson to discuss: ███████████ ████████████ and 6) next steps generally (0.6) (0.8000) | 0.80 | $240.00 |
| March 10, 2023 | JR | Meeting with K. Caron, C. McAlary, and J.Jimmerson to discuss ██████ and next steps generally (0.6000) | 0.60 | $120.00 |
| March 13, 2023 | JR | Review of ██████ (0.2); prepare and draft ███████ (3.1) (5.1000) | 5.10 | $1,020.00 |
| March 13, 2023 | TGC | Meeting with Kevin Caron regarding ██████ ████████████ (0.4000) | 0.40 | $270.00 |
| March 14, 2023 | KC | Call with █████ to discuss: ███████████ and 4) next steps generally (0.5000) | 0.50 | $150.00 |
| March 14, 2023 | JR | Further revise and edit ███████ (2.3); call with K. Caron and ██████ to discuss ██████ (0.5) (2.8000) | 2.80 | $560.00 |
| March 15, 2023 | KC | Revise ███████ (2.0); memo to J Rucci regarding same (0.3) (2.3000) | 2.30 | $690.00 |
| March 15, 2023 | JR | Further revise and edit ███████ (0.8); correspondence with client re ███████ (0.3) (1.1000) | 1.10 | $220.00 |
| March 16, 2023 | JR | Further revise and edit ███████ (1.0); | 1.20 | $240.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 3*

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence with client (0.2) (1.2000) |  |  |
| March 17, 2023 | KC | Revise content of ███████████ (0.2); instructions to J Rucci regarding same (0.1) (0.3000) | 0.30 | $90.00 |
| March 17, 2023 | JR | Finalize ████████████ pursuant to T. Conway and K. Caron's instructions (0.3); correspondence with C. McAlary and J. Jimmerson re ████████████████████████ (0.1) (0.5000) | 0.50 | $100.00 |
| March 17, 2023 | TGC | Email from Joseph Rucci regarding ██████████ (0.2); review and revise ████████████ (0.5); meeting with Joseph Rucci and Kevin Caron regarding ████████████████ (0.2); finalize review and approval of ████████ (0.4); email to Joseph Rucci regarding same (0.2) (1.5000) | 1.50 | $1,012.50 |
| March 21, 2023 | KC | Call with J Rucci and C McAlary to discuss: ██████████████████████ (0.5000) | 0.50 | $150.00 |
| March 21, 2023 | JR | Call with C. McAlary and K. Caron to discuss ████████ ████████████ and next steps generally (0.6000) | 0.60 | $120.00 |
| March 22, 2023 | JR | Organization of all relevant documents into folders ahead of document production (1.2); memo to K. Caron re same (0.4) (1.6000) | 1.60 | $320.00 |
| March 29, 2023 | JR | Review and analyze ████████████████ ████████ (0.6000) | 0.60 | $120.00 |
| March 31, 2023 | KC | Memo to C McAlary regarding ████████████████ (0.9000) | 0.90 | $270.00 |
| March 31, 2023 | TGC | Meeting with Kevin Caron regarding ████████████ ████████████████████ (0.5000) | 0.50 | $337.50 |

|  |  |  |  |
|---|---|---|---|
| | *Fees:* | | $8,662.50 |
| | *Total Fees:* | | $8,662.50 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 10.50 | hours at | $300.00 | $3,150.00 |
| Joseph Rucci | 17.10 | hours at | $200.00 | $3,420.00 |
| Thomas G. Conway | 3.10 | hours at | $675.00 | $2,092.50 |
| *Total:* | 30.70 | | | |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page  4*

| | |
|---|---|
| *TOTAL HST:* | $1,126.13 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $9,788.63 |

**TOTAL NOW DUE:**                                     **$9,788.63**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

April 30, 2023

**Statement No.  21821**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*          5618-001
*Matter Caption:*    Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| April 2, 2023 | KC | Revise and analyze ▮▮▮▮▮ (0.3); email to C McAlary regarding: ▮▮▮▮▮ (0.2) (0.5000) | 0.50 | $150.00 |
| April 4, 2023 | KC | Emails with G McEvoy regarding ▮▮▮ (0.2); draft ▮▮▮▮ (0.2); email to C McAlary requesting instructions on ▮▮▮▮▮ (0.1) (0.5000) | 0.50 | $150.00 |
| April 5, 2023 | KC | Email from C McAlary regarding ▮▮▮▮ (0.2); email to A Longvin regarding same (0.1) (0.3000) | 0.30 | $90.00 |
| April 6, 2023 | KC | Revise content of ▮▮▮▮ (0.4); memo to J Rucci regarding same (0.1) (0.5000) | 0.50 | $150.00 |
| April 6, 2023 | JR | Further revise and edit ▮▮▮▮▮ for K. Caron's review (1.1); correspondence to C. McAlary re same (0.2) (1.3000). | 1.30 | $260.00 |
| April 6, 2023 | TGC | Review email from Alexandra Logvin to ▮▮▮▮ regarding ▮▮▮▮ (0.1000) | 0.10 | $67.50 |
| April 7, 2023 | KC | Revise ▮▮▮▮ (2.0); confer with J Rucci regarding same (0.5) (2.5000) | 2.50 | $750.00 |
| April 7, 2023 | JR | Review final draft of ▮▮▮▮ (0.1); finalize and file same with ▮▮▮▮ (0.1) (0.2000) | 0.20 | $40.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

| April 12, 2023 | JR | Further review and organization of ███████████ (1.0). Memo to K. Caron re: ██████████████████████████ (0.5) (1.5000) | 1.50 | $300.00 |
|---|---|---|---|---|
| April 17, 2023 | JR | Discussion with K. Caron re ████████████ (0.2); call with G. McEvoy to discuss ██████████████████ (0.7); correspondence with client re ████████ (0.1) (1.000) | 1.00 | $200.00 |
| April 18, 2023 | KC | Call with C McAlary, J Rucci and J Jimmerson to discuss: ████████████████ (0.4); meeting with J Rucci to: ████████████ (0.4) (0.8000) | 0.80 | $240.00 |
| April 18, 2023 | JR | Call with K. Caron, C. McAlary, and J. Jimmerson to discuss ██████████ (0.4); meeting with K. Caron re same and next steps (0.4); compile and review ██████████████ (0.8) (1.6000) | 1.60 | $320.00 |
| April 19, 2023 | JR | Review and compile ███████████ (5.8); revise and edit ██████████ (0.2); correspondence with C. McAlary and A. Goldstein re ████████████ (0.3) (6.3000) | 6.30 | $1,260.00 |
| April 20, 2023 | JR | Further compile and review ██████████ (6.0); revise and edit ████████████ (0.3); correspondence with C. McAlary re ██████████████ (0.2) (6.5000) | 6.50 | $1,300.00 |
| April 21, 2023 | KC | Revise ██████████ (1.0); instructions to J Rucci regarding same (0.2); telephone call with T. Conway re ████████ (0.3) (1.5000) | 1.50 | $450.00 |
| April 21, 2023 | JR | Further compile ██████████████ (7.0); revise and edit ██████████ (0.2); correspondence with C. McAlary re ██████████████████ (0.2); prepare and draft ██████████████ (1.1); receipt and initial review of ████████████ (0.2) (8.7000) | 8.70 | $1,740.00 |
| April 21, 2023 | TGC | Telephone call from Kevin Caron regarding ██████████████████ (0.3); review email exchanges between and among Kevin Caron, Joseph Rucci and opposing counsel (0.2) (0.5000) | 0.50 | $337.50 |
| April 24, 2023 | KC | Revise letter from P Mantas regarding ██████████ (0.5); confer with J Rucci regarding same (0.2); further revise draft letter to P Mantas (0.2); videoconference with J Rucci, P Mantas, J Fringon and N Abdul Malik to discuss: ██████████████████ and 3) ██████████ (1.0) (1.9000) | 1.90 | $570.00 |
| April 24, 2023 | JR | Review of correspondence from opposing counsel (0.2); | 3.80 | $760.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 3*

|  |  | meeting with opposing counsel re status ████████████████ (1.0); ████████████████████████████████ (1.0); prepare and draft letter to P. Mantas re ████████████████ (1.0) for K. Caron's review; draft letter to ████████ re same (0.5); correspondence with client re same (0.1) (3.8000) |  |  |
|---|---|---|---|---|
| April 26, 2023 | KC | Call with C McAlary, J Rucci and J Jimmerson to: 1) brief on meeting with opposing counsel; and 2) discuss ██████ ██████████ (0.4000) | 0.40 | $120.00 |
| April 26, 2023 | JR | Call with client to follow-up on ████████████████, discuss updates from opposing counsel, and next steps generally (0.4); confer with K. Caron re same (0.2) (0.6000) | 0.60 | $120.00 |
| April 27, 2023 | KC | Call with P Mantas, J Rucci, J Fringon and N Abdul-Malik to discuss: ████████████████████████████ (0.4); email from J Jimmerson enclosing ████████████████; review same (0.1) (0.5000) | 0.50 | $150.00 |
| April 27, 2023 | JR | Follow-up call with opposing counsel re ████████ ████████ and ████████ (0.4); review e-mail from J. Jimmerson enclosing ████████████████ (0.2) (0.6000) | 0.60 | $120.00 |
|  |  | *Fees:* |  | $9,645.00 |
|  |  | *Total Fees:* |  | $9,645.00 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 9.40 | hours at | $300.00 | $2,820.00 |
| Joseph Rucci | 32.10 | hours at | $200.00 | $6,420.00 |
| Thomas G. Conway | 0.60 | hours at | $675.00 | $405.00 |
| *Total:* | 42.10 | | | |

**Disbursements (External)**

| Date | Payee | Description | Amount |
|---|---|---|---|
| **Component: Expert** | | | |
| April 4, 2023 | Cohen Hamilton Steger & Co Inc. | Expert Retainer-Greg McEvoy | $10,000.00 |
| **Subtotal for Expert** | | | $10,000.00 |
| | | *External Disbursements:* | $10,000.00 |
| | | *Total External Disbursements:* | $10,000.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 4*

| | |
|---|---|
| *TOTAL HST:* | $2,553.85 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $22,198.85 |

**TOTAL NOW DUE:**                              **$22,198.85**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

May 31, 2023                                                        **Statement No.  21822**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*            5618-001
*Matter Caption:*     Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| | | | Hours | Amount |
|---|---|---|---|---|
| May 2, 2023 | JR | E-mails to ▮▮▮ re scheduling call to discuss ▮▮▮ (0.2000) | 0.20 | $40.00 |
| May 4, 2023 | KC | Call with J Rucci, ▮▮▮ to discuss: ▮ ▮▮▮ (0.2000) | 0.20 | $60.00 |
| May 7, 2023 | KC | Email to P Mantas regarding: ▮▮▮ (0.3000); email to C McAlary regarding: ▮▮▮ (0.2000) (0.5000) | 0.50 | $150.00 |
| May 8, 2023 | KC | Email from Audrey Noll regarding ▮▮▮ (0.1); call with T Conway to discus same (0.3000) | 0.30 | $90.00 |
| May 8, 2023 | TGC | Telephone call with Kevin Caron regarding ▮▮▮ (0.3000) | 0.30 | $202.50 |
| May 15, 2023 | KC | Call with R Gayda to discuss: ▮▮▮ | 1.80 | $540.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

████████████████████████████ (1.6);
email to R Gayda regarding same (0.2) (1.8000)

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| May 15, 2023 | JR | E-mail to K. Caron re ████████████ (0.1000) | 0.10 | $20.00 |
| May 15, 2023 | TGC | Telephone call with Kevin Caron regarding ████████████████████ ████████████ (0.3000) | 0.30 | $202.50 |
| May 23, 2023 | KC | Memo to C McAlary providing update on ████████ and requesting call to discuss same (0.2000) | 0.20 | $60.00 |
| May 24, 2023 | KC | Call with C McAlary and J Rucci to discuss: ████████████████████ (0.5000) | 0.50 | $150.00 |
| May 24, 2023 | JR | Call with K. Caron and C. McAlary to discuss ████ and next steps ████████ (0.5); e-mail to ████ re ████████ (0.4) (0.9000) | 0.90 | $180.00 |
| May 25, 2023 | KC | Call with C McAlary, J Rucci and B Axelrod to discuss: ████████████████████████████ (0.4000) | 0.40 | $120.00 |

| | | |
|--|--|--|
| *Fees:* | | $1,815.00 |
| *Total Fees:* | | $1,815.00 |

**Rate Summary**

| | Hours | | Rate | Amount |
|--|-------|--|------|--------|
| Kevin Caron | 3.90 | hours at | $300.00 | $1,170.00 |
| Joseph Rucci | 1.20 | hours at | $200.00 | $240.00 |
| Thomas G. Conway | 0.60 | hours at | $675.00 | $405.00 |
| *Total:* | 5.70 | | | |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 3*

| | |
|---|---|
| *TOTAL HST:* | $235.95 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $2,050.95 |

**TOTAL NOW DUE:**                              **$2,050.95**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

_____

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

June 30, 2023

**Statement No.  21823**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*          5618-001
*Matter Caption:*   Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

|              |     |                                                                                                                                      | **Hours** | **Amount** |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-----------|------------|
| June 7, 2023 | KC  | Review and analyze ███████████ (0.3); meeting with T Conway to discuss same and ███████ (0.3); call with C McAlary to discuss: ███████████████████ (1.3) (2.7000) | 2.70      | $810.00    |
| June 7, 2023 | TGC | Meeting with Kevin Caron regarding ████████ (0.3000)                                                                                  | 0.30      | $202.50    |
| June 8, 2023 | KC  | Revise content of ███████████ (1.8); memo to T Conway regarding same (0.3); meeting with T Conway to ███████ (0.3) (2.4000)            | 2.40      | $720.00    |
| June 8, 2023 | TGC | Meeting with Kevin Caron regarding ███████ (0.3); review and revise ████████████ (0.3); meeting with Kevin Caron for update on ███████ (0.3) (0.9000) | 0.90      | $607.50    |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

| June 9, 2023 | TGC | Attendance on ███████████ with Lyon Gilbert, Ivan Whitehall and Joy Noonan regarding ██████████████ ████████ (1.0); report to client (0.5) (1.5000) | 1.50 | $1,012.50 |
| June 12, 2023 | TGC | Meeting with Kevin Caron for ████████████████ ████████████████████ (0.2000) | 0.20 | $135.00 |
| June 13, 2023 | JR | Review of correspondence from P. Mantas re ████████ ████████████ (0.1); correspondence with K. Caron re same and next steps (0.1) (0.2000) | 0.20 | $40.00 |
| June 20, 2023 | KC | Emails with J Jimmerson regarding █████████████ ███████████ (0.2000) | 0.20 | $60.00 |
| June 27, 2023 | KC | Revise and analyze ███████████████████████ (0.7); confer with J Rucci regarding same (0.3) (1.000) | 1.00 | $300.00 |
| June 28, 2023 | KC | Prepare for call with B Axelrod; R Gayda, M Tucker and J Rucci (1.0); call with B Axelrod, R Gayda and M Tucker to discuss: ███████████████████████ (1.0); revise and analyze (0.3) (2.3000) | 2.30 | $690.00 |
| June 28, 2023 | JR | Call with K. Caron, R. Gayda, B. Axelrod, M. Tucker to discuss ██████████████████████████ (1.000) | 1.00 | $200.00 |
| June 29, 2023 | KC | Memo to M Tucker regarding ███████████████ ████ (0.4000) | 0.40 | $120.00 |

|  |  | *Fees:* | $4,897.50 |
|  |  | *Total Fees:* | $4,897.50 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 9.00 | hours at | $300.00 | $2,700.00 |
| Joseph Rucci | 1.20 | hours at | $200.00 | $240.00 |
| Thomas G. Conway | 2.90 | hours at | $675.00 | $1,957.50 |
| *Total:* | 13.10 | | | |

**Disbursements (External)**

| Date | Payee | Description | Amount |
|---|---|---|---|
| **Component: Expert** | | | |
| June 5, 2023 | ██████████████ | Expert | $4,645.52 |
| **Subtotal for Expert** | | | $4,645.52 |

---

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 3*

| | | | |
|---|---|---|---|
| External Disbursements: | | | $4,645.52 |
| | | | |
| Total External Disbursements: | | | $4,645.52 |

**Disbursements (Internal)**

| Task | Description | Units | Per Unit | Amount |
|---|---|---|---|---|
| **Component: Photocopies** | | | | |
| | Photocopies | 5 | $0.15 | $0.75 |
| | **Subtotal for Photocopies** | | | $0.75 |
| | Internal Disbursements: | | | $0.75 |
| | | | | |
| | Total Internal Disbursements: | | | $0.75 |

| | | |
|---|---|---|
| TOTAL HST: | | $1,240.70 |
| TOTAL GST: | | $0.00 |
| Total Current Invoice: | | $10,784.47 |

## TOTAL NOW DUE:                                    $10,784.47

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

July 31, 2023                                                    **Statement No.  21824**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*            5618-001
*Matter Caption:*      Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

---

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| July 4, 2023 | TGC | Receipt and review of ███████ (0.1000) | 0.10 | $67.50 |
| July 5, 2023 | KC | Email to B Axelrod requesting ████████ ████████████████ (0.3); various emails with Z Williams regarding ███████████ (0.6); email to B Axelrod enclosing same for review (0.1); email from B Axelrod ██████ (0.1) ; finalize and deliver ████ (0.2) (2.000) | 2.00 | $600.00 |
| July 5, 2023 | TGC | Meeting with Kevin Caron regarding ████████████ (0.1) (0.3000). | 0.30 | $202.50 |
| July 10, 2023 | KC | Review and analysis of ████████ (0.1); email to opposing counsel to ███████████ (0.1) (1.000) | 0.20 | $60.00 |
| July 17, 2023 | KC | Revise and analyze letter from P Mantas providing ████ | 2.20 | $660.00 |

---

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 2*

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ███████ (0.5); email to B Axelrod regarding same and ████████ (0.5); draft ██████ (1.2) (2.2000) |  |  |
| July 18, 2023 | KC | Revise ███████ (0.4); confer with J Rucci regarding same (0.1) (0.5000) | 0.50 | $150.00 |
| July 18, 2023 | JR | Review ████████ (0.1); finalization of ████ (0.2) (0.3000) | 0.30 | $60.00 |
| July 19, 2023 | KC | Email from ████████ (0.1000) | 0.10 | $30.00 |
| July 20, 2023 | JR | Review of ████████ (0.1000) | 0.10 | $20.00 |
| July 24, 2023 | KC | Meeting with T Conway to discuss: ████ (0.90000) | 0.90 | $270.00 |
| July 24, 2023 | TGC | Meeting with Kevin Caron regarding ████ (0.9000) | 0.90 | $607.50 |
| July 31, 2023 | KC | Emails with N Loewith (0.2) ; call with N Loewith (0.8); various email exchanges with N Loewith (0.3) (1.3000) | 1.30 | $390.00 |

|  |  |
|---|---|
| *Fees:* | $3,117.50 |
| *Total Fees:* | $3,117.50 |

**Rate Summary**

|  |  |  |  |  |
|---|---|---|---|---|
| Kevin Caron | 7.20 | hours at | $300.00 | $2,160.00 |
| Joseph Rucci | 0.40 | hours at | $200.00 | $80.00 |
| Thomas G. Conway | 1.30 | hours at | $675.00 | $877.50 |
| *Total:* | 8.90 |  |  |  |

**Disbursements (Internal)**

| Task | Description | Units | Per Unit | Amount |
|---|---|---|---|---|
| **Component: Photocopies** |  |  |  |  |
|  | Photocopies | 3 | $0.15 | $0.45 |
| **Subtotal for Photocopies** |  |  |  | $0.45 |
|  | *Internal Disbursements:* |  |  | $0.45 |
|  | *Total Internal Disbursements:* |  |  | $0.45 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page  3*

| | |
|---|---|
| *TOTAL HST:* | $405.34 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $3,523.29 |

**TOTAL NOW DUE:**                                    **$3,523.29**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

_____
**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

August 31, 2023                                                              **Statement No.  21825**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*                5618-001
*Matter Caption:*          Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

---

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

|              |     |                                                                                                          | Hours | Amount   |
|--------------|-----|----------------------------------------------------------------------------------------------------------|-------|----------|
| August 2, 2023  | JR  | Prepare and draft memo to K.Caron re ▮▮▮▮ (1.3000)                                                     | 1.30  | $260.00  |
| August 4, 2023  | JR  | Further revise and edit memo to K. Caron re ▮▮▮▮ (0.4000)                                              | 0.40  | $80.00   |
| August 9, 2023  | KC  | Emails with R Minkoff (0.1); emails with D Moses (0.1); revise ▮▮▮▮ (0.1); confer with J Rucci regarding ▮▮▮▮ (0.1); email from M Tucker ▮▮▮▮ (0.1); call with J Rucci, R Gayda, D Moses and M Tucker to discuss: ▮▮▮▮ 0.3) (0.8000) | 0.80  | $240.00  |
| August 9, 2023  | JR  | Review of ▮▮▮▮ (0.3); call with ▮▮▮▮ to discuss ▮▮▮▮ (0.3) (0.6000)                                     | 0.60  | $120.00  |
| August 10, 2023 | JR  | Review of ▮▮▮▮ (0.4); correspondence to B. Axelrod re ▮▮▮▮ (0.2) (0.6000)                              | 0.60  | $120.00  |
| August 10, 2023 | TGC | Meeting with Kevin Caron regarding ▮▮▮▮ (0.5000)                                                      | 0.50  | $337.50  |

---

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 2*

| August 14, 2023 | JR | E-mail to B. Axelrod re ███████████ (0.1000) | 0.10 | $20.00 |
|---|---|---|---|---|
| August 15, 2023 | JR | Communications to ████████ re ████████ (0.2); communcations with D. Navarro re same (0.1) (0.3000) | 0.30 | $60.00 |
| August 22, 2023 | KC | Call with ████████ to discuss ████████ (0.2000) | 0.20 | $60.00 |
| August 22, 2023 | JR | Review of ████████ (0.1); e-mail to K. Caron re next steps (0.1) (0.2000) | 0.20 | $40.00 |
| August 23, 2023 | TGC | Review letter from Peter Mantas, dated August 22, 2023, regarding ████████ (0.1000) | 0.10 | $67.50 |
| August 24, 2023 | KC | Call with R Gayda regarding ████████ (0.3); email to B Axelrod regarding same (0.1) (0.4000) | 0.40 | $120.00 |
| August 28, 2023 | KC | Emails with A Diamond ████████ (0.1); call with ████████ to discuss ████████ (0.2); meeting with T Conway and J Rucci to ████████ (1.3); emails with P Mantas regarding same (0.1) (1.7000) | 1.70 | $510.00 |
| August 28, 2023 | JR | Meeting with T. Conway and K. Caron to discuss ████████ (1.3000) | 1.30 | $260.00 |
| August 28, 2023 | TGC | Meeting with Kevin Caron and Joseph Rucci regarding ████████ (1.3000) | 1.30 | $877.50 |
| August 29, 2023 | KC | Prepare for call with opposing counsel (0.4); call with T Conway, J Rucci and opposing counsel to discuss: ████████ (0.5) ; ████████ (1.6); email to ████████ (0.2) (2.7000) | 2.70 | $810.00 |
| August 29, 2023 | JR | Call with P. Mantas, N. Abdul Malik, J. Frigon, K. Caron and T. Conway to discus ████████ (1.6) (1.9000) | 1.90 | $380.00 |
| August 29, 2023 | TGC | Video conference call with Peter Mantas et al., Kevin Caron and Joseph Rucci regarding ████████ (0.5); ████████ Peter Mantas et al., Kevin Caron and Joseph Rucci regarding same and ████████ (1.6) (2.1000) | 2.10 | $1,417.50 |
| August 30, 2023 | KC | Review of ████████ | 1.60 | $480.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page  3*

██████████████████████████ (0.4); call with R
Gayda to discuss: ████████████████████
████████████████████████████████
██████████████████ (0.7) (1.6000)

| August 30, 2023 | TGC | Meeting with Kevin Caron regarding ████████ | 0.30 | $202.50 |
|---|---|---|---|---|
| | | ████████████████████████ (0.3000) | | |
| August 31, 2023 | JR | Discussion with K. Caron re ████████████ (0.1000) | 0.10 | $20.00 |

|  |  |  |  |
|---|---|---|---|
| | *Fees:* | | $6,482.50 |
| | *Total Fees:* | | $6,482.50 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Kevin Caron | 7.40 hours at | $300.00 | $2,220.00 |
| Joseph Rucci | 6.80 hours at | $200.00 | $1,360.00 |
| Thomas G. Conway | 4.30 hours at | $675.00 | $2,902.50 |
| *Total:* | 18.50 | | |

**Disbursements (External)**

| Date | Payee | Description | Amount |
|---|---|---|---|
| **Component: Meals** | | | |
| August 21, 2023 | | Meals | $114.55 |
| **Subtotal for Meals** | | | $114.55 |
| | | *External Disbursements:* | $114.55 |
| | | *Total External Disbursements:* | $114.55 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 4*

| | |
|---|---|
| *TOTAL HST:* | $857.62 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $7,454.67 |

**TOTAL NOW DUE:**                    **$7,454.67**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

September 30, 2023                                                    **Statement No.  21826**


Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135


*File No.:*          5618-001
*Matter Caption:*    Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

|  |  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|---|
| September 1, 2023 | KC | Call with J Rucci, ███████████, M Tucker and T James to discuss: ██████████ and 4) timetable for next steps generally (1.3000) | | 1.30 | $390.00 |
| September 1, 2023 | JR | Call with K. Caron, M. Tucker, B. Gayda, ████████ re ██████████ and next steps generally (1.3000) | | 1.30 | $260.00 |
| September 19, 2023 | TGC | Email from Kylie Plante requesting copy of ████████ (01.000) | | 0.10 | $67.50 |
| September 22, 2023 | JR | Prepare draft ████████ (0.4) ; e-mail to K. Caron re same (0.1) (0.5000) | | 0.50 | $100.00 |
| September 25, 2023 | JR | E-mail to tribunal re ████████ (0.1000) | | 0.10 | $20.00 |
| September 25, 2023 | TGC | Review email exchange between Kylie Plante and Joseph Rucci regarding ██████████ (0.1000) | | 0.10 | $67.50 |

|  |  |
|---|---|
| *Fees:* | $905.00 |
| *Total Fees:* | $905.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 1.30 | hours at | $300.00 | $390.00 |
| Joseph Rucci | 1.90 | hours at | $200.00 | $380.00 |
| Thomas G. Conway | 0.20 | hours at | $675.00 | $135.00 |
| *Total:* | 3.40 | | | |

| | |
|---|---|
| *TOTAL HST:* | $117.65 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $1,022.65 |

**TOTAL NOW DUE:**                                    **$1,022.65**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



# STATEMENT OF ACCOUNT

October 31, 2023

**Statement No.  21827**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*          5618-001
*Matter Caption:*    Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

|   |   |   | Hours | Amount |
|---|---|---|---|---|
| October 3, 2023 | JR | ██████████ (1.0); ██████ ██████████ (1.1) (2.1000) | 2.10 | $420.00 |
| October 4, 2023 | JR | ██████████ (5.0); ██████ ██████████ (0.6) (5.6000) | 5.60 | $1,120.00 |
| October 5, 2023 | JR | ██████████████ (0.5000) | 0.50 | $100.00 |
| October 5, 2023 | TGC | Receipt and review of notice of hearing on joint motion to approve settlement in Cash Cloud matter (0.1000) | 0.10 | $67.50 |
| October 11, 2023 | JR | E-mail to K. Caron re ████████ (0.1); correspondence ████████████ (0.1) (0.2000) | 0.20 | $40.00 |
| October 18, 2023 | JR | Follow-up e-mail to N. Abdul Malik re ██████ (0.1000) | 0.10 | $20.00 |
| October 20, 2023 | JR | Review e-mail from opposing counsel re ██████ ████ e-mail to K. Caron re same (0.1000) | 0.10 | $20.00 |
| October 24, 2023 | TGC | Review email from ████████ dated October 23, regarding ████████ (0.1) ; review ████████████ dated October 23, 2023 (0.1); review ████████████ | 0.30 | $202.50 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 2*

| | | | | |
|---|---|---|---|---|
| | | ██████████████████████ (0.1) (0.3000) | | |
| October 26, 2023 | JR | Meeting with B. Gayda, M. Tucker, K. Caron, and ████████ to discuss ████████████ and next steps generally (1.5); receipt and review of ████████ (0.2) (1.7000) | 1.70 | $340.00 |
| October 27, 2023 | KC | Call with R Gayda to discuss: 1) ████████████; and ████████████ (0.4); emails with P Mantas and N Abdul-Malik ████████ (0.1); emails with A Diamond regarding same (0.1) (0.6000) | 0.60 | $180.00 |
| October 27, 2023 | JR | E-mail to K. Caron re discovery dates and ████████ (0.4000) | 0.40 | $80.00 |
| October 27, 2023 | TGC | Email from Kevin Caron regarding ████████████ (0.1); review email from Allan Diamond, ████████████ (0.1) (0.2000) | 0.20 | $135.00 |
| October 30, 2023 | TGC | E-mail to Kevin Caron re ████████████ (0.1) (0.1000) | 0.10 | $67.50 |
| | | *Fees:* | | $2,792.50 |
| | | | | |
| | | *Total Fees:* | | $2,792.50 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 0.60 | hours at | $300.00 | $180.00 |
| Joseph Rucci | 10.70 | hours at | $200.00 | $2,140.00 |
| Thomas G. Conway | 0.70 | hours at | $675.00 | $472.50 |
| *Total:* | 12.00 | | | |

**Disbursements (External)**

| Date | Payee | Description | Amount |
|---|---|---|---|
| **Component: Expert** | | | |
| October 4, 2023 | ████████████ | ████████████ | $3,252.38 |
| **Subtotal for Expert** | | | $3,252.38 |
| | | *External Disbursements:* | $3,252.38 |
| | | | |
| | | *Total External Disbursements:* | $3,252.38 |

---

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page  3*

| | |
|---|---|
| *TOTAL HST:* | $785.84 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $6,830.72 |

**TOTAL NOW DUE:**                    **$6,830.72**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

November 30, 2023                                                              **Statement No.  21828**


Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135


*File No.:*            5618-001
*Matter Caption:*      Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

---

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| November 1, 2023 | KC | Call with T Conway, J Rucci, P Mantas, A Abdul Malik, J Frigon to discuss: ███████████████ ███████████████████ (1.0); instructions to J Rucci (0.1); revise ███████ (0.2) (1.300) | 1.30 | $390.00 |
| November 1, 2023 | JR | Attend call with P. Mantas, N. Abdul Malik, J. Frigon, T. Conway and K. Caron to discuss ████████ (1.0); e-mail to R. Gayda re ████████ (0.2); prepare and draft letter to ████████ (1.0) (2.1000) | 2.10 | $420.00 |
| November 1, 2023 | TGC | Video conference call with Peter Mantas, Nabila Abdul Malek, Julien Frigon, Kevin Caron and Joseph Rucci regarding ███████████████████ ███████████████ (1.0); video conference call with Kevin Caron and Joseph Rucci regarding ███████████████ (0.2) (1.2000) | 1.20 | $810.00 |
| November 2, 2023 | JR | Finalization of draft letter to ████████ re ████████ (0.2); e-mail to ████████ | 0.20 | $40.00 |

---

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 2*

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | attaching letter ██████████████ (0.1) (0.2000) |  |  |
| November 6, 2023 | TGC | Review email from Kylie Plante, regarding ████████████ (0.1000) | 0.10 | $67.50 |
| November 7, 2023 | KC | Call with J Rucci, ██████████████, M Tucker and R Halevy to discuss: ██████████████████████ (1.6000) | 1.60 | $480.00 |
| November 7, 2023 | JR | Meeting with K. Caron, ███████████████ M. Tucker, and R. Halevy to discuss ████████████ (1.6000) | 1.60 | $320.00 |
| November 16, 2023 | TGC | Telephone call from Alexandra Logvin regarding ████████████████████ (0.3000) | 0.30 | $202.50 |
| November 20, 2023 | KC | Call with J Rucci, ████████████ to discuss ██████████ (0.2); call with T Conway to discuss: ████████████ (0.2) (0.4000) | 0.40 | $120.00 |
| November 20, 2023 | TGC | Email to Kevin Caron (c: Joseph Rucci, Doreen Navarro) regarding need to ██████████████ due to illness of Peter Mantas (0.4) ; telephone call to Kevin Caron regarding 1) illness of Peter Mantas, 2) impact on ████████████, ████████████ (0.4) (0.8000) | 0.80 | $540.00 |
| November 21, 2023 | KC | Prepare for call to discuss ██████████ (0.6); call with ██████████████, M Tucker and R Halevy to discuss: ████████████████████████ and 4) next steps generally (1.0) (1.6000) | 1.60 | $480.00 |
| November 23, 2023 | TGC | Meeting with Kevin Caron regarding request from counsel for BitAccess ████████ due to illness of senior counsel; telephone call to Alexandra Logvin (left voice mail message) following up on request; email from Alexandra Logvin regarding same | 0.20 | $135.00 |
| November 27, 2023 | KC | Email to A Logvin regarding P Mantas health issues and impact to timetable (0.2); call with A Logvin to discuss: 1) P Mantas health issues; 2) ██████████████ and 3) proposed draft letter to ██████████ addressing same (0.4); revise letter ██████████ draft letter to D Ayala and B Axelrod regarding: 1) development related to P Mantas health issues; ████████████ (0.4) (1.000) | 1.00 | $300.00 |
| November 28, 2023 | KC | Emails with ████████ regarding ████████████ (0.1000) | 0.10 | $30.00 |
| November 30, 2023 | KC | Call with ████████, ████████ S Baldie, R Halevy, T | 1.00 | $300.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

James and M Tucker to discuss various issues relevant to
███████████████████████ (0.5) ; call with G
███████████████ M Tucker and R Halevy to discuss
████████████████████████████████████████
(0.5) (1.000)

| | | |
|---|---|---|
| *Fees:* | | $4,635.00 |
| | | |
| *Total Fees:* | | $4,635.00 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 7.00 | hours at | $300.00 | $2,100.00 |
| Joseph Rucci | 3.90 | hours at | $200.00 | $780.00 |
| Thomas G. Conway | 2.60 | hours at | $675.00 | $1,755.00 |
| *Total:* | 13.50 | | | |

**Disbursements (External)**

| Date | Payee | Description | Amount |
|---|---|---|---|
| **Component: Expert** | | | |
| November 2, 2023 | ████████████████ | ████████████████ | $6,779.06 |
| **Subtotal for Expert** | | | $6,779.06 |
| | | *External Disbursements:* | $6,779.06 |
| | | | |
| | | *Total External Disbursements:* | $6,779.06 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page  4*

| | |
|---|---|
| *TOTAL HST:* | $1,483.83 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $12,897.89 |

**TOTAL NOW DUE:**                    **$12,897.89**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

_____

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

December 31, 2023

**Statement No.  21829**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*              5618-001
*Matter Caption:*   Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| | | | Hours | Amount |
|---|---|---|---|---|
| December 7, 2023 | KC | Call with ███████████ and J Rucci to discuss (0.5); ███████ with ██████████ (0.6) (1.1000) | 1.10 | $330.00 |
| December 7, 2023 | JR | Call with ██████████ and K. Caron to discuss ████████ (0.5); prepare and draft ████████ (0.5); prepare and draft ████████ (2.0); review of ████████ (0.2) (3.2000) | 3.20 | $640.00 |
| December 7, 2023 | TGC | Meeting with Kevin Caron and Joseph Rucci regarding █ ████████ (0.6000) | 0.60 | $405.00 |
| December 8, 2023 | JR | Further revise and edit ████████ for K. Caron's review (3.7000) | 3.70 | $740.00 |
| December 12, 2023 | KC | Revise ███ (0.3); confer with J Rucci regarding same (0.2); call with J Rucci, ████████ to discuss ████████ (0.5); revise same (0.1); instructions to J Rucci regarding same (0.2) (1.5000) | 1.50 | $450.00 |
| December 12, 2023 | JR | E-mail to ████████ re ████████ | 0.70 | $140.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 2*

(0.1); call with █████████████      to discuss ███ (0.5); revise and edit ███████████ (0.1) (0.7000)

| | | | | |
|---|---|---|---|---|
| December 12, 2023 | TGC | Review and edit ████████████ (0.2); email to Doreen Navarro and Kevin Caron regarding same (0.2) (0.4000) | 0.40 | $270.00 |
| December 20, 2023 | JR | Revise and edit ███████████ (1.2); e-mail to K. Caron re same (0.2); e-mail to M. Tucker re ████████ (0.2) (1.6000) | 1.60 | $320.00 |
| December 22, 2023 | KC | Revise ███████████ (0.3); confer with J Rucci regarding same (0.1) (0.4000) | 0.40 | $120.00 |
| December 22, 2023 | JR | Discussion with K. Caron re ████████████ (0.2); finalize ████████ ████████ (0.2); e-mail to M. Tucker re same (0.1); review of ███████ ████████████ (0.1) (0.6000) | 0.60 | $120.00 |

|  |  |  |
|---|---|---|
| | *Fees:* | $3,535.00 |
| | *Total Fees:* | $3,535.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Kevin Caron | 3.00 hours at | $300.00 | $900.00 |
| Joseph Rucci | 9.80 hours at | $200.00 | $1,960.00 |
| Thomas G. Conway | 1.00 hours at | $675.00 | $675.00 |
| *Total:* | 13.80 | | |

**Disbursements (External)**

| Date | Payee | Description | Amount |
|---|---|---|---|
| **Component: Expert** | | | |
| December 4, 2023 | ████████████ | ████████████ | $30,413.78 |
| **Subtotal for Expert** | | | $30,413.78 |
| | | *External Disbursements:* | $30,413.78 |
| | | *Total External Disbursements:* | $30,413.78 |

---

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 3*

| | |
|---|---|
| *TOTAL HST:* | $4,413.34 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $38,362.12 |

**TOTAL NOW DUE:**                    **$38,362.12**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

_____
**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

February 7, 2024                                                    **Statement No.  21830**


Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135


*File No.:*            5618-001
*Matter Caption:*      Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

---

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| January 3, 2024 | JR | E-mail to M. Tucker re ▇▇▇▇▇▇ (0.1000) | 0.10 | $30.00 |
| January 8, 2024 | KC | Revise declaration; emails with A Logvin regarding ▇▇▇ ▇ (0.3000) | 0.30 | $135.00 |
| January 8, 2024 | TGC | Meeting with Kevin Caron regarding status of instructions to ▇▇▇▇ and follow-up with Alexandra Logvin (0.1000) | 0.10 | $75.00 |
| January 29, 2024 | JR | E-mail to J. Frigon re ▇▇▇▇▇▇ (0.3000) | 0.30 | $90.00 |
| January 30, 2024 | JR | E-mail to J. Frigon ▇▇▇▇▇▇▇ (0.1); e-mail to Ms. Plante of ▇▇▇▇▇ re same (0.1) (0.1000) | 0.20 | $60.00 |
| January 30, 2024 | JR | E-mail with A. Noll re employment application and attaching notice of application; E-mails to K. Caron, T. Conway, D. Navarro, and S. Gutteridge re inclusion of CVs in employment application; review of revised draft of employment application. | 0.40 | $120.00 |
|  |  | *Fees:* |  | $510.00 |
|  |  | *Total Fees:* |  | $510.00 |

---

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 0.30 | hours at | $450.00 | $135.00 |
| Joseph Rucci | 1.00 | hours at | $300.00 | $300.00 |
| Thomas G. Conway | 0.10 | hours at | $750.00 | $75.00 |
| *Total:* | 1.40 | | | |

| | |
|---|---|
| *TOTAL HST:* | $66.30 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $576.30 |

**TOTAL NOW DUE:**             **$576.30**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

_____

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

1

2

3

# EXHIBIT 2

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

161817347.2



## STATEMENT OF ACCOUNT

June 30, 2024

**Statement No.  22135**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*        5618-001
*Matter Caption:*      Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| | | | Hours | Amount |
|---|---|---|---|---|
| February 9, 2024 | JR | E-mails to K. Caron and T. Conway re hearing of employment application | 0.10 | $30.00 |
| February 9, 2024 | JR | Review of e-mail from J. Frigon re employment application and ███████ | 0.10 | $30.00 |
| February 9, 2024 | JR | E-mail to J. Frigon ████████████ | 0.10 | $30.00 |
| February 12, 2024 | KC | Call with T Conway, J Rucci, P Mantas, N Abdul-Malik and J Frigon to: ████████████████ | 1.10 | $495.00 |
| February 12, 2024 | JR | Call with T. Conway, K. Caron, P. Mantas, N. Abdul-Malik, and J. Frigon re ███████ | 1.10 | $330.00 |
| February 12, 2024 | TGC | Video conference call with Peter Mantas, Nabila Abdul Malik, Julien Frigon, Kevin Karen and Joseph Rucci regarding ████████████ | 1.10 | $825.00 |
| February 14, 2024 | KC | Revise ██████████ | 0.30 | $135.00 |
| February 14, 2024 | KC | Email to J Frigon regarding ██████████ | 0.10 | $45.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| February 14, 2024 | KC | Prepare for hearing for approval of employment application | 0.20 | $90.00 |
| February 14, 2024 | KC | Attend hearing for approval of employment application | 0.70 | $315.00 |
| February 14, 2024 | JR | E-mail to A. Noll and B. Axelrod re hearing of employment application. | 0.10 | $30.00 |
| February 15, 2024 | KC | Conduct ███████████████████ | 1.00 | $450.00 |
| February 15, 2024 | JR | Attend ███████████████ | 1.00 | $300.00 |
| February 15, 2024 | JR | Discussion with K. Caron re ███████████████ ████████████ | 0.20 | $60.00 |
| February 15, 2024 | JR | Revise and edit ████████████████████████ ██████ | 0.20 | $60.00 |
| February 15, 2024 | JR | E-mail to opposing counsel re ██████████ | 0.10 | $30.00 |
| February 20, 2024 | JR | Call with B. Gayda re █████████ | 0.10 | $30.00 |
| February 20, 2024 | JR | Revise and edit █████████ | 0.20 | $60.00 |
| February 20, 2024 | JR | E-mail to B. Gayda enclosing ███████████ | 0.10 | $30.00 |
| February 21, 2024 | JR | Review ██████████████████████ | 0.10 | $30.00 |
| February 21, 2024 | JR | E-mail R. Gayda █████████████████████ ████ | 0.10 | $30.00 |
| February 22, 2024 | JR | Correspondence with opposing counsel re ██████ ██████ | 0.10 | $30.00 |
| February 22, 2024 | JR | Correspondence with R. Gayda and M. Tucker re ██████████████████████ | 0.10 | $30.00 |
| February 22, 2024 | JR | Finalize ████████████████████████ | 0.10 | $30.00 |
| February 23, 2024 | KC | Call with J Rucci, M Tucker, R Halevy, and R Gayda to discuss ██████████████████████████████ | 1.10 | $495.00 |
| February 23, 2024 | JR | Call with K.Caron, M. Tucker, R. Halevy and R. Gayda to discuss █████████ | 1.10 | $330.00 |
| February 23, 2024 | JR | Revise and edit █████████████ | 0.20 | $60.00 |
| February 26, 2024 | JR | Further revise and edit ██████████████ | 0.50 | $150.00 |
| February 26, 2024 | JR | E-mail to K. Caron re ██████████████ | 0.30 | $90.00 |
| February 26, 2024 | JR | E-mail to M. Tucker and R. Gayda enclosing ████ ████████████ | 0.10 | $30.00 |
| February 27, 2024 | JR | E-mail from R. Halevy re ██████████████ revise and edit █████████ e-mail to K. Caron re ████████ | 0.10 | $30.00 |
| February 28, 2024 | JR | E-mail from R. Halevy re ██████████████ revise and edit ██████ e-mail to K. Caron re ██████ | 0.10 | $30.00 |
| February 28, 2024 | TGC | Receipt and review of █████████████████████ | 0.10 | $75.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 3*

| | | | | | |
|---|---|---|---|---|---|
| February 29, 2024 | JR | E-mail to ████████████████████ | | 0.20 | $60.00 |
| February 29, 2024 | JR | Review of ██████████████████ | | 0.10 | $30.00 |
| | | | *Fees:* | | $4,905.00 |
| | | | *Total Fees:* | | $4,905.00 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 4.50 | hours at | $450.00 | $2,025.00 |
| Joseph Rucci | 6.60 | hours at | $300.00 | $1,980.00 |
| Thomas G. Conway | 1.20 | hours at | $750.00 | $900.00 |
| *Total:* | 12.30 | | | |

| | |
|---|---|
| *TOTAL HST:* | $637.65 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $5,542.65 |

**TOTAL NOW DUE:**                **$5,542.65**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

June 30, 2024                                                    **Statement No.  22136**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*              5618-001
*Matter Caption:*        Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| March 1, 2024 | TGC | Review letter from Kevin Caron to Peter Mantas | 0.10 | $75.00 |
| March 11, 2024 | JR | Review e-mail from R. Halvey | 0.10 | $30.00 |
| March 11, 2024 | JR | E-mail to K. Caron re email from R. Halevy regarding | 0.20 | $60.00 |
| March 13, 2024 | JR | Review e-mail from R. Halvey | 0.20 | $60.00 |
| March 13, 2024 | JR | E-mail to R. Halevy | 0.20 | $60.00 |
| March 21, 2024 | KC | Emails with M Tucker | 0.20 | $90.00 |
| March 25, 2024 | KC | Call with M Tucker to | 0.20 | $90.00 |

|  |  | *Fees:* | | $465.00 |
|---|---|---|---|---|
|  |  | *Total Fees:* | | $465.00 |

**Rate Summary**

| Kevin Caron | 0.40 hours at | $450.00 | $180.00 |
|---|---|---|---|

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 2*

| | | | |
|---|---|---|---|
| Joseph Rucci | 0.70 | hours at $300.00 | $210.00 |
| Thomas G. Conway | 0.10 | hours at $750.00 | $75.00 |
| *Total:* | 1.20 | | |

| | |
|---|---|
| *TOTAL HST:* | $60.45 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $525.45 |

**TOTAL NOW DUE:**                                    **$525.45**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

_____
**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

June 30, 2024                                    **Statement No.  22159**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*          5618-001
*Matter Caption:*    Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| April 3, 2024 | JR | Prepare fee application | 0.40 | $120.00 |
| April 4, 2024 | JR | Prepare fee application | 2.10 | $630.00 |
| April 5, 2024 | JR | Prepare fee application | 0.90 | $270.00 |
| April 9, 2024 | TGC | Email from Peter Mantas regarding ███████████████ | 0.10 | $75.00 |
| April 12, 2024 | JR | Discussion with K. Caron re ████████████████████ | 0.10 | $30.00 |
| April 17, 2024 | JR | Draft e-mails to R. Gayda and A. Diamond re ████████ | 0.10 | $30.00 |
| April 19, 2024 | JR | E-mail to D. Cica re ████████████████ | 0.10 | $30.00 |
| April 25, 2024 | KC | Call with M. Tucker to discuss: 1) ████████████ and 2) ████████ | 0.30 | $135.00 |
| April 26, 2024 | TGC | Email from Nabila Abdul Malik regarding ████████ | 0.10 | $75.00 |
| April 29, 2024 | JR | E-mail to K. Caron re ████████████████ | 0.20 | $60.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

|  |  |  |  |
|---|---|---|---|
| *Fees:* |  |  | $1,455.00 |
|  |  |  |  |
| *Total Fees:* |  |  | $1,455.00 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 0.30 | hours at | $450.00 | $135.00 |
| Joseph Rucci | 3.90 | hours at | $300.00 | $1,170.00 |
| Thomas G. Conway | 0.20 | hours at | $750.00 | $150.00 |
| *Total:* | 4.40 | | | |

| | |
|---|---|
| *TOTAL HST:* | $189.15 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $1,644.15 |

**TOTAL NOW DUE:**                    **$1,644.15**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

June 30, 2024

**Statement No.  22133**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*            5618-001
*Matter Caption:*      Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| May 2, 2024 | KC | Meeting with T Conway and J Rucci to: ██████ ████████████████████████ | 1.00 | $450.00 |
| May 2, 2024 | HM | Meeting with J. Rucci re ████████ | 0.30 | $60.00 |
| May 2, 2024 | HM | Perform ██████████████████ ██████ | 0.90 | $180.00 |
| May 2, 2024 | JR | Meeting with K. Caron and T. Conway to discuss ███████████ | 1.00 | $300.00 |
| May 2, 2024 | JR | Prepare and draft ██████████████ | 2.90 | $870.00 |
| May 2, 2024 | JR | Instructions to H. Mohan re ██████████ | 0.30 | $90.00 |
| May 2, 2024 | JR | Review of H. Mohan's research re ███████ | 0.50 | $150.00 |
| May 2, 2024 | JR | E-mail to T. Conway re ████████ | 0.10 | $30.00 |
| May 2, 2024 | TGC | Meeting with Kevin Caron and Joseph Rucci regarding ████████ | 1.00 | $750.00 |
| May 2, 2024 | TGC | Email from Joseph Rucci regarding ██████████ | 0.10 | $75.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 2*

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| May 2, 2024 | TGC | Email from Joseph Rucci regarding ███████ | 0.10 | $75.00 |
| May 3, 2024 | JR | Further prepare and draft ████████████ | 4.20 | $1,260.00 |
| May 3, 2024 | JR | Review e-mail from D. Cica regarding ████████ | 0.10 | $30.00 |
| May 3, 2024 | JR | E-mails to B. Axelrod and T. Conway re ██████ | 0.20 | $60.00 |
| May 3, 2024 | JR | Call with T. Conway re ███████ | 0.50 | $150.00 |
| May 3, 2024 | TGC | Telephone call with Joseph Rucci regarding ████████ | 0.50 | $375.00 |
| May 3, 2024 | TGC | Email from Joseph Rucci advising ███████████ | 0.20 | $150.00 |
| May 4, 2024 | JR | Prepare and draft ████████████ | 1.70 | $510.00 |
| May 5, 2024 | KC | Email to B Axelrod regarding ███████ | 0.10 | $45.00 |
| May 5, 2024 | KC | Call with J Rucci to discuss ████████ | 0.20 | $90.00 |
| May 5, 2024 | KC | Call with T Conway to discuss: ████████████ | 0.50 | $225.00 |
| May 5, 2024 | KC | Revise ████████████ | 4.50 | $2,025.00 |
| May 5, 2024 | JR | Prepare and draft ████████████ | 8.00 | $2,400.00 |
| May 5, 2024 | JR | Call with K. Caron to discuss ████████ | 0.20 | $60.00 |
| May 5, 2024 | TGC | Telephone call from Kevin Caron regarding ████████████ | 0.50 | $375.00 |
| May 5, 2024 | TGC | Prepare for ████████ | 0.40 | $300.00 |
| May 6, 2024 | KC | Revise content of ████████ | 2.50 | $1,125.00 |
| May 6, 2024 | KC | Prepare ████████████ | 6.30 | $2,835.00 |
| May 6, 2024 | KC | Conference call with ████████ | 1.30 | $585.00 |
| May 6, 2024 | KC | Telephone call with T. Conway regarding ████████ | 0.30 | $135.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 3*

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| May 6, 2024 | KC | Telephone call with T. Conway regarding ▮▮▮ of emails ▮▮▮ | 0.20 | $90.00 |
| May 6, 2024 | KC | Telephone call with T. Conway regarding ▮▮▮ | 0.30 | $135.00 |
| May 6, 2024 | KC | Video conference call with T. Conway regarding ▮▮▮ | 0.20 | $90.00 |
| May 6, 2024 | KC | Telephone call to T. Conway regarding ▮▮▮ | 0.10 | $45.00 |
| May 6, 2024 | SP | Review and analyze ▮▮▮ | 1.50 | $277.50 |
| May 6, 2024 | JR | Conference call with K. Caron and T. Conway re ▮▮▮ | 1.30 | $390.00 |
| May 6, 2024 | JR | Revise and edit ▮▮▮ | 4.50 | $1,350.00 |
| May 6, 2024 | TGC | Video conference call with Kevin Caron and Joseph Rucci to review ▮▮▮ | 1.30 | $975.00 |
| May 6, 2024 | TGC | Telephone call from Kevin Caron regarding ▮▮▮ | 0.30 | $225.00 |
| May 6, 2024 | TGC | Telephone call from Kevin Caron regarding ▮▮▮ | 0.20 | $150.00 |
| May 6, 2024 | TGC | Telephone call from Kevin Caron regarding ▮▮▮ | 0.30 | $225.00 |
| May 6, 2024 | TGC | Preparation for ▮▮▮ | 1.20 | $900.00 |
| May 6, 2024 | TGC | Video conference call with Kevin Caron regarding ▮▮▮ | 0.20 | $150.00 |
| May 6, 2024 | TGC | Telephone call from Kevin Caron regarding ▮▮▮ | 0.10 | $75.00 |
| May 6, 2024 | TGC | Review email messages regarding ▮▮▮ | 0.10 | $75.00 |
| May 7, 2024 | KC | Revise ▮▮▮ | 2.90 | $1,305.00 |
| May 7, 2024 | KC | Attend and conduct ▮▮▮ | 3.00 | $1,350.00 |
| May 7, 2024 | KC | Prepare for meeting with C McAlary | 0.60 | $270.00 |
| May 7, 2024 | KC | Meeting with C McAlary, D Cica and J Rucci to: ▮▮▮ | 2.10 | $945.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

| May 7, 2024 | SP | Prepare and draft memo re ███████████ | 6.10 | $1,128.50 |
| May 7, 2024 | JR | Prepare for ██████████. | 3.00 | $900.00 |
| May 7, 2024 | JR | ████████████████████████████████ | | |
| May 7, 2024 | JR | Attend ████████████ | 3.00 | $900.00 |
| May 7, 2024 | TGC | Video conference call with Kevin Caron and Joseph Rucci regarding ██████████ | 1.20 | $900.00 |
| May 7, 2024 | TGC | Prepare ████████████████ | 2.20 | $1,650.00 |
| May 7, 2024 | TGC | Attend and conduct █████████████ | 3.00 | $2,250.00 |
| May 8, 2024 | KC | Attend ████████████ | 4.10 | $1,845.00 |
| May 8, 2024 | KC | Prepare for ███████████ | 1.70 | $765.00 |
| May 8, 2024 | KC | Call with D. Cica, C. McAlary and J. Rucci to discuss ██████████ | 0.50 | $225.00 |
| May 8, 2024 | SP | Prepare and draft memo re ████████████ | 4.60 | $851.00 |
| May 8, 2024 | JR | Call with D. Cica, K. Caron, and C. McAlary to discuss ██████████ | 0.20 | $60.00 |
| May 8, 2024 | JR | Call with D. Cica, K. Caron, and C. McAlary to discuss ██████████ | 0.50 | $150.00 |
| May 8, 2024 | JR | Attend ██████████████ | 4.10 | $1,230.00 |
| May 8, 2024 | JR | Prepare and draft ████████████ | 3.90 | $1,170.00 |
| May 8, 2024 | TGC | Attendance at █████████████ | 4.10 | $3,075.00 |
| May 8, 2024 | TGC | Prepare for ████████████ | 1.90 | $1,425.00 |
| May 9, 2024 | KC | Call with J McPherson to brief on ██████████ next steps | 0.50 | $225.00 |
| May 9, 2024 | KC | Call with M Tucker to discuss: █████████ | 1.30 | $585.00 |
| May 9, 2024 | SP | Further prepare and draft memo re ██████████ | 6.70 | $1,239.50 |
| May 10, 2024 | SP | Further revise and edit draft memo re ██████████ | 1.90 | $351.50 |
| May 10, 2024 | JR | Further revise and edit ████████████ | 3.00 | $900.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

| May 10, 2024 | JR | E-mail to M. Tucker, R. Halevy, and J. Macpherson regarding █████████ | 0.10 | $30.00 |
| May 11, 2024 | JR | Further revise and edit ██████████████ | 0.50 | $150.00 |
| May 13, 2024 | KC | Revise content of ███████████ | 2.00 | $900.00 |
| May 13, 2024 | SP | Finalize draft memo memo re █████████████ | 1.40 | $259.00 |
| May 13, 2024 | JR | Finalize edits to ███████████ | 1.70 | $510.00 |
| May 13, 2024 | JR | E-mail to opposing counsel serving ██████████ ██████ | 0.10 | $30.00 |
| May 13, 2024 | JR | E-mail to C. McAlary and D. Cica enclosing ██████ ███ | 0.20 | $60.00 |
| May 13, 2024 | JR | E-mail to M. Tucker, R. Halevy, B. Axelrod, J. Macpherson ██████████████ | 0.10 | $30.00 |
| May 13, 2024 | JR | E-mail to M. Tucker, R. Halevy, J. Macpherson enclosing ████████ | 0.10 | $30.00 |
| May 13, 2024 | TGC | Review email from Joseph Rucci to Peter Mantas et al. regarding ██████████ | 0.10 | $75.00 |
| May 13, 2024 | TGC | Email from Julien Frigon █████████████████ | 0.10 | $75.00 |
| May 17, 2024 | JR | Review and analyze █████████████████ | 0.30 | $90.00 |
| May 17, 2024 | JR | E-mail to D. Navarro re preparation of ██████████ | 0.10 | $30.00 |
| May 21, 2024 | SP | Reviewed ██████████████ sent by P Mantas in preparation for ████ | 0.30 | $55.50 |
| May 22, 2024 | TGC | Receipt and brief review of ████████████████ | 0.20 | $150.00 |
| May 23, 2024 | KC | Call with J Rucci to revise and analyze ████████ | 0.60 | $270.00 |
| May 23, 2024 | KC | Call with M Tucker, J Rucci, R Havely, J Jimmerson, R Gayda and L Miller to discuss: ███████████████ | 1.10 | $495.00 |
| May 23, 2024 | SP | Prepare fee application | 0.50 | $92.50 |
| May 23, 2024 | SP | Further revise memo ██████████████ | 2.00 | $370.00 |
| May 23, 2024 | JR | Instructions to S. Patton re preparation of fee application. | 0.40 | $120.00 |
| May 23, 2024 | JR | Prepare ██████████████ | 0.40 | $120.00 |
| May 23, 2024 | JR | Call with K. Caron, M. Tucker, J. Jimmerson, R. Gayda, | 1.10 | $330.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 6*

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and L. Miller to discuss ███████████ |  |  |
| May 23, 2024 | JR | Call with K. Caron to discuss █████████ | 0.60 | $180.00 |
| May 23, 2024 | JR | Draft questions to client re █████████ | 0.70 | $210.00 |
| May 24, 2024 | KC | Review and edit ███████████████ instructions to J Rucci regarding █████ | 0.50 | $225.00 |
| May 24, 2024 | JR | E-mail to M. Tucker, R. Halevy, and B. Axelrod re preparation of ████ | 0.30 | $90.00 |
| May 24, 2024 | JR | E-mail to K. Caron re preparation of ██████ ██████ | 0.20 | $60.00 |
| May 24, 2024 | JR | Preparation of ████████████ | 1.50 | $450.00 |
| May 29, 2024 | JR | Preparation of ████████████ ████████ | 1.60 | $480.00 |
| May 30, 2024 | JR | E-mail to R. Halevy re ██████████████ ██ | 0.20 | $60.00 |
| May 30, 2024 | JR | E-mail to R. Halevy enclosing ████████ ██████ | 0.10 | $30.00 |
| May 30, 2024 | JR | E-mail to R. Halevy re ████████████ | 0.20 | $60.00 |
| May 30, 2024 | JR | E-mail to C. McAlary and D. Cica ████████ █████ | 0.20 | $60.00 |
| May 31, 2024 | JR | Meeting with R. Halevy and S. Baldi to discuss ████████ | 1.20 | $360.00 |
| May 31, 2024 | JR | E-mail to R. Halevy re ██████████████ | 0.20 | $60.00 |

|  |  |
|---|---|
| *Fees:* | $53,840.00 |
| *Total Fees:* | $53,840.00 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Kevin Caron | 38.40 hours at | $450.00 | $17,280.00 |
| Henna Mohan | 1.20 hours at | $200.00 | $240.00 |
| Sean Patton | 25.00 hours at | $185.00 | $4,625.00 |
| Joseph Rucci | 57.40 hours at | $300.00 | $17,220.00 |
| Thomas G. Conway | 19.30 hours at | $750.00 | $14,475.00 |
| *Total:* | 141.30 | | |

---

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page  7*

| | |
|---|---|
| *TOTAL HST:* | $6,999.20 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $60,839.20 |

**TOTAL NOW DUE:**                                    **$60,839.20**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



## STATEMENT OF ACCOUNT

June 30, 2024                                                              **Statement No.  22130**


Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135


*File No.:*            5618-001
*Matter Caption:*      Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

| Date | | Description | Hours | Amount |
|------|----|-------------|-------|--------|
| June 3, 2024 | SP | Meeting with J Rucci to discuss ███ | 0.30 | $55.50 |
| June 3, 2024 | SP | Prepare and draft ███ | 1.60 | $296.00 |
| June 3, 2024 | JR | Prepare and draft ███ | 0.60 | $180.00 |
| June 3, 2024 | JR | Review e-mail from C. McAlary re ███ | 0.20 | $60.00 |
| June 3, 2024 | JR | Instructions to S. Patton re ███ | 0.50 | $150.00 |
| June 4, 2024 | SP | Further prepare and draft ███ | | |
| June 4, 2024 | JR | Prepare and draft ███ | 7.40 | $2,220.00 |
| June 4, 2024 | JR | E-mails to R. Halevy re ███ | 0.30 | $90.00 |
| June 5, 2024 | KC | Revise ███ | 1.50 | $675.00 |
| June 5, 2024 | KC | Memo to J. Rucci and S. Patton regarding ███ | 0.10 | $45.00 |
| June 5, 2024 | SP | Review and redact ███ | 2.00 | $370.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 2*

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| June 5, 2024 | JR | Further revise and edit █████████████ | 5.40 | $1,620.00 |
| June 5, 2024 | JR | Call with R. Halevy and S. Baldi re █████████ | 1.00 | $300.00 |
| June 5, 2024 | JR | E-mails to R. Halevy and S. Baldi re ██████████ | 0.30 | $90.00 |
| June 6, 2024 | KC | Revise ██████████ | 2.70 | $1,215.00 |
| June 6, 2024 | KC | Meeting with J Rucci to discuss █████████ interrogatories | 0.40 | $180.00 |
| June 6, 2024 | JR | Further revise and edit ████████████ | 3.80 | $1,140.00 |
| June 6, 2024 | JR | E-mail to P. Mantas, J. Frigon, N. Abdul-Malik enclosing ████████ | 0.20 | $60.00 |
| June 6, 2024 | JR | Review of ████████ | 0.50 | $150.00 |
| June 6, 2024 | JR | Meeting with K. Caron to discuss ████████ | 0.40 | $120.00 |
| June 6, 2024 | TGC | Review email from Joseph Rucci to Peter Mantas et al., ███████ | 0.20 | $150.00 |
| June 7, 2024 | JR | E-mail to J. Frigon, N. Abdul Malik, P. Mantas, and A. Logvin ████████ | 0.10 | $30.00 |
| June 7, 2024 | JR | E-mail to M. Tucker, R. Halevy, B. Axelrod, and J. Jimmerson enclosing ████████ | 0.10 | $30.00 |
| June 11, 2024 | KC | Call with J Rucci to discuss █████████ | 0.10 | $45.00 |
| June 11, 2024 | JR | E-mail to J. Frigon █████████ | 0.20 | $60.00 |
| June 12, 2024 | KC | Review draft e-mail of J. Rucci to counsel ████████ | 0.10 | $45.00 |
| June 12, 2024 | JR | Draft e-mail to J. Frigon re ████████ | 0.40 | $120.00 |
| June 12, 2024 | TGC | Review email exchange with Joseph Rucci and Kevin Caron regarding ████████ | 0.10 | $75.00 |
| June 17, 2024 | KC | Revise ████████ | 0.80 | $360.00 |
| June 17, 2024 | JR | Review ████████ | 0.40 | $120.00 |
| June 17, 2024 | JR | E-mail to J. Frigon, A. Logvin, P. Mantas, N. Abdul Malik | 0.10 | $30.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re ███████████████████████████ |  |  |
| June 17, 2024 | JR | E-mail to B. Axelrod, J. Jimmerson, R. Halevy, M. Tucker | 0.10 | $30.00 |
| June 18, 2024 | KC | Email to K Sutherland regarding ███████████ | 0.20 | $90.00 |
| June 18, 2024 | JR | Prepare (1) ██████████████████████ and (2) ████████████████ | 0.60 | $180.00 |
| June 18, 2024 | JR | Upload ██████████████████████████ | 0.20 | $60.00 |
| June 18, 2024 | JR | E-mail to K. Caron recommending ███████ ██████████████████████████████ | 0.30 | $90.00 |
| June 19, 2024 | JR | Prepare and draft ██████████████████ ██████████████████ | 4.10 | $1,230.00 |
| June 19, 2024 | JR | E-mail to K. Caron re ████████████████ | 0.20 | $60.00 |
| June 19, 2024 | JR | E-mail to M. Tucker, B. Axelrod, J. Macpherson, R. Halevy re ████████████████████████ | 0.30 | $90.00 |
| June 19, 2024 | JR | Prepare ███████████████████████ █████████████ | 0.50 | $150.00 |
| June 20, 2024 | JR | Further revise and edit █████████████ ████████████████ | 1.00 | $300.00 |
| June 20, 2024 | JR | Instructions to D. Navarro re ███████████ ██████████████ | 0.20 | $60.00 |
| June 20, 2024 | JR | E-mail to P. Mantas, A. Logvin, N. Abdul Malik and J. Frigon ███████████████ | 0.10 | $30.00 |
| June 20, 2024 | JR | E-mail to I. Whitehall, J. Noonan, L. Gilbert, and K. Plante enclosing ████████ | 0.10 | $30.00 |
| June 21, 2024 | JR | Receipt and review of factum of BitAccess regarding ██████████████████████ | 0.20 | $60.00 |
| June 21, 2024 | JR | E-mail to ████████ enclosing ██████████ | 0.10 | $30.00 |
| June 21, 2024 | JR | Prepare and draft letter to ███████ re ████ ██████████████ | 0.40 | $120.00 |
| June 21, 2024 | JR | E-mail to M. Tucker, B. Axelrod, J. Macpherson, and R. Halevy enclosing ██████████████ | 0.20 | $60.00 |
| June 21, 2024 | JR | Review e-mail from A. Logvin to Arbitral Tribunal re ██████████████ | 0.10 | $30.00 |
| June 21, 2024 | TGC | Email exchanges between and among Kevin Caron, Alexandra Logvin and ██████████████ regarding ████ ██████████████ | 0.10 | $75.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288.0149   Fax: 613.688.0271
www.conwaylitigation.ca

*Page 4*

| June 25, 2024 | JR | Prepare and draft ████████████████ | 1.50 | $450.00 |
| June 25, 2024 | JR | E-mail to A. Noll re preparation of fee application | 0.30 | $90.00 |
| June 25, 2024 | JR | Prepare and draft ████████████ | 1.00 | $300.00 |
| June 26, 2024 | JR | Prepare and draft ████████████ | 3.50 | $1,050.00 |
| June 27, 2024 | JR | Prepare and draft ████████████████ | 3.50 | $1,050.00 |
| June 28, 2024 | KC | ████████████████████████████ | | |
| June 28, 2024 | KC | Draft and revise ██████████████ | 6.90 | $3,105.00 |
| June 28, 2024 | JK | Call with J.Rucci to ████████████ | 0.30 | $52.50 |
| June 28, 2024 | JK | Compile ████████████ | 0.80 | $140.00 |
| June 28, 2024 | JR | Prepare and draft ██████████████ | 5.00 | $1,500.00 |
| June 28, 2024 | JR | E-mail to ██████████████ enclosing ████████ | 0.10 | $30.00 |
| June 28, 2024 | JR | Call with J. Kaur to ██████████ | 0.30 | $90.00 |
| June 28, 2024 | JR | File ████████████ | 0.20 | $60.00 |
| June 28, 2024 | JR | Prepare and draft ████████████████ | 6.50 | $1,950.00 |
| | | *Fees:* | | $23,266.00 |
| | | *Total Fees:* | | $23,266.00 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Kevin Caron | 13.10 | hours at | $450.00 | $5,895.00 |
| Jasmine Kaur | 1.10 | hours at | $175.00 | $192.50 |
| Sean Patton | 6.10 | hours at | $185.00 | $1,128.50 |
| Joseph Rucci | 52.50 | hours at | $300.00 | $15,750.00 |
| Thomas G. Conway | 0.40 | hours at | $750.00 | $300.00 |
| *Total:* | 73.20 | | | |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 5*

| | |
|---|---:|
| *TOTAL HST:* | $3,024.58 |
| *TOTAL GST:* | $0.00 |
| *Total Current Invoice:* | $26,290.58 |

**TOTAL NOW DUE:**      **$26,290.58**

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

*Thomas Conway*

**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca



# STATEMENT OF ACCOUNT

July 31, 2024

**Statement No.  22247**

Cash Cloud, Inc. dba Coin Cloud
c/o Brett A. Axelrod
Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135

*File No.:*          5618-001
*Matter Caption:*    Cash Cloud, Inc. v. BitAccess Inc.
*Your Reference:*

---

**TO PROFESSIONAL SERVICES RENDERED and disbursements incurred in connection with this matter.**

|              |     |                                                                                                                          | Hours | Amount   |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|----------|
| July 1, 2024 | TGC | Review email exchanges between Joseph Rucci and ███████ regarding ███████ and                                             | 0.20  | $150.00  |
| July 2, 2024 | KC  | Meeting with Tom Conway regarding update on ███████ and ███████                                                           | 0.20  | $90.00   |
| July 2, 2024 | TGC | Meeting with Kevin Caron regarding 1) update on ███████, and 2) ███████                                                   | 0.20  | $150.00  |
| July 3, 2024 | JR  | Further prepare fee application.                                                                                          | 1.40  | $420.00  |
| July 8, 2024 | KC  | Revise and analyze ███████                                                                                                | 0.50  | $225.00  |
| July 8, 2024 | JR  | Receipt and review of ███████.                                                                                            | 0.30  | $90.00   |
| July 8, 2024 | JR  | E-mail to K. Caron re fee application.                                                                                    | 0.10  | $30.00   |
| July 8, 2024 | JR  | E-mail to M. Tucker, R. Halevy, B. Axelrod, J. Mcpherson (cc K. Caron and D. Navarro) reporting on ███████ and recommended next steps. | 0.60  | $180.00  |
| July 8, 2024 | TGC | Receipt and review of ███████                                                                                             | 0.20  | $150.00  |

---

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

| July 9, 2024 | KC | Email to ███████ requesting update on ███████████ ██████ | 0.10 | $45.00 |
|---|---|---|---|---|
| July 9, 2024 | JR | Prepare ██████████████████████████████ | 0.90 | $270.00 |
| July 9, 2024 | JR | Review and analyze ████████████████████████ █████████ | 0.80 | $240.00 |
| July 9, 2024 | JR | Review and edit fee application materials. | 0.90 | $270.00 |
| July 10, 2024 | JR | E-mail to R. Halevy, M. Tucker re ████████████████ ████████████████████████████████. | 0.20 | $60.00 |
| July 10, 2024 | JR | E-mail to K. Caron re ████████████████. | 0.10 | $30.00 |
| July 10, 2024 | JR | Review e-mail from R. Halevy re ████████████████. | 0.10 | $30.00 |
| July 10, 2024 | JR | Instructions to D. Navarro re fee application. | 0.20 | $60.00 |
| July 11, 2024 | KC | Call with B Axelrod, M Tucker, R Havely and J Rucci to discuss: 1) ███████████████; 2) ██████████ ██████████████████████; and 3) | 1.40 | $630.00 |
| July 11, 2024 | SP | Further revise and edit fee application | 0.60 | $111.00 |
| July 11, 2024 | JR | Instructions to D. Navarro re preparation of fee application. | 0.20 | $60.00 |
| July 11, 2024 | JR | Meeting with M. Tucker, R. Halevy, B. Axelrod, K. Caron to discuss ████████████████████████████████ ████████████████████ | 0.90 | $270.00 |
| July 11, 2024 | JR | E-mail to M. Tucker, R. Halevy, B. Axelrod re meeting with ████████ and ████████ | 0.10 | $30.00 |
| July 12, 2024 | JR | Prepare and draft e-mail to J. Frigon, P. Mantas, N. Abdul Malik, A. Logvin re ████████████████████ | 0.90 | $270.00 |
| July 13, 2024 | TGC | Email from Julien Frigon regarding ████████████ | 0.20 | $150.00 |
| July 15, 2024 | KC | Revise email to opposing counsel ██████████████ ████████████████████████████████ | 0.40 | $180.00 |
| July 15, 2024 | JR | Further preparation of fee application. | 1.40 | $420.00 |
| July 15, 2024 | JR | E-mail to J. Frigon, N. Abdul Malik, T. Conway re ████ ████████████████████████████ (cc K. Caron and D. Navarro). | 0.10 | $30.00 |
| July 15, 2024 | JR | Further revise and edit ████████████████ ██████████ | 0.40 | $120.00 |
| July 15, 2024 | JR | Call with D. Navarro re fee application. | 0.20 | $60.00 |
| July 15, 2024 | JR | Revise and edit fee application covering sheet. | 0.10 | $30.00 |
| July 15, 2024 | JR | E-mail to A. Noll, J. Macpherson (cc B. Axelrod and K. Caron) re fee application preparation and enclosing draft covering sheet. | 0.10 | $30.00 |
| July 15, 2024 | JR | E-mail to R. Halevy enclosing ████████████████ | 0.10 | $30.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 3*

| | | | | |
|---|---|---|---|---|
| | | ██████████ and e-mail to opposing counsel re ██████ ██. | | |
| July 15, 2024 | TGC | Review email from Joseph Rucci to Julien Frigon (c: Peter Mantas et al., Kevin Caron, Doreen Navarro) regarding ████████████████████████████████████ | 0.10 | $75.00 |
| July 16, 2024 | KC | Call with ████████, M Tucker, B Axelrod and R Havely to discus: 1) ████████████; 2) ████████████████ ████████; and 3) ████████ | 0.80 | $360.00 |
| July 16, 2024 | KC | Email to D Cica requesting call with M McAlary to discuss ████████████ | 0.20 | $90.00 |
| July 16, 2024 | JR | Further prepare fee application. | 0.40 | $120.00 |
| July 16, 2024 | JR | E-mail to J. Macpherson re fee application | 0.10 | $30.00 |
| July 16, 2024 | JR | Compile and upload documents for ██████████ review and consideration. | 0.40 | $120.00 |
| July 16, 2024 | JR | E-mail to ████████ enclosing ███████████, ████████████████████████ for review. | 0.10 | $30.00 |
| July 16, 2024 | JR | Videoconference with K. Caron, M. Tucker, R. Halevy, B. Axelrod, and ████████████ re (1) ████████████████████████; (2) ██████████████████████ (3) ██████████████████████████████. | 0.80 | $240.00 |
| July 25, 2024 | KC | Call with ██████████ to discuss: 1) ████████████; 2) ████████████; and 3) ██████████████████████; email to ████████ providing ████████ | 0.80 | $360.00 |
| July 25, 2024 | JR | Finalize and serve ████████████████████. | 0.60 | $180.00 |
| July 26, 2024 | KC | Call with ██████████ to discuss: 1) ████████████; and 2) ██████████ pertaining to same | 0.30 | $135.00 |
| July 30, 2024 | JR | Further revise and edit draft fee application. | 0.80 | $240.00 |
| July 30, 2024 | JR | Instructions to D. Navarro re edits to draft fee application | 0.30 | $90.00 |
| July 31, 2024 | JR | Preparation of fee application. | 1.10 | $330.00 |
| July 31, 2024 | JR | E-mail to M. Tucker, R. Halevy, and B. Axelrod enclosing (1)████████████████████████████████████; and (2)████████████████████████████. | 0.20 | $60.00 |
| July 31, 2024 | JR | Prepare and draft ████████████████████████ | 1.00 | $300.00 |
| July 31, 2024 | JR | E-mail to R. Halevy and M. Tucker (1) enclosing ████████ ████████████████████ and (2) requesting ████████ ██. | 0.10 | $30.00 |
| July 31, 2024 | JR | E-mail to A. Noll and J. Macpherson enclosing draft fee application. | 0.10 | $30.00 |

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca

*Page 4*

|  | | Fees: | | | | $7,731.00 |
|---|---|---|---|---|---|---|

| | | Total Fees: | | | | $7,731.00 |
|---|---|---|---|---|---|---|

**Rate Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Kevin Caron | 4.70 | hours at | $450.00 | | $2,115.00 | |
| Sean Patton | 0.60 | hours at | $185.00 | | $111.00 | |
| Joseph Rucci | 16.10 | hours at | $300.00 | | $4,830.00 | |
| Thomas G. Conway | 0.90 | hours at | $750.00 | | $675.00 | |
| *Total:* | 22.30 | | | | | |

**Disbursements (External)**

| Date | Payee | Description | | | Amount |
|---|---|---|---|---|---|
| **Component: Examiner's fees** | | | | | |
| May 29, 2024 | Arbitration Place | Examiner's fees | | | $3,940.00 |
| **Subtotal for Examiner's fees** | | | | | $3,940.00 |
| | | *External Disbursements:* | | | $3,940.00 |

| | | *Total External Disbursements:* | | | $3,940.00 |
|---|---|---|---|---|---|
| | *TOTAL HST:* | | | | $1,517.23 |
| | *TOTAL GST:* | | | | $0.00 |
| | *Total Current Invoice:* | | | | $13,188.23 |

## TOTAL NOW DUE:                                 $13,188.23

HST Registration Number: 814464178 RT0001
This is our invoice herein which is due and payable upon receipt.
Please make cheque payable to "Conway Baxter Wilson LLP".

E. & O.

_____
**Thomas G. Conway**

**Conway Baxter Wilson LLP/s.r.l.**
400 - 411 Roosevelt Avenue, Ottawa, ON  K2A 3X9
Tel: 613.288 0149   Fax: 613.688 0271
www.conwaylitigation.ca