BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM MAY, 1, 2025 THROUGH OCTOBER 31, 2025** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from May 1, 2025, through October 31, 2025* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Fox respectfully represents as follows:

1.    Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing May 1, 2025, through October 31, 2025 (the "Statement Period").

2.    Fox seeks allowance and payment of interim compensation for fees in the amount of $70,731.20, representing 80% of the $88,414.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $4,730.50, representing 100% of the expenses incurred during the Statement Period, for a total award of $75,461.70 for the Statement Period.

3.    Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.    Attached hereto as **Exhibit B** is a task code summary.

5.    Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.    On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

    i.    Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

    ii.    Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

    iii.    United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

    iv.    Seward & Kissel, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.   Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.   Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.   Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.     Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.     If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.     If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Fee Application.

10. Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses. At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11. Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 21st day of November 2025.

**FOX ROTHSCHILD LLP**

By: _____s/Brett A. Axelrod_____
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.
    Nevada Bar No. 16264
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
    *Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

May 1, 2025, through October 31, 2025

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $1,155.00 | 28.10 | $32,455.50 |
| Jeanette McPherson – Partner | $800.00 | 0.9 | $720.00 |
| Nikki Howell – Partner | $735.00 | 0.8 | $588.00 |
| Matthew D. Lee – Partner | $1,055.00 | 0.3 | $316.50 |
| Audrey Noll – Counsel | $995.00 | 15.2 | $15,124.00 |
| Kevin Sutehall - Counsel | $775.00 | 7.6 | $5,890.00 |
| **Subtotal** | | **52.9** | **$55,094.00** |
| **Blended Rate (Attorneys only)** | **$820.12** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Senior Paralegal | $430.00 | 71.6 | $30,788.00 |
| Angela Hosey – Paralegal | $285.00 | 4.0 | $1,140.00 |
| Kathleen A. Senese, Senior Paralegal | $435.00 | 3.2 | $1,392.00 |
| **Subtotal** | | **78.8** | **$33,320.00** |
| **GRAND TOTAL** | | **131.7** | **$88,414.00** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$671.33** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

179395856.1

1

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 0.7 | $696.50 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 48.0 | $36,525.00 |
| BO | BUSINESS OPERATIONS | 0.2 | $231.00 |
| CA | CASE ADMINISTRATION | 3.2 | $1,796.50 |
| CH | COURT HEARINGS | 7.8 | $9,009.00 |
| CI | CREDITOR INQUIRIES | 0.4 | $143.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 46.2 | $22,972.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 9.0 | $6,278.00 |
| MR | STAY RELIEF MATTERS | 0.8 | $588.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 4.8 | $2,759.50 |
| PL | PLAN | 0.3 | $129.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 10.3 | $7,286.00 |
| | **TOTAL** | 131.7 | **$88,414.00** |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

179395856.1

1

# EXHIBIT C

## Detailed Schedule of Time Expended by

## Professionals and Paraprofessionals

## and

## Detailed Schedule of Expenses Incurred

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

179395856.1



ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number    3745353 |
| DANIEL AYALA | Invoice Date    11/19/25 |
| 300 S. FOURTH ST. 16TH FLOOR | Client Number    353743 |
| LAS VEGAS, NV 89101 | Matter Number    00002 |

dayala@ayalalaw.com

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 08/04/2025 | NOLL | AA | EXCHANGE EMAILS WITH B. AXELROD REGARDING NECESSARY STEPS TO RELEASE CASH FROM COIN CLOUD MACHINE. | 0.1 | $99.50 |
| 08/04/2025 | NOLL | AA | REVIEW EMAIL CHAIN REGARDING RELEASE OF CASH FROM COIN CLOUD MACHINE; SEND EMAIL TO M. ORTH REGARDING NECESSARY NEXT STEPS. | 0.2 | $199.00 |
| 08/05/2025 | NOLL | AA | SEND EMAIL TO M. ORTH REGARDING ABANDONMENT OF ATM MACHINE, DEMAND FOR CASH FROM MACHINE. | 0.1 | $99.50 |
| 08/05/2025 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND J. HALL REGARDING REPOSSESSION OR ABANDONMENT OF ATM MACHINE TO WEST FARGO POLICE. | 0.3 | $298.50 |
| | | | **SUBTOTAL TASK: AA** | **0.7** | **$696.50** |
| **TASK: AP** | | | | | |
| 05/01/2025 | CHLUM | AP | REVIEW EMAIL FROM J. HERNANDEZ APPROVING STIPULATION FOR DISMISSAL AND ORDER | 0.1 | $43.00 |
| 05/01/2025 | CHLUM | AP | FINALIZE STIPULATION FOR DISMISSAL WITH PREJUDICE | 0.4 | $172.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND FILE WITH THE COURT; FINALIZE AND LODGE ORDER APPROVING STIPULATION | | |
| 05/05/2025 | CHLUM | AP | REVIEW ORDER DISMISSING KIOSK SERVICES | 0.1 | $43.00 |
| 05/05/2025 | SUTEHALL | AP | EVALUATE EMAIL FROM S. BALDI RE: DRIVE CONTAINING DATA FORTHCOMING | 0.1 | $77.50 |
| 05/07/2025 | SUTEHALL | AP | BRIEF MEETING WITH S. BALDI RE: DRIVE CONTAINING TRANSACTION INFORMATION; ATTEMPT TO RETRIEVE INFORMATION FROM DRIVE | 0.2 | $155.00 |
| 05/08/2025 | AXELROD | AP | REVIEW EMAIL FROM M. TUCKER RE STATUS OF UCC NEGOTIATIONS WITH MCCLARY AND FORWARD TO AYALA | 0.2 | $231.00 |
| 05/09/2025 | CHLUM | AP | REVIEW ORDER ON MOTION TO COMPEL IN BITCOIN ADVERSARY | 0.1 | $43.00 |
| 05/12/2025 | CHLUM | AP | REVIEW AMENDED ORDER ON LUX VENDING MOTION TO COMPEL PRODUCTION | 0.1 | $43.00 |
| 05/12/2025 | SUTEHALL | AP | EMAIL MATT ADAMS AND MATT LEE RE: FBI SUBPOENAS, DISCUSSING STRATEGIES FOR RESPONSES | 0.2 | $155.00 |
| 05/14/2025 | CHLUM | AP | REVIEW COURT'S MINUTE ORDER RE CONTINUATION OF STATUS HEARING IN BITCOIN ADVERSARY; REVISE KEY DATES | 0.2 | $86.00 |
| 05/14/2025 | LEE | AP | TELEPHONE CONFERENCE WITH K. SUTEHALL TO DISCUSS STRATEGY FOR RESPONDING TO GRAND JURY SUBPOENAS | 0.3 | $316.50 |
| 05/14/2025 | SUTEHALL | AP | TELECONFERENCE W/ M. LEE RE: STRATEGIES FOR RESPONSE TO GRAND JURY SUBPOENAS | 0.2 | $155.00 |
| 05/15/2025 | CHLUM | AP | REVIEW STATUS REPORT FOR AVOIDANCE ACTIONS | 0.1 | $43.00 |
| 05/19/2025 | SUTEHALL | AP | TELECONFERENCE W/ SPECIAL AGENT DISCH OF FBI CONCERNING SUBPOENA, BACKGROUND, LETTER, OTHER ISSUES | 0.2 | $155.00 |
| 05/19/2025 | SUTEHALL | AP | EMAIL B. AXELROD UPDATE CONCERNING SUBPOENAS, DISCUSSION WITH FBI AGENTS, PLAN TO SEND | 0.2 | $155.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LETTER, RELATED ISSUES | | |
| 05/20/2025 | NOLL | AP | EXCHANGE EMAILS WITH K. SUTEHALL REGARDING SALE OF DATA TO GENESIS COIN. | 0.2 | $199.00 |
| 05/20/2025 | SUTEHALL | AP | WITH RESPECT TO GRAND JURY SUBPOENAS, REVIEW PURCHASE AGREEMENT AND RELATED SUBMISSIONS INVOLVING CC SALE OF ASSETS IN RELATION TO TRANSMISSION/SALE OF DATA TO PURCHASER, SUBPOENA RESPONSE OBLIGATIONS | 0.3 | $232.50 |
| 05/20/2025 | SUTEHALL | AP | EMAILS W/ IRS AGENT STEINBACH RE: FOLLOW UP ON PRIOR DISCUSSION REGARDING GRAND JURY SUBPOENA | 0.2 | $155.00 |
| 05/22/2025 | SUTEHALL | AP | EMAIL B. AXELROD RE: UPDATES, STRATEGIES FOR RESPONSE, ANALYSIS OF APA VIS-A-VIS SUBPOENA RESPONSES BY PURCHASER | 0.2 | $155.00 |
| 05/22/2025 | SUTEHALL | AP | NUMEROUS MAILS W/ S. BALDI RE: SOFTWARE USED TO ACCESS DATABASE RECEIVED FROM CLIENT | 0.5 | $387.50 |
| 05/22/2025 | SUTEHALL | AP | TELECONFERENCE W/ FBI AGENT L. STEINBACH AND HER COLLEAGUE RE: STATUS CONCERNING SUBPOENA, DATABSE INACCESSIBILITY, NEXT STEPS | 0.2 | $155.00 |
| 06/02/2025 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM J. DEANGELIS REGARDING STATUS OF CASH CLOUD V TWILIO AND REOPENING OF ADVERSARY PROCEEDING | 0.2 | $86.00 |
| 06/03/2025 | SUTEHALL | AP | BEGIN TO DRAFT LETTER TO FBI AGENTS RESPONSIVE TO SUBPOENAS | 1.2 | $930.00 |
| 06/04/2025 | SUTEHALL | AP | CONTINUE TO DRAFT LETTER RESPONDING TO SUBPOENAS ISSUED BY FBI/USAS AGAINST CC, REVISE FURTHER, AND EMAIL DRAFT TO B. AXELROD FOR REVIEW AND APPROVAL | 1.1 | $852.50 |
| 06/05/2025 | NOLL | AP | REVIEW DRAFT RESPONSES TO SUBPOENAS; EXCHANGE EMAILS WITH K. SUTEHALL REGARDING SAME. | 0.3 | $298.50 |
| 06/05/2025 | SUTEHALL | AP | CONFER W/ A. NOLL RE: LETTERS TO FEDERAL | 0.5 | $387.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGENTS (.1); EMAILS W/ JIM HALL RE: WHEN CC STOPPED OPERATING (.1); UPDATE LETTERS (.1); EMAIL DRAFT LETTERS TO D. AYALA FOR REVIEW AND APPROVAL (.2) | | |
| 06/09/2025 | AXELROD | AP | REVIEW EMAIL FROM C. CARLYON RE SETTLEMENT CONFERENCE AND RESPOND TO SAME | 0.2 | $231.00 |
| 06/09/2025 | SUTEHALL | AP | FOLLOW UP EMAILS WITH D. AYALA RE: LETTERS TO FEDERAL AGENTS; DIRECT STAFF TO TRANSMIT LETTERS | 0.2 | $155.00 |
| 06/10/2025 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM R. HALEVY ON EMAIL ACCESS FOR GARRETT NYE. | 0.2 | $231.00 |
| 06/10/2025 | CHLUM | AP | REVIEW THIRD STIPULATION WITH MCALARY TO CONTINUE DEADLINES | 0.2 | $86.00 |
| 06/11/2025 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM R. WORKS RE SETTLEMENT CONFERENCE WITH MELLARY AND UCC | 0.2 | $231.00 |
| 06/11/2025 | CHLUM | AP | REVIEW COURT'S MINUTE ORDER REGARDING STATUS HEARING IN MCALARY ADVERSARY; REVISE KEY DATES | 0.1 | $43.00 |
| 06/11/2025 | SUTEHALL | AP | REVIEW EMAILS TRANSMITTING LETTERS TO FEDERAL AGENTS AND FORWARD SAME TO D. AYALA | 0.2 | $155.00 |
| 06/12/2025 | AXELROD | AP | EMAIL UCC AND MCCLARY COUNSEL RE SETTLEMENT CONFERENCE | 0.1 | $115.50 |
| 06/12/2025 | AXELROD | AP | REVIEW EMAIL FROM D. AYALA RE SETTLEMENT CONFERENCE AVAILABILITY | 0.1 | $115.50 |
| 06/12/2025 | AXELROD | AP | REVIEW GENISIS COIN OPPOSITION TO DEFAULT JUDGMENT | 0.2 | $231.00 |
| 06/17/2025 | AXELROD | AP | REVIEW BIT ACCESS CLOSURE STATEMENT AND AMENDED STATEMENT OF CLAIM | 1.2 | $1,386.00 |
| 06/17/2025 | AXELROD | AP | REVIEW EMAIL FROM L. MILLER TO D. CICCA RE: INSURANCE COMPANY ATTENDANCE AT MEDIATION | 0.1 | $115.50 |
| 06/17/2025 | CHLUM | AP | REVIEW EMAIL FROM J. RUCCI RE CASH CLOUD'S CLOSING SUBMISSIONS; | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CATALOG SAME | | |
| 06/18/2025 | AXELROD | AP | EMAIL 7TH SUPPLEMENTAL DISCLOSURE IN LUXE VENDING ADVERSARY AND FORWARD TO UCC | 0.2 | $231.00 |
| 06/18/2025 | CHLUM | AP | REVIEW MOTION TO OVERRULE PLAINTIFF'S PRIVILEGE OBJECTIONS AND COMPEL THE PRODUCTION | 0.2 | $86.00 |
| 06/18/2025 | CHLUM | AP | REVIEW COURT'S MINUTE ENTRY REGARDING CONTINUED HEARING ON GENESIS MOTION TO EXTEND AND STATUS HEARING; REVISE KEY DATES | 0.2 | $86.00 |
| 06/20/2025 | CHLUM | AP | REVIEW THE COURT'S MINUTE ORDER RE RESCHEDULED HEARING ON MOTION TO COMPEL; REVISE KEY DATES | 0.2 | $86.00 |
| 06/20/2025 | CHLUM | AP | REVIEW GENESIS NOTICE OF WITHDRAWAL OF MOTION TO EXTEND TIME TO FILE OPPOSITION | 0.1 | $43.00 |
| 06/20/2025 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH N. HOWELL RE CENNOX/CASH CLOUD STATUS REPORT | 0.2 | $86.00 |
| 06/23/2025 | CHLUM | AP | REVIEW EMAIL FROM CANDACE CARLYON REGARDING MEDIATION; REVISE KEY DATES | 0.2 | $86.00 |
| 06/24/2025 | AXELROD | AP | CALL WITH KINAS RE MEETING | 0.2 | $231.00 |
| 06/24/2025 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM FTI RE CALL WITH JIMMERSON RE LITIGATION AND AVAILABILITY FOR SAME | 0.1 | $115.50 |
| 06/25/2025 | AXELROD | AP | REVIEW SETTLEMENT ANALYSIS TO MELLARY AND RESPOND TO SAME | 0.3 | $346.50 |
| 06/25/2025 | CHLUM | AP | REVIEW EMAIL FROM G. NYE REGARDING MEDIATION BRIEFS | 0.2 | $86.00 |
| 06/25/2025 | CHLUM | AP | REVIEW THE COURT'S ORDER SCHEDULING SETTLEMENT CONFERENCE; REVISE KEY DATES | 0.2 | $86.00 |
| 06/26/2025 | AXELROD | AP | REVIEW AND APPROVE SETTLEMENT RANGES FROM G. NYE | 0.2 | $231.00 |
| 06/27/2025 | AXELROD | AP | ATTEND SETTLEMENT CONFERENCE; PREP CALL. | 0.5 | $577.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/2025 | CHLUM | AP | REVIEW PARTIAL MOTION FOR RECONSIDERATION OF MOTION TO COMBEL | 0.1 | $43.00 |
| 06/30/2025 | AXELROD | AP | REVIEW PARTIAL RECONSIDERATION OF BIT ACCESS | 0.3 | $346.50 |
| 06/30/2025 | AXELROD | AP | STRATEGY CALL WITH UCC RE REDMOND AND MCALARY | 0.3 | $346.50 |
| 06/30/2025 | AXELROD | AP | PREPARE FOR SETTLEMENT CONFERENCE | 1.8 | $2,079.00 |
| 06/30/2025 | AXELROD | AP | CALL WITH JIMMERSON RE MOVE UP AND CICA'S REQUEST | 0.2 | $231.00 |
| 06/30/2025 | HOSEY | AP | REVIEW CASE FILE AND HISTORICAL FILINGS TO LOCATE AND OBTAIN INFORMATION RELATED TO COLE KEPRO RECEIVER. | 0.4 | $114.00 |
| 07/07/2025 | CHLUM | AP | REVIEW PRO HAC APPLICATION FILED BY DREW DOMINA FOR LUX VENDING | 0.2 | $86.00 |
| 07/09/2025 | CHLUM | AP | REVIEW REPLY IN SUPPORT OF DEFENDANT LUX VENDING, LLC DBA BITCOIN DEPOT'S MOTION TO OVERRULE PLAINTIFF'S PRIVILEGE OBJECTIONS AND COMPEL THE PRODUCTION OF DOCUMENTS | 0.1 | $43.00 |
| 07/10/2025 | AXELROD | AP | EMAIL EXCHANGE WITH UCC COUNSEL RE PAYMENTS TO CARLYON AND CICA | 0.2 | $231.00 |
| 07/10/2025 | CHLUM | AP | REVIEW STATUS REPORT REGARDING AVOIDANCE ACTIONS | 0.2 | $86.00 |
| 07/18/2025 | AXELROD | AP | REVIEW SETTLEMENT AGREEMENT WITH TRANSGISTICS AND APPROVE SAME. | 0.2 | $231.00 |
| 07/22/2025 | CHLUM | AP | REVIEW MOTION TO APPROVE COMPROMISE AND RELATED PLEADINGS; REVISE KEY DATES | 0.2 | $86.00 |
| 07/22/2025 | CHLUM | AP | REVIEW MOTION FOR ORDER TO SHOW CAUSE AS TO WHY NON-PARTY VISION IT CONSULTING, INC., SHOULD NOT BE HELD IN CONTEMPT AND MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS AND RELATED PLEADINGS; REVISE KEY DATES | 0.2 | $86.00 |
| 07/23/2025 | AXELROD | AP | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.3 | $346.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH MCALARY. | | |
| 07/24/2025 | AXELROD | AP | REVIEW B. DENNYS' CHANGES TO SETTLEMENT AGREEMENT WITH MCALARY AND UCC. | 0.1 | $115.50 |
| 07/24/2025 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM B. AXELROD REGARDING REVISIONS TO MCALARY SETTLEMENT AGREEMENT | 0.2 | $86.00 |
| 07/25/2025 | HOSEY | AP | PREPARE REDLINED COMPARISION OF INFORMATION CITED IN STIPULATION TO DISMISS APPEALS TO CORRECTED VERSION AND FORWARD TO BRETT AXELROD. | 0.3 | $85.50 |
| 07/25/2025 | HOSEY | AP | REVIEW HISTORICAL FILINGS AND RELATED CONTENT AND COMPARE TO INFORMATION CITED IN STIPULATION TO DISMISS APPEALS. | 0.8 | $228.00 |
| 07/25/2025 | HOSEY | AP | EXCHANGE EMAILS WITH BRETT AXELROD REGARDING VERIFICATION OF CITES IN STIPULATION TO DISMISS APPEALS. | 0.2 | $57.00 |
| 08/04/2025 | AXELROD | AP | EMAIL EXCHANGE WITH J. HALL RE: 20K WITH SHERIFF. | 0.2 | $231.00 |
| 08/04/2025 | AXELROD | AP | REVIEW AND RESPOND TO J. JIMMERSON'S REQUEST TO DISCUSS 30(B)(6) WITNESS IN LUX VENDING ADVERSARY. | 0.2 | $231.00 |
| 08/04/2025 | AXELROD | AP | CALL WITH C. GARNER RE: LUX VENDING SUBPOENA. | 0.3 | $346.50 |
| 08/04/2025 | CHLUM | AP | REVIEW THE COURT'S ORDER THAT THE BANKRUPTCY COURT'S ORDER DENYING MCALARY'SMOTION TO CONVERT TO CHAPTER 7 IS AFFIRMED | 0.1 | $43.00 |
| 08/05/2025 | AXELROD | AP | CALL WITH D. AYALA AND J. JIMMERSON RE 30(B)(6) DEPOSITION. | 0.2 | $231.00 |
| 08/05/2025 | AXELROD | AP | REVIEW AND RESPOND TO D. CICA RE UCC COMMENTS TO SETTLEMENT AGREEMENT. | 0.1 | $115.50 |
| 08/05/2025 | AXELROD | AP | REVIEW ORDER ON CONFIRMATION APPEAL. | 0.2 | $231.00 |
| 08/06/2025 | AXELROD | AP | REIEVW REVISED SETTLEMENT AGREEMENT RECEIVED FROM D. CICA. | 0.2 | $231.00 |
| 08/06/2025 | AXELROD | AP | ATTEND HEARING RE: CONWAY FEE APPLICATION | 0.5 | $577.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND GENESIS COIN STATUS. | | |
| 08/06/2025 | CHLUM | AP | REVIEW THE COURT'S MINUTE ORDER REGARDING CONTINUED STATUS HEARING; REVISE KEY DATES | 0.1 | $43.00 |
| 08/06/2025 | CHLUM | AP | PREPARE EMAIL TO D.CICA FORWARDING REVISED SETTLEMENT AGREEMENT | 0.1 | $43.00 |
| 08/06/2025 | CHLUM | AP | REVIEW EMAIL FROM B. AXELROD APPROVING REVISIONS TO SETTLEMENT AGREEMENT | 0.1 | $43.00 |
| 08/06/2025 | CHLUM | AP | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.2 | $86.00 |
| 08/06/2025 | CHLUM | AP | REVIEW EMAIL FROM B. AXELRD RE REQUESTED CHANGES TO SETTLEMENT AGREEMENT | 0.1 | $43.00 |
| 08/06/2025 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING RESPONDING TO ISSUES ON REMAND FROM MCALARY APPEAL CONFIRMATION. | 0.3 | $298.50 |
| 08/06/2025 | NOLL | AP | REVIEW DISTRICT COURT ORDER ON MCALARY APPEAL OF CONFIRMATION. | 0.5 | $497.50 |
| 08/07/2025 | AXELROD | AP | REVIEW BIT ACCESS CLOSING BRIEF | 0.5 | $577.50 |
| 08/11/2025 | AXELROD | AP | REVIEW EMAILS BETWEEN L. MILLER AND C. CARLYON RE SETTLEMENT DISPUTE | 0.2 | $231.00 |
| 08/12/2025 | AXELROD | AP | REVIEW EMAILS REGARDING SETTLEMENT DISPUTE | 0.2 | $231.00 |
| 08/13/2025 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM G. NYE ON SURETY COMPLAINT REQUEST FROM C. CARLYON | 0.2 | $231.00 |
| 08/14/2025 | AXELROD | AP | REVIEW EMAIL FROM L. DUFFY RE POST SETTLEMENT BRIEFING | 0.1 | $115.50 |
| 08/15/2025 | CHLUM | AP | REVIEW THE COURT'S MINUTE ORDER VACATING HEARING ON MOTION FOR ORDER TO SHOW CAUSE; REVISE KEY DATES | 0.2 | $86.00 |
| 08/18/2025 | AXELROD | AP | REVIEW CLOSING SUBMISSION BIT ACCESS | 0.5 | $577.50 |
| 08/18/2025 | AXELROD | AP | FOLLOW UP WITH K. CONNOR RE 8/11 SUBMISSION | 0.1 | $115.50 |
| 08/18/2025 | CHLUM | AP | REVIEW NOTICE OF FILING OF NOTICE OF WITHDRAWAL OF DEFENDANT LUX | 0.1 | $43.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | VENDING, LLC DBA BITCOIN DEPOT'S APPLICATION FOR AN ORDER TO SHOW CAUSE AS TO WHY NON-PARTY VISION IT CONSULTING, INC. SHOULD NOT BE HELD IN CONTEMPT AND MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS | | |
| 08/18/2025 | CHLUM | AP | REVIEW EMAIL FROM J. RUCCI RE WRITTEN REPLY CLOSING SUBMISSIONS OF CASH CLOUD, INC.; DOWNLOAD REPLY WITH MULTIPLE EXHIBIT VOLUMES AND CATALOG SAME; REVISE KEY DATES RE ORAL SUBMISSION DATE | 0.4 | $172.00 |
| 08/25/2025 | CHLUM | AP | REVIEW NOTICE OF FILING AMENDED COMPLAINT AGAINST FIRST INSURANCE FUNDING CORP. RE PREFERENTIAL TRANSFERS | 0.1 | $43.00 |
| 09/02/2025 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM JIMMERSON RE CALL TO DISCUSS LUX VENDING | 0.2 | $231.00 |
| 09/03/2025 | AXELROD | AP | CALL L. MILLER AND R. WORKS RE LUX VENDING WITNESS - MCCLARY | 0.2 | $231.00 |
| 09/03/2025 | AXELROD | AP | CALL WITH JIMMERSON RE LUX VENDING ADVERSARY | 0.2 | $231.00 |
| 09/03/2025 | AXELROD | AP | CALL WITH JIM JIMMERSON RE LUX VENDING | 0.2 | $231.00 |
| 09/03/2025 | CHLUM | AP | REVIEW EMAIL FROM G. NYE RE NOVEMBER 2022 PROMISSORY NOTE; PULL NOTE AND PREPARE RESPONSIVE EMAIL | 0.2 | $86.00 |
| 09/03/2025 | CHLUM | AP | REVIEW EMAIL FROM G. NYE REQUESTING GENESIS LOAN DOCUMENTS; REVIEW CASE FILE, PULL LOAN DOCUMENTS AND PREPARE RESPONSIVE EMAIL TO G. NYE | 0.3 | $129.00 |
| 09/04/2025 | AXELROD | AP | REVIEW DISCOVERY REQUEST FOR G. NYE RE SURETY ACTION AND RESPOND TO SAME | 0.2 | $231.00 |
| 09/04/2025 | CHLUM | AP | WORK ON COMPILATION OF RESPONSIVE DOCUMENTS REQUESTED BY GARRETT NYE; PREPARE EMAIL TO G. NYE FORWARDING PARTIAL RESULTS | 1.0 | $430.00 |
| 09/04/2025 | CHLUM | AP | REVIEW EMAIL FROM G. NYE | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING REQUEST FOR PRODUCTION RE MCALARY | | |
| 09/05/2025 | AXELROD | AP | CALL WITH COUNSEL RE CASE STRATEGY | 0.1 | $115.50 |
| 09/05/2025 | CHLUM | AP | WORK ON RESEARCH AND COMPILATION OF RESPONSIVE DOCUMENTS REQUESTED BY GARRETT NYE | 1.6 | $688.00 |
| 09/08/2025 | CHLUM | AP | WORK ON COMPILATION OF RESPONSIVE DOCUMENTS REQUESTED BY GARRETT NYE; PREPARE EMAIL TO G. NYE FORWARDING RESULTS | 1.6 | $688.00 |
| 09/09/2025 | CHLUM | AP | REIVEW NOTICE OF DEPOSITION OF C. MCALARY FILED BY LUX | 0.1 | $43.00 |
| 09/11/2025 | CHLUM | AP | REVIEW STATUS REPORT RE AVOIDANCE ACTIONS | 0.1 | $43.00 |
| 09/11/2025 | CHLUM | AP | REVIEW EMAIL FROM G. NYE RE MCALARY DISCOVERY RESPONSES AND OUTSTANDING DOCUMENT REQUESTS | 0.2 | $86.00 |
| 09/12/2025 | CHLUM | AP | REVIEW NOTICE OF SUBPOENA TO AND DEPOSITION OF BRANDON MINTZ | 0.1 | $43.00 |
| 09/12/2025 | CHLUM | AP | REVIEW EMAIL FROM T. JAMES RE BRINKS PAYMENTS | 0.1 | $43.00 |
| 09/12/2025 | CHLUM | AP | REVIEW EMAIL FROM T. JAMES RE DOCUMENT PRODUCTION TO MCALARY | 0.1 | $43.00 |
| 09/15/2025 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM G. NYE RE EXPRESS TECHNOLOGIES LITIGATION | 0.2 | $231.00 |
| 09/17/2025 | AXELROD | AP | REVIEW REDLINE OF SETTLEMENT AGREEMENT | 0.1 | $115.50 |
| 09/18/2025 | AXELROD | AP | REVIEW RE STRATIS SETTLEMENT AGREEMENT | 0.2 | $231.00 |
| 09/18/2025 | AXELROD | AP | REVIEW AND APPROVE STRATIS SETTLEMENT OFFER | 0.2 | $231.00 |
| 09/18/2025 | CHLUM | AP | REVIEW EMAIL FROM B. AXELROD RE FIFTH THIRD BANK/COLE KEPRO RECEIVERSHIP STATUS; REVIEW ONLINE VIA 8TH JUDICIAL DISTRICT COURT WEBSITE RE DOCKET OF RECEIVERSHIP ACTIONS; TELEPHONE CALL WITH A. HOSEY REGARDING SAME; | 0.5 | $215.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DOWNLOAD AND SEND EMAIL TO B. AXELROD FORWARDING DOCUMENT REQUESTS | | |
| 09/18/2025 | HOSEY | AP | EXCHANGE EMAILS WITH PAT CHLUM REGARDING COLE KEMPRO RECEIVERSHIP LAWSUIT (.2); REVIEW CASE HISTORY AND HISTORICAL FILINGS REGARDING SAME (.3). | 0.5 | $142.50 |
| 09/22/2025 | CHLUM | AP | REVIEW ORDER SHORTENING TIME FOR HEARING ON MOTION TO STAY FILED BY LUX | 0.1 | $43.00 |
| 09/23/2025 | CHLUM | AP | SEARCH AND COMPILE DOCUMENTATION RESPONSIVE TO MCALARY REQUEST FOR PRODUCTION FOR 30B(6) DEPOSITION | 3.2 | $1,376.00 |
| 09/23/2025 | CHLUM | AP | REVIEW EMAIL FROM C. CARLYN REGARDING DOCUMENT PRODUCTION FOR REVIEW PRIOR TO MCALARY DEPOSITION IN BITCOIN ADVERSARY | 0.2 | $86.00 |
| 09/23/2025 | HOSEY | AP | CONFERENCE WITH PAT CHLUM AND REVIEW OF DOCUMENT PRODUCTIONS FILES AND DOCUMENTS IN CONNECTION TO UCC REQUEST. | 0.5 | $142.50 |
| 09/25/2025 | AXELROD | AP | REVIEW COMMENTS TO MCCLARY SETTLEMENT AGREEMENT | 0.2 | $231.00 |
| 09/25/2025 | AXELROD | AP | ATTEND HEARING ON MOTION TO STAY AND MOTION TO ORDER FILED BY LUX VENDING | 0.8 | $924.00 |
| 09/25/2025 | AXELROD | AP | RESPOND TO EMAILS RE SURETY MEDIATION | 0.4 | $462.00 |
| 09/25/2025 | CHLUM | AP | EXCHANGE EMAILS WITH DOCKETING REGARDING SCHEDULING ORDER IN ADVERSARY | 0.2 | $86.00 |
| 09/25/2025 | CHLUM | AP | REVIEW EMAIL FROM J. RUCCI RE ORAL CLOSING SUBMISSION DATE; REVISE KEY DATES | 0.2 | $86.00 |
| 09/26/2025 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM C. CARLYON RE EXECUTION OF SETTLEMENT AGREEMENT | 0.2 | $231.00 |
| 09/26/2025 | CHLUM | AP | REVIEW EMAIL TO D. AYALA REGARDING SETTLEMENT AGREEMENT WITH MCALARY | 0.1 | $43.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/2025 | AXELROD | AP | REVIEW AND RESPOND TO UCC QUESTIONS RE LUX VENDING | 0.4 | $462.00 |
| 09/29/2025 | AXELROD | AP | REVIEW AND APPROVE REVISED SETTLEMENT AGREEMENT WITH AWS | 0.2 | $231.00 |
| 09/29/2025 | AXELROD | AP | REVIEW AND RESPOND TO G. NYE'S REQUEST RE INSURANCE PAYMENTS | 0.5 | $577.50 |
| 09/29/2025 | AXELROD | AP | REVIEW EMAIL FROM G. NYE RE DIP LENDER CONSULT TO PAYMENTS AND INSTRUCT P. CHLUM TO SEARCH FILE RE SAME | 0.2 | $231.00 |
| 09/29/2025 | CHLUM | AP | REVIEW EMAIL FROM D. AYALA FORWARDING EXECUTED SETTLEMENT AGREEMENT BETWEEN DEBTOR, COMMITTEE, AND MCALARY; CATALOG SAME | 0.2 | $86.00 |
| 09/29/2025 | CHLUM | AP | RESEARCH CASE FILE/DOCKET TO DETERMINE IF AND WHEN DEBTOR RECEIVED CONSENT TO PAY PREPETITION DEBT OF TWO INSURANCE PREMIUM ENTITIES, FIRST INSURANCE FUNDING AND IPFS; PREPARE EMAIL TO G. NYE AND B. AXELROD REGARDING SAME | 0.8 | $344.00 |
| 09/29/2025 | CHLUM | AP | REVIEW EMAIL FROM G. NYE RE RESEARCH TWO INSURANCE PREMIUM ENTITIES, FIRST INSURANCE FUNDING AND IPFS TO DETERMINE IF CONSENT OBTAINED TO PAY PREPETITION DEBTOR | 0.2 | $86.00 |
| 09/29/2025 | CHLUM | AP | REVIEW THE COURT'S ORDER GRANTING MOTION TO SEAL RESPONSE IN OPPSITION TO BITCOIN'S MOTION TO STAY AND FOR PROTECTIVE ORDER | 0.1 | $43.00 |
| 09/30/2025 | SUTEHALL | AP | RESEARCH, LOCATE, AND SEND THREE EMAILS TO G. NYE RE: PROTECTIVE ORDER IN MCALARY ADVERSARY PROCEEDING, DISCUSSIONS WITH MCALARY COUNSEL RELATING TO DOCUMENT PRODUCTION IN THAT MATTER, AND RESPONSES TO DOJ/FBI RELATING TO SUBPOENAS | 0.6 | $465.00 |
| 09/30/2025 | SUTEHALL | AP | TELECONFERENCE W/ G. | 0.3 | $232.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NYE RE: LETTER FROM MCALARY COUNSEL RELATING TO DISCOVERY ISSUES IN SURETY MATTER, BACKGROUND FROM PRIOR SUBPOENAS | | |
| 09/30/2025 | SUTEHALL | AP | REVIEW LETTER FROM C. CARLYON RE: ALLEGED DISCOVERY ISSUES RELATING TO SURETY CASE | 0.2 | $155.00 |
| 10/01/2025 | AXELROD | AP | REVIEW EMAIL RE OST CONSENT TO MCALARY 9019 AND RESPOND TO SAME WITH APPROVAL | 0.2 | $231.00 |
| 10/03/2025 | AXELROD | AP | EMAIL EXCHANGE WITH FTI RE CARLYON INVOICE AND PAYMENT REQUEST | 0.2 | $231.00 |
| 10/03/2025 | SUTEHALL | AP | REVIEW EMAIL FROM G. NYE RE: CARLYON INQUIRY, SEARCHING GOOGLE MATERIALS, AND SEND RESPONSE TO GARRETT RE: SAME | 0.3 | $232.50 |
| 10/07/2025 | AXELROD | AP | REVIEW ORDER GRANTING OST RE MCALARY SETTLEMENT | 0.1 | $115.50 |
| 10/07/2025 | CHLUM | AP | REVIEW OST ON SETTLEMENT MOTION; REVISE KEY DATES | 0.2 | $86.00 |
| 10/08/2025 | CHLUM | AP | REVIEW THE COURT'S NOTICE OF CONTINUED STATUS HEARING | 0.1 | $43.00 |
| 10/09/2025 | AXELROD | AP | CALL WITH M. TUCKER AND GAYADA RE CASE STATUS AND USE OF SETTLEMENT PAYMENT | 0.4 | $462.00 |
| 10/13/2025 | AXELROD | AP | CALL WITH R. WINSLOW ET AL RE GENESIS COIN | 0.3 | $346.50 |
| 10/13/2025 | CHLUM | AP | REVIEW NOTICE OF OST ON MOTION TO APPROVE MCALARY SETTLEMENT; REVISE KEY DATES | 0.2 | $86.00 |
| 10/14/2025 | CHLUM | AP | REVIEW CASH CLOUD STATUS REPORT RE AVOIDANCE ACTIONS | 0.1 | $43.00 |
| 10/17/2025 | CHLUM | AP | REVIEW COMPLAINT FILED BY GENESIS COIN; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.2 | $86.00 |
| 10/17/2025 | CHLUM | AP | REVIEW NOTICE OF ORDER REGARDING DEFENDANT LUX VENDING, LLC D/B/A BITCOIN DEPOT'S MOTION TO OVERRULE PLAINTIFF'S PRIVILEGE OBJECTIONS AND COMPEL THE PRODUCTION | 0.1 | $43.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF DOCUMENTS | | |
| 10/17/2025 | CHLUM | AP | REVIEW STACY RUBIN MOTION TO WITHDRAW AS ATTORNEY OF RECORD | 0.1 | $43.00 |
| 10/17/2025 | CHLUM | AP | REVIEW NOTICE OF ORDER ON DEFENDANT LUX VENDING, LLC D/B/A BITCOIN DEPOTS MOTION TO STAY AND FOR PROTECTIVE ORDER PRECLUDING THE DEPOSITION OF ITS CEO AND CHAIRMAN BRANDON MINTZ | 0.1 | $43.00 |
| 10/20/2025 | AXELROD | AP | REVIEW SETTLEMENT ORDERS RE MCALARY ADVERSARY AND 9019 | 0.2 | $231.00 |
| 10/22/2025 | CHLUM | AP | REVIEW STIPULATION WITH MCALARY TO AMEND CONFIRMATION ORDER | 0.1 | $43.00 |
| 10/23/2025 | CHLUM | AP | REVIEW COURT'S NOTICE OF NON-OPPOSITION TO RECEIVER'S MOTION (I) TO APPROVE FINAL REPORT AND (II) FOR ORDER DISCHARGING RECEIVER IN FIFTH THIRD BANK V COLE KEPRO | 0.1 | $43.00 |
| 10/29/2025 | AXELROD | AP | REVIEW EMAIL FROM K. CARA RE FINAL SUBMISSION TO ARBITRATOR | 0.1 | $115.50 |
| 10/29/2025 | CHLUM | AP | REVIEW THE COURT'S MINUTE ENTRY CONTINUING STATUS HEARING IN LUX ADVERSARY; REVISE KEY DATES | 0.1 | $43.00 |
| 10/30/2025 | AXELROD | AP | NEGOTIATE SETTLEMENT AGREEMENT WITH MCALARY RE SURETY ACTION | 0.5 | $577.50 |
| | | | **SUBTOTAL TASK: AP** | **48.0** | **$36,525.00** |
| **TASK: BO** | | | | | |
| 07/29/2025 | AXELROD | BO | EMAIL EXCHANGE WITH J. HALL RE CASH POSITION. | 0.2 | $231.00 |
| | | | **SUBTOTAL TASK: BO** | **0.2** | **$231.00** |
| **TASK: CA** | | | | | |
| 06/10/2025 | AXELROD | CA | REVIEW BANK'S STIP AND ORDER RE: ADMIN HEARING | 0.1 | $115.50 |
| 06/12/2025 | AXELROD | CA | REVIEW NOTICE OF ENTRY OF ORDER APPROVING UCC STIP | 0.2 | $231.00 |
| 06/12/2025 | AXELROD | CA | REVIEW UPDATE FROM M. MOHARRAMI ON ERC CREDITS | 0.2 | $231.00 |
| 06/26/2025 | CHLUM | CA | PREPARE REQUEST TO J. NAKAGAWA'S CHAMBERS REGARDING HEARING DATE | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND TIME ON CONWAY FINAL FEE APPLICATION | | |
| 07/02/2025 | CHLUM | CA | PREPARE COURTESY COPY SUBMISSION TO CHAMBERS OF FOX SECOND INTERIM AND FINAL FEE APPLICATION, DECLARATION OF AXELROD; DECLARATION OF RHODES AND NOTICE OF HEARING | 0.4 | $172.00 |
| 07/09/2025 | AXELROD | CA | EMAIL ZOOM DIAL IN TO D AYALA | 0.1 | $115.50 |
| 07/11/2025 | AXELROD | CA | UPDATE STETTO ON CASE STATUS | 0.2 | $231.00 |
| 07/14/2025 | HOSEY | CA | REVIEW HISTORICAL CASE FILINGS TO LOCATE AND OBTAIN ALL FILINGS RELEVANT TO SERVICE AGREEMENTS. | 0.7 | $199.50 |
| 07/17/2025 | CHLUM | CA | PREPARE EMAIL TO C. SHIM REQUESTING CONTINUED HEARING DATE IN SEPTEMBER FOR HEARING ON FOX FINAL FEE APPLICATION | 0.2 | $86.00 |
| 07/22/2025 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM C. SHIM REGARDING CONTINUED HEARING ON FOX SECOND INTERIM FEE APPLICATION | 0.2 | $86.00 |
| 08/07/2025 | HOSEY | CA | EXCHANGE EMAILS WITH BRETT AXELROD REGARDING WEST FARGO POLICE DEPARTMENT'S REQUEST FOR CASH CLOUD MAILING ADDRESS (.2); PREPARE EMAIL TO WEST FARGO PD REGARDING SAME (.2). | 0.4 | $114.00 |
| 09/03/2025 | CHLUM | CA | REVIEW EMAIL FROM C. SHIM RE CONTINUED HEARING DATE ON FOX FINAL FEE APPLICATION | 0.1 | $43.00 |
| 09/04/2025 | CHLUM | CA | REVIEW COURT'S MINUTE ORDER RESCHEDULING HEARING ON FOX FEE APPLICATION; REVISE KEY DATES | 0.2 | $86.00 |
| | | | **SUBTOTAL TASK: CA** | **3.2** | **$1,796.50** |
| **TASK: CH** | | | | | |
| 06/18/2025 | AXELROD | CH | ATTEND HEARING ON MOTION TO EXTEND | 0.3 | $346.50 |
| 07/09/2025 | AXELROD | CH | ATTEND SETTLEMENT CONFERENCE - MCLARY AND UCC | 6.4 | $7,392.00 |
| 09/03/2025 | AXELROD | CH | PREPARE FOR AND ATTEND | 0.6 | $693.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CALL WITH JUDGE ZIVE RE UCC AND MCCLARY SETTLEMENT DISPUTE | | |
| 10/22/2025 | AXELROD | CH | ATTEND HEARING ON MCALARY SETTLEMENT | 0.5 | $577.50 |
| | | | **SUBTOTAL TASK: CH** | **7.8** | **$9,009.00** |
| **TASK: CI** | | | | | |
| 07/24/2025 | HOSEY | CI | TELEPHONE CALL WITH MARLO CAMPBELL REGARDING STATUS OF HIS FILED CLAIM. | 0.2 | $57.00 |
| 08/20/2025 | CHLUM | CI | REVIEW AND RESPOND TO EMAIL FROM G. COX REGARDING POWER COIN AND BANKRUPTCY STATUS | 0.2 | $86.00 |
| | | | **SUBTOTAL TASK: CI** | **0.4** | **$143.00** |
| **TASK: FA1** | | | | | |
| 05/01/2025 | SENESE | FA1 | PREPARATION OF FOX ROTHSCHILD'S SECOND INTERIM FEE APPLICATION | 2.1 | $913.50 |
| 05/08/2025 | SENESE | FA1 | PREPARATION OF FOX ROTHSCHILD'S SECOND INTERIM FEE APPLICATION THROUGH APRIL 2025 | 1.1 | $478.50 |
| 05/13/2025 | CHLUM | FA1 | REVIEW AND REVISE EXHIBIT 1 TO AXELROD DECLARATION IN SUPPORT OF FOX FINAL FEE APPLICATION | 1.3 | $559.00 |
| 05/14/2025 | CHLUM | FA1 | REVIEW REVISIONS TO SUMMARY SECTION OF FOX FEE APPLICATION | 0.2 | $86.00 |
| 05/14/2025 | CHLUM | FA1 | BEGIN WORKING ON SCHEDULES TO FOX FEE APPLICATION | 0.5 | $215.00 |
| 05/20/2025 | CHLUM | FA1 | REVIEW AND REVISE FOX FINAL FEE APPLICATION | 3.3 | $1,419.00 |
| 05/20/2025 | CHLUM | FA1 | PREPARING SCHEDULES TO FOX FINAL FEE APPLICATION | 2.2 | $946.00 |
| 05/20/2025 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING FOX FEE APPLICATION. | 0.1 | $99.50 |
| 05/21/2025 | CHLUM | FA1 | PREPARING SCHEDULES TO FINAL FEE APPLICATION | 2.7 | $1,161.00 |
| 05/21/2025 | CHLUM | FA1 | REVIEW AND REVISE FOX FINAL FEE APPLICATION | 3.2 | $1,376.00 |
| 05/22/2025 | CHLUM | FA1 | TELEPHONE CONFERENCE WITH A. NOLL REGARDING REVISIONS NEEDED TO FOX FINAL FEE APPLICATION | 0.6 | $258.00 |
| 05/22/2025 | CHLUM | FA1 | REVIEW AND REVISE FOX FINAL FEE APPLICATION | 1.0 | $430.00 |
| 05/22/2025 | CHLUM | FA1 | PREPARING SCHEDULES TO | 2.3 | $989.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOX FINAL FEE APPLICATION | | |
| 05/22/2025 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING REVISIONS TO FINAL FOX FEE APPLICATION. | 0.6 | $597.00 |
| 05/22/2025 | NOLL | FA1 | REVIEW AND REVISE FINAL FOX FEE APPLICATION. | 1.8 | $1,791.00 |
| 05/27/2025 | CHLUM | FA1 | REVIEW AND REVISE FOX FINAL FEE APPLICATION | 3.8 | $1,634.00 |
| 05/28/2025 | CHLUM | FA1 | REVISING FOX FINAL FEE APPLICATION | 3.3 | $1,419.00 |
| 05/29/2025 | CHLUM | FA1 | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS TO FOX FINAL FEE APPLICATION | 0.2 | $86.00 |
| 05/29/2025 | CHLUM | FA1 | REVISE FOX ROTHSCHILD FINAL FEE APPLICATION | 2.2 | $946.00 |
| 05/29/2025 | NOLL | FA1 | REVIEW AND REVISE FOX FINAL FEE APPLICATION. | 0.3 | $298.50 |
| 05/29/2025 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING REVISIONS TO FOX FINAL FEE APPLICATION. | 0.6 | $597.00 |
| 05/30/2025 | CHLUM | FA1 | REVISE FOX FINAL FEE APPLICATION | 0.9 | $387.00 |
| 05/30/2025 | CHLUM | FA1 | REVIEW EMAIL FROM A. NOLL RE REVISION TO FOX FINAL FEE APPLICATION | 0.1 | $43.00 |
| 05/30/2025 | NOLL | FA1 | REVIEW CONFIRMED PLAN AND SEND EMAIL TO P. CHLUM REGARDING REVISIONS TO FOX FINAL FEE APPLICATION. | 0.1 | $99.50 |
| 06/03/2025 | CHLUM | FA1 | REVISE FOX FINAL FEE APPLICATION | 1.0 | $430.00 |
| 06/03/2025 | CHLUM | FA1 | REVIEW AND REVISE MAY FEE STATEMENT FOR GENERAL COMPLIANCE WITH THE US TRUSTEE GUIDELINES | 0.5 | $215.00 |
| 06/11/2025 | CHLUM | FA1 | CONFERENCE WITH A. NOLL RE REVISIONS TO FOX FINAL FEE APPLICATION | 0.3 | $129.00 |
| 06/11/2025 | CHLUM | FA1 | REVIEW AND REVISE FOX FINAL FEE APPLICATION | 0.8 | $344.00 |
| 06/11/2025 | NOLL | FA1 | REVIEW AND REVISE FINAL FEE APPLICATION. | 0.4 | $398.00 |
| 06/11/2025 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING FINAL FEE APPLICATION. | 0.3 | $298.50 |
| 06/12/2025 | CHLUM | FA1 | DRAFT DECLARATION OF AXELROD IN SUPPORT OF FINAL FEE APPLICATION | 0.5 | $215.00 |
| 06/17/2025 | AXELROD | FA1 | REVIEW FINAL FEE APPLICATION FOR FOX | 0.4 | $462.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ROTHSCHILD | | |
| 06/17/2025 | CHLUM | FA1 | REVIEW AND REVISE AYALA DECLARATION IN SUPPORT OF FOX FEE APPLICATION | 0.2 | $86.00 |
| 06/17/2025 | CHLUM | FA1 | REVIEW AND REVISE FOX FINAL FEE APPLICATION | 0.2 | $86.00 |
| 06/17/2025 | CHLUM | FA1 | REVIEW EMAIL FROM A. NOLL RE REVISIONS NEEDED TO FOX FINAL FEE APPLICATION, AYALA DECLARATION | 0.1 | $43.00 |
| 06/17/2025 | CHLUM | FA1 | DRAFT DECLARATION OF AYALA IN SUPPORT OF FOX FINAL FEE APPLICATION | 0.5 | $215.00 |
| 06/17/2025 | NOLL | FA1 | REVIEW AND REVISE AYALA DECLARATION AND FOX FEE APPLICATION; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $298.50 |
| 06/18/2025 | NOLL | FA1 | REVIEW REVISED FOX FINAL FEE APPLICATION AND AYALA DECLARATION; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.2 | $199.00 |
| 06/25/2025 | CHLUM | FA1 | EXCHANGE EMAILS WITH D. AYALA REGARDING APPROVAL OF FOX FINAL FEE APPLICATION | 0.2 | $86.00 |
| 07/02/2025 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT FOX SECOND INTERIM AND FINAL FEE APPLICATION, DECLARATION OF AXELROD; DECLARATION OF RHODES AND NOTICE OF HEARING | 1.4 | $602.00 |
| 07/02/2025 | CHLUM | FA1 | PREPARE NOTICE OF HEARING ON FOX SECOND INTERIM AND FINAL FEE APPLICATION | 0.2 | $86.00 |
| 07/02/2025 | CHLUM | FA1 | FINALIZE EXHIBITS AND SCHEDULES TO FOX SECOND INTERIM AND FINAL FEE APPLICATION | 1.4 | $602.00 |
| 07/02/2025 | CHLUM | FA1 | PREPARE CUSTOMARY AND COMPARABLE EXHIBIT FOR FOX SECOND INTERIM AND FINAL FEE APPLICATION | 0.4 | $172.00 |
| 07/02/2025 | CHLUM | FA1 | PREPARE COVER SHEET FOR FOX SECOND INTERIM AND FINAL FEE APPLICATION | 0.2 | $86.00 |
| 07/07/2025 | CHLUM | FA1 | PREPARE EMAIL TO J. DAY FORWARDING REQUESTED LEDES FILE FOR SECOND INTERIM FEE APPLICATION | 0.1 | $43.00 |
| 07/07/2025 | CHLUM | FA1 | COORDINATE PREPARATION OF LEDES FILE FOR SECOND | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INTERIM FEE APPLICATION | | |
| 07/07/2025 | CHLUM | FA1 | REVIEW EMAIL FROM J. DAY RE REQUEST FOR LEDES FILE FOR SECOND INTERIM FEE APPLICATION | 0.1 | $43.00 |
| 07/17/2025 | CHLUM | FA1 | REVIEW EMAIL REQUEST FROM C. CARLYON REGARDING CONTINUATION OF HEARING ON FOX FINAL FEE APPLICATION UNTIL AFTER MCALARY SETTLEMENT | 0.2 | $86.00 |
| 07/22/2025 | AXELROD | FA1 | APPROVE NOH RE FOX FEE APPLICATION. | 0.1 | $115.50 |
| 07/22/2025 | CHLUM | FA1 | EXCHANGE EMAILS WITH B. AXELROD REGARDING CONTINUED HEARING ON FOX SECOND INTERIM FEE APPLICATION | 0.2 | $86.00 |
| 07/22/2025 | CHLUM | FA1 | DRAFT NOTICE OF CONTINUED HEARING ON FOX SECOND INTERIM FEE APPLICATION WITH CERTIFICATE OF SERVICE | 0.3 | $129.00 |
| 07/22/2025 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT NOTICE OF CONTINUED HEARING ON FOX SECOND INTERIM FEE APPLICATION; REVISE KEY DATES | 0.2 | $86.00 |
| 07/24/2025 | AXELROD | FA1 | REVIEW EMAIL FROM K. CARON ACCEPTING VOLUNTARY REDUCTION ON FEE APPLICATION PROPOSED BY US TRUSTEE. | 0.1 | $115.50 |
| 09/03/2025 | CHLUM | FA1 | REVIEW MULTIPLE EMAIL EXCHANGES WITH CARLYON CICA REGARDING CONTINUATION OF HEARING ON FOX'S FINAL FEE APPLICATION | 0.2 | $86.00 |
| 09/03/2025 | CHLUM | FA1 | REVIEW EMAIL FROM C. ROBERTSON ATTACHING CONTINUED NOTICE OF HEARING | 0.1 | $43.00 |
| 09/03/2025 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT NOTICE OF CONTINUED HEARING ON FOX'S FINAL FEE APPLICATION | 0.2 | $86.00 |
| 09/03/2025 | CHLUM | FA1 | REVISE NOTICE OF CONTINUED HEARING ON FOX'S FINAL FEE APPLICATION | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | **SUBTOTAL TASK: FA1** | **46.2** | **$22,972.50** |

**TASK: FA2**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/2025 | SUTEHALL | FA2 | TELECONFERENCE W/ JOE RUCCI RE: FEE APPLICATION ISSUE (.1); EMAIL BANKRUPTCY TEAM RE: SAME (.2) | 0.3 | $232.50 |
| 05/19/2025 | SUTEHALL | FA2 | EVALUATE RESPONSE FROM J. MCPHERSON RE: INQUIRY FROM CANADIAN COUNSEL CONCERNING FEE APPLICATION LANGUAGE; EMAIL J. RUCCI RE: SAME | 0.2 | $155.00 |
| 05/22/2025 | CHLUM | FA2 | REVIEW EMAIL FROM J. RUCCI INCLUDING ATTACHED DRAFTS OF CONWAY BATER SECOND INTERIM FEE APPLICATION WITH SUPPORTING DOCUMENTS; CATALOG SAME | 0.2 | $86.00 |
| 05/22/2025 | NOLL | FA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING CONWAY BAXTER FINAL FEE APPLICATION. | 0.2 | $199.00 |
| 05/27/2025 | CHLUM | FA2 | PREPARE EMAIL TO A. NOLL FORWARDING REVISED SECOND INTERIM FEE APPLICATION OF CONWAY BAXTER | 0.1 | $43.00 |
| 05/27/2025 | CHLUM | FA2 | REVIEW AND REVISE CONWAY BAXTER SECOND INTERIM FEE APPLICATION AND PROPOSED ORDER | 0.5 | $215.00 |
| 05/27/2025 | CHLUM | FA2 | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS NEEDED TO CONWAY BAXTER SECOND INTERIM FEE APPLICATION | 0.2 | $86.00 |
| 05/27/2025 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING REVISIONS TO CONWAY BAXTER SECOND INTERIM FEE APPLICATION. | 0.1 | $99.50 |
| 05/27/2025 | NOLL | FA2 | SEND EMAIL TO J. RUCCI REGARDING REVISIONS TO CONWAY BAXTER SECOND INTERIM FEE APPLICATION AND QUESTIONS TO CARON DECLARATION. | 0.1 | $99.50 |
| 05/27/2025 | NOLL | FA2 | CALL WITH P. CHLUM REGARDING REVISIONS TO CONWAY BAXTER SECOND INTERIM FEE APPLICATION. | 0.1 | $99.50 |
| 05/27/2025 | NOLL | FA2 | REVIEW AND REVISE CONWAY BAXTER SECOND INTERIM FEE APPLICATION | 1.1 | $1,094.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND CARON DECLARATION. | | |
| 05/29/2025 | NOLL | FA2 | CALL WITH J. RUCCI REGARDING REVISIONS TO CONWAY BAXTER SECOND INTERIM FEE APPLICATION. | 0.3 | $298.50 |
| 06/04/2025 | CHLUM | FA2 | REVIEW EMAIL FROM A. NOLL REGARDING CONWAY FEE APPLICATION AND ORDER | 0.1 | $43.00 |
| 06/05/2025 | NOLL | FA2 | REVIEW FEE APPLICATIONS AND FEE STATEMENTS FILED SINCE 1/1/25; FORWARD IN EMAIL TO J. HALL REGARDING UPDATING MOR. | 0.3 | $298.50 |
| 06/19/2025 | NOLL | FA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING CONWAY BAXTER SECOND INTERIM FEE APPLICATION. | 0.1 | $99.50 |
| 06/23/2025 | NOLL | FA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING COMMENTS TO CONWAY BAXTER SECOND INTERIM FEE APPLICATION. | 0.1 | $99.50 |
| 06/23/2025 | NOLL | FA2 | REVIEW AND REVISE CONWAY BAXTER SECOND INTERIM FEE APPLICATION. | 0.3 | $298.50 |
| 06/24/2025 | NOLL | FA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING EXHIBIT TO CARON DECLARATION. | 0.1 | $99.50 |
| 06/24/2025 | NOLL | FA2 | CALL WITH P. CHLUM REGARDING FINALIZING CONWAY BAXTER SECOND INTERIM FEE APPLICATION. | 0.1 | $99.50 |
| 06/24/2025 | NOLL | FA2 | EXCHANGE EMAILS WITH J. RUCCI REGARDING UPDATED CONWAY BAXTER SECOND INTERIM FEE APPLICATION; FORWARD TO P. CHLUM. | 0.1 | $99.50 |
| 06/24/2025 | NOLL | FA2 | SEND MULTIPLE EMAILS TO P. CHLUM REGARDING FINALIZING CONWAY BAXTER SECOND INTERIM FEE APPLICATION AND DECLARATIONS. | 0.1 | $99.50 |
| 06/25/2025 | CHLUM | FA2 | DRAFT NOTICE OF HEARING OF SECOND INTERIM FEE APPLICATION OF CONWAY BAXTER WILSON | 0.4 | $172.00 |
| 06/25/2025 | CHLUM | FA2 | REVIEW AND FINALIZE CONWAY SECOND INTERIM FEE APPLICATION AND SUPPORTING DECLARATIONS | 0.5 | $215.00 |
| 06/25/2025 | CHLUM | FA2 | PREPARE EMAIL TO J. RUCCI AND D. AYALA FORWARDING CONWAY'S SECOND INTERIM FEE APPLICATION FOR | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REIVEW AND FILING APPROVAL | | |
| 06/25/2025 | NOLL | FA2 | REVIEW REVISED CONWAY BAXTER SECOND INTERIM FEE APPLICATION AND DECLARATIONS; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.2 | $199.00 |
| 06/26/2025 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT SECOND INTERIM FEE APPLICATION OF CONWAY BAXTER WILSON, DECLARATION OF CARON, DECLARATION OF AYALA AND NOTICE OF HEARING | 0.5 | $215.00 |
| 06/26/2025 | CHLUM | FA2 | REVIEW EMAIL FROM J. RUCCI REGARDING CONWAY SECOND INTERIM FEE APPLICATION | 0.1 | $43.00 |
| 06/26/2025 | NOLL | FA2 | REVIEW CORRESPONDENCE FROM J. RUCCI AND D. AYALA AUTHORIZING FILING OF CONWAY BAXTER SECOND INTERIM FEE APPLICATION AND SUPPORTING DECLARATIONS. | 0.1 | $99.50 |
| 06/27/2025 | CHLUM | FA2 | REVIEW FTI MONTHLY FEE STATEMENT FOR MAY | 0.1 | $43.00 |
| 06/27/2025 | CHLUM | FA2 | WORK ON SUBMISSION TO CHAMBERS OF COURTESY COPIES OF CONWAY BAXTER WILSON'S INTERIM FEE APPLICATION AND SUPPORTING PLEADINGS | 0.2 | $86.00 |
| 07/17/2025 | AXELROD | FA2 | REVIEW AND RESPOND TO C. CARLYON REQUEST TO CONTINUE FEE APPLICATION HEARING. | 0.2 | $231.00 |
| 07/22/2025 | CHLUM | FA2 | REVIEW CERTIFICATE OF NO OBJECTION REGARDING FTI CONSULTING, INC.'S MONTHLY FEE STATEMENT FOR MAY | 0.1 | $43.00 |
| 07/24/2025 | CHLUM | FA2 | REVIEW EMAIL FROM K. CARON REGARDING VOLUNTARY REDUCTION IN FEES ON PENDING FEE APPLICATION PURSUANT TO TRUSTEE'S REQUEST | 0.1 | $43.00 |
| 08/06/2025 | CHLUM | FA2 | FINALIZE AND LODGE WITH THE COURT ORDER ON CONWAY BAXTER SECOND INTERIM FEE APPLICATION | 0.2 | $86.00 |
| 08/06/2025 | CHLUM | FA2 | REVIEW EMAIL FROM J. DAY APPROVING ORDER WITH MINOR REVISIONS; REVISE ORDER | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/2025 | CHLUM | FA2 | PREPARE EMAIL TO J. DAY FORWARDING ORDER ON CONWAY BAXTER FEE APPLICATION FOR REVIEW | 0.1 | $43.00 |
| 08/06/2025 | CHLUM | FA2 | EXCHANGE EMAILS WITH K. CARON REGARDING CONWAY BAXTER FEE ORDER | 0.1 | $43.00 |
| 08/06/2025 | CHLUM | FA2 | PREPARE AND FILE WITH THE COURT CERTIFICATE OF SERVICE OF CONWAY BAXTER FEE APPLICATION AND RELATED PLEADINGS | 0.2 | $86.00 |
| 08/06/2025 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM K. CARON REGARDING 9:30 HEARING | 0.1 | $43.00 |
| 08/06/2025 | CHLUM | FA2 | REVIEW EMAIL FROM A. NOLL RE REVISIONS TO ORDER ON CONWAY BAXTER FEE APPLICATION | 0.1 | $43.00 |
| 08/06/2025 | CHLUM | FA2 | PREPARE REVISED ORDER ON CONWAY BAXTER SECOND INTERIM FEE APPLICATION | 0.2 | $86.00 |
| 08/06/2025 | NOLL | FA2 | REVIEW AND REVISE DRAFT ORDER APPROVING CONWAY BAXTER SECOND INTERIM FEE APPLICATION; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $298.50 |
| 09/25/2025 | CHLUM | FA2 | REVIEW COURT'S ORDER GRANTING SEWARD KISSEL FEE APPLICATION | 0.1 | $43.00 |
| | | | **SUBTOTAL TASK: FA2** | **9.0** | **$6,278.00** |

**TASK: MR**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/2025 | HOWELL | MR | DRAFT STATUS UPDATE FOR LITIGATION SUBJECT TO STAY. | 0.3 | $220.50 |
| 10/08/2025 | HOWELL | MR | DRAFT STATUS REPORT IN WESTERN DISTRICT OF MISSOURI LITIGATION. | 0.5 | $367.50 |
| | | | **SUBTOTAL TASK: MR** | **0.8** | **$588.00** |

**TASK: PC**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/2025 | CHLUM | PC | REVIEW GENESIS MOTION FOR PERMISSION TO FILE CONFESSIONS OF JUDGMENT AND SUPPORTING PLEADINGS; REVISE KEY DATES | 0.2 | $86.00 |
| 06/09/2025 | AXELROD | PC | CALL WITH R. WESTERMAN RE ADMIN CLAIM CONTINUANCE | 0.2 | $231.00 |
| 06/09/2025 | CHLUM | PC | REVIEW EMAIL FROM R. WESTERMANN REGARDING | 0.1 | $43.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTINUATION OF HEARING ON BRINKS ADMIN CLAIM MOTION | | |
| 06/09/2025 | CHLUM | PC | EXCHANGE EMAILS WITH C. SHIM REGARDING CONTINUATION OF JUNE 23 BRINKS HEARING UNTIL SEPTEMBER 25 OR AFTER | 0.2 | $86.00 |
| 06/11/2025 | CHLUM | PC | REVIEW EMAIL FROM R. WESTERMANN RE CONTINUED HEARING ON BRINKS ADMIN MOTION | 0.1 | $43.00 |
| 06/18/2025 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM M. TUCKER RE ADMIN CLAIMS BAR DATE | 0.2 | $86.00 |
| 06/20/2025 | AXELROD | PC | REVIEW AND APPROVE STATUS REPORT - CENNOX | 0.1 | $115.50 |
| 06/20/2025 | CHLUM | PC | REVIEW ORDER GRANTING MOTION TO APPROVE COMPROMISE | 0.1 | $43.00 |
| 06/24/2025 | MCPHERSON | PC | REVIEW SERIES OF EMAILS REGARDING TRANGISTICS, MOTION FOR ADMIN CLAIM AND ORDER REGARDING SAME AND RESPOND TO EMAIL FROM R. HALEVY | 0.9 | $720.00 |
| 08/19/2025 | AXELROD | PC | RESPOND TO EMAIL FROM M. TUCKER RE CRITICAL VENDOR ORDER RE LOOMIS PREFERENCE | 0.2 | $231.00 |
| 08/19/2025 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM M. TUCKER RE CRITICAL VENDOR ORDER AND PAYMENTS | 0.2 | $86.00 |
| 08/25/2025 | CHLUM | PC | REVIEW EMAIL FROM T. JAMES REGARDING CV PAYMENTS | 0.1 | $43.00 |
| 08/25/2025 | CHLUM | PC | REVIEW EMAIL FROM G. NYE REGARDING CV PAYMENTS AND LIMITS | 0.1 | $43.00 |
| 08/25/2025 | CHLUM | PC | REVIEW EMAIL FROM T. JAMES RE CV PAYMENT AMOUNTS | 0.1 | $43.00 |
| 09/02/2025 | CHLUM | PC | REVIEW EMAIL FROM GARRETT NYE RE CV PAYMENTS | 0.1 | $43.00 |
| 09/04/2025 | CHLUM | PC | REVIEW EMAIL FROM B. FALABELLA REGARDING STATUS OF BRINK'S CLAIM MOTION | 0.1 | $43.00 |
| 09/05/2025 | CHLUM | PC | REVIEW EMAIL FROM A. EGHBALI RE FOLLOW UP WITH IRS. REVISE KEY DATES | 0.1 | $43.00 |
| 09/08/2025 | CHLUM | PC | EXCHANGE EMAILS WITH C. SHIM RE CONTINUATION OF | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARING ON BRINK'S MOTION | | |
| 09/08/2025 | CHLUM | PC | REVIEW EMAIL FROM B. FALABELLA RE CONTINUATION OF BRINKS HEARING | 0.1 | $43.00 |
| 09/12/2025 | CHLUM | PC | REVIEW EMAIL FROM G. NYE REGARDING CV PAYMENTS | 0.1 | $43.00 |
| 09/16/2025 | CHLUM | PC | EXCHANGE EMAILS WITH B. FALABELLA REGARDING STATUS OF STIPULATION TO CONTINUE HEARING ON BRINK'S MOTION | 0.2 | $86.00 |
| 09/18/2025 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM K. BENDER REGARDING STATUS OF STIPULATION TO CONTINUE HEARING ON BRINK'S MOTION. | 0.2 | $86.00 |
| 09/19/2025 | CHLUM | PC | EXCHANGE EMAILS WITH B. FALABELLA REGARDING FILED STIPULATION TO CONTINUE HEARING ON BRINK'S MOTION | 0.2 | $86.00 |
| 09/19/2025 | CHLUM | PC | FINALIZE TO CONFORM TO NV LOCAL RULES; FINALIZE AND FILE STIPULATION TO CONTINUE HEARING ON BRINK'S MOTION AND LODGE ORDER GRANTING STIPULATION | 0.5 | $215.00 |
| 09/22/2025 | CHLUM | PC | REVIEW THE COURT'S ORDER APPROVING STIPULATION TO CONTINUE BRINK'S HEARING; PREPARE EMAIL TO K. BENDER REGARDING SAME | 0.2 | $86.00 |
| | | | **SUBTOTAL TASK: PC** | **4.8** | **$2,759.50** |
| **TASK: PL** | | | | | |
| 09/18/2025 | CHLUM | PL | REVIEW EMAIL FROM C. ROBERTSON REGARDING STIPULATION TO AMEND PLAN CONFIRMATION ORDER | 0.1 | $43.00 |
| 09/18/2025 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM D. CICA RE STAND DOWN ON STIPLATION TO AMEND CONFIRMATION ORDER UNTIL SETTLEMENT COMPLETE. | 0.2 | $86.00 |
| | | | **SUBTOTAL TASK: PL** | **0.3** | **$129.00** |
| **TASK: TR** | | | | | |
| 05/27/2025 | CHLUM | TR | REVIEW EMAIL FROM A. WONGVASINKUL REGARDING DELINQUENT MOR'S; REVIEW | 0.2 | $86.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOLLOW UP WITH CLIENT | | |
| 05/28/2025 | CHLUM | TR | REVIEW AND RESPOND TO EMAIL FROM J. HALL REGARDING OUTSTANDING MORS AND PROFESSIONAL FEES NEEDED | 0.2 | $86.00 |
| 06/03/2025 | CHLUM | TR | REVIEW EMAIL FROM T. JAMES REGARDING MORS | 0.1 | $43.00 |
| 06/03/2025 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT MONTHLY OPERATING REPORT FOR MARCH 2025 | 0.2 | $86.00 |
| 06/03/2025 | CHLUM | TR | REVIEW AND REDACT BANK STATEMENTS FOR MONTHLY OPERATING REPORTS | 0.4 | $172.00 |
| 06/03/2025 | CHLUM | TR | EXCHANGE EMAILS WITH J. HALL REGARDING MONTHLY OPERATING REPORTS | 0.2 | $86.00 |
| 06/04/2025 | CHLUM | TR | REVIEW CASE DOCKET; PULL ALL FEE STATEMENTS AND APPLICATIONS FOR FEE FROM JAN. 1 2025 THROUGH CURRENT; PREPARE EMAIL TO A. NOLL FORWARDING SAME | 0.4 | $172.00 |
| 06/04/2025 | NOLL | TR | EXCHANGE EMAILS WITH J. HALL REGARDING ERRORS IN MORS. | 0.2 | $199.00 |
| 06/04/2025 | NOLL | TR | SEND EMAIL TO B. AXELROD REGARDING MOR ERRORS. | 0.1 | $99.50 |
| 06/04/2025 | NOLL | TR | CALL WITH J. HALL AND T. JAMES REGARDING MARCH 2025 MOR. | 0.5 | $497.50 |
| 06/10/2025 | CHLUM | TR | REVIEW EMAIL EXCHANGES WITH J. HALL REGARDING AMENDMENTS TO MARCH MOR | 0.2 | $86.00 |
| 06/10/2025 | NOLL | TR | CALL WITH J. HALL REGARDING REVISIONS TO MOR FOR MARCH 2025. | 0.8 | $796.00 |
| 06/10/2025 | NOLL | TR | SEND EMAIL TO J. HALL REGARDING AMOUNT PAID TO CONWAY BAXTER. | 0.1 | $99.50 |
| 06/11/2025 | CHLUM | TR | REVIEW EMAIL FROM J. HALL REGARDING MARCH MOR | 0.1 | $43.00 |
| 06/11/2025 | NOLL | TR | REVIEW REVISED MOR, EXCHANGE EMAILS WITH J. HALL REGARDING SAME. | 0.3 | $298.50 |
| 06/11/2025 | NOLL | TR | REVIEW REVISED MOR, EXCHANGE EMAILS WITH J. HALL REGARDING SAME. | 0.4 | $398.00 |
| 06/12/2025 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT AMENDED OPERATING REPORT FOR | 0.3 | $129.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MARCH | | |
| 06/12/2025 | CHLUM | TR | REVIEW EMAIL FROM J. HALL FORWARDING REVISED MOR FOR MARCH | 0.1 | $43.00 |
| 06/12/2025 | NOLL | TR | REVIEW UPDATED MARCH 2025 MOR; FORWARD TO P. CHLUM WITH BANK STATEMENTS FOR FILING. | 0.2 | $199.00 |
| 07/21/2025 | AXELROD | TR | FOLLOW UP WITH J. HALL ON MORS. | 0.1 | $115.50 |
| 07/21/2025 | AXELROD | TR | REVIEW EMAIL FROM US TRUSTEE ON DELINQUENT MORS. | 0.1 | $115.50 |
| 07/23/2025 | NOLL | TR | EXCHANGE MULTIPLE EMAILS WITH J. HALL AND P. CHLUM REGARDING PROFESSIONAL FEES APPROVED DURING APRIL - JUNE 2025 FOR INCLUSION IN MORS. | 0.2 | $199.00 |
| 07/23/2025 | NOLL | TR | CALL WITH P. CHLUM REGARDING PROFESSIONAL FEES APPROVED DURING APRIL - JUNE 2025 FOR INCLUSION IN MORS. | 0.3 | $298.50 |
| 07/28/2025 | CHLUM | TR | REVIEW EMAIL FROM A. NOLL REGARDING APRIL THROUGH JUNE MORS; REVIEW AND DOWNLOAD ZIP FILES FROM J. HALL | 0.5 | $215.00 |
| 07/28/2025 | NOLL | TR | REVIEW APRIL-JUNE 2025 MORS; SEND EMAIL TO J. HALL REGARDING SAME. | 0.3 | $298.50 |
| 07/28/2025 | NOLL | TR | CALL WITH J. HALL REGARDING MORS. | 0.1 | $99.50 |
| 07/29/2025 | CHLUM | TR | REVIEW EMAIL FROM A. NOLL; PULL AND FORWARD ALL PROFESSIONAL FEE ORDER WITH AMOUNTS FOR POTENTIAL AMENDMENTS TO MORS | 0.5 | $215.00 |
| 07/29/2025 | NOLL | TR | SEND EMAIL TO J. HALL REGARDING UPDATING MORS WITH TOTAL AMOUNTS OF PROFESSIONAL FEES AWARDED. | 0.1 | $99.50 |
| 07/29/2025 | NOLL | TR | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING TOTAL PROFESSIONAL FEES AWARDED FOR INCLUSION IN MORS. | 0.2 | $199.00 |
| 07/29/2025 | NOLL | TR | REVIEW MORS FOR APRIL-JUNE 2025. | 0.2 | $199.00 |
| 07/29/2025 | NOLL | TR | CALL WITH J. HALL | 0.2 | $199.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING MORS FOR APRIL-JUNE 2025. | | |
| 07/31/2025 | NOLL | TR | CALL WITH J. HALL REGARDING INCLUDING PROFESSIONAL FEES IN MORS FOR APRIL-JUNE 2025. | 0.2 | $199.00 |
| 08/04/2025 | CHLUM | TR | REVIEW AND REDACT BANK STATEMENTS; FINALIZE AND FILE MOR FOR APRIL 2025 | 0.5 | $215.00 |
| 08/04/2025 | CHLUM | TR | REVIEW EMAIL FROM A. NOLL REGARDING FINALIZING MORS | 0.1 | $43.00 |
| 08/04/2025 | CHLUM | TR | REVIEW MULTIPLE EMAILS FROM J. HALL REGARDING MORS FOR APRIL, MAY AND JUNE | 0.3 | $129.00 |
| 08/04/2025 | CHLUM | TR | REVIEW AND REDACT BANK STATEMENTS; FINALIZE AND FILE MOR FOR MAY 2025 | 0.5 | $215.00 |
| 08/04/2025 | CHLUM | TR | REVIEW AND REDACT BANK STATEMENTS; FINALIZE AND FILE MOR FOR JUNE 2025 | 0.5 | $215.00 |
| 08/04/2025 | NOLL | TR | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING REVISED MORS FOR APRIL-JUNE 2025. | 0.1 | $99.50 |
| 08/04/2025 | NOLL | TR | CALL WITH J. HALL REGARDING REVISED MORS FOR APRIL-JUNE 2025. | 0.1 | $99.50 |
| 08/04/2025 | NOLL | TR | REVIEW REVISED MORS FOR APRIL-JUNE 2025. | 0.2 | $199.00 |
| | | | **SUBTOTAL TASK: TR** | **10.3** | **$7,286.00** |
| | | | **TOTAL** | **131.7** | **$88,414.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 0.7 | $696.50 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 48.0 | $36,525.00 |
| BO | BUSINESS OPERATIONS | 0.2 | $231.00 |
| CA | CASE ADMINISTRATION | 3.2 | $1,796.50 |
| CH | COURT HEARINGS | 7.8 | $9,009.00 |
| CI | CREDITOR INQUIRIES | 0.4 | $143.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 46.2 | $22,972.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 9.0 | $6,278.00 |
| MR | STAY RELIEF MATTERS | 0.8 | $588.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 4.8 | $2,759.50 |
| PL | PLAN | 0.3 | $129.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 10.3 | $7,286.00 |

| Task | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| | | **TOTAL** | **131.7** | **$88,414.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| A. NOLL | 15.2 | $995.00 | $15,124.00 |
| P. M. CHLUM | 71.6 | $430.00 | $30,788.00 |
| K. M. SUTEHALL | 7.6 | $775.00 | $5,890.00 |
| BRETT AXELROD B. A. | 28.1 | $1,155.00 | $32,455.50 |
| J.E. MCPHERSON | 0.9 | $800.00 | $720.00 |
| M. LEE | 0.3 | $1,055.00 | $316.50 |
| K. A. SENESE | 3.2 | $435.00 | $1,392.00 |
| N.H. HOWELL | 0.8 | $735.00 | $588.00 |
| A. HOSEY | 4.0 | $285.00 | $1,140.00 |
| **TOTAL** | **131.7** | | **$88,414.00** |

TOTAL PROFESSIONAL SERVICES        $88,414.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 03/31/2020 | MEALS WELLS FARGO CREDIT CARD - Breakfast meeting with Cash Cloud | $48.90 |
| 03/31/2020 | Reversal from Void Check Number: 739714 Bank ID: 12 Voucher ID: 1129454 Vendor: WELLS FARGO CREDIT CARD MEALS WELLS FARGO CREDIT CARD - Breakfast meeting with Cash Cloud | $(48.90) |
| 04/11/2020 | MEALS WELLS FARGO CREDIT CARD - Meeting with Zach Williams | $112.99 |
| 04/11/2020 | Reversal from Void Check Number: 739714 Bank ID: 12 Voucher ID: 1129454 Vendor: WELLS FARGO CREDIT CARD MEALS WELLS FARGO CREDIT CARD - Meeting with Zach Williams | $(112.99) |
| 05/01/2025 | WEST PAYMENT CENTER - 205 | $8.34 |
| 05/01/2025 | WEST PAYMENT CENTER - 205 | $11.12 |
| 05/13/2025 | SENECA HOLDINGS LLC DBA HOLO DISCOVERY - DEPOSITION/TRANSCRIPT-COPY FLASH DRIVE & DATA TRANSFER PROJECT NO. 37637 | $65.03 |
| 05/16/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - APRIL 2025 | $634.68 |
| 05/16/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - APRIL 2025 | $15.15 |
| 06/11/2025 | REPROGRAPHICS - COLOR | $3.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 06/24/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - MAY 2025 | $634.68 |
| 06/24/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS - MAY 2025 | $15.15 |
| 06/27/2025 | REPROGRAPHICS - BLACK/WHITE | $15.80 |
| 07/02/2025 | REPROGRAPHICS - BLACK/WHITE | $72.60 |
| 07/02/2025 | REPROGRAPHICS - BLACK/WHITE | $5.40 |
| 07/21/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JUNE 2025 | $634.68 |
| 07/21/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JUNE 2025 | $15.15 |
| 08/26/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JULY 2025 | $15.15 |
| 08/26/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JULY 2025 | $634.68 |
| 08/29/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS AUG 2025 | $15.15 |
| 08/29/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS AUG 2025 | $634.68 |
| 09/30/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS SEPT 2025 | $15.15 |
| 09/30/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS SEPT 2025 | $634.68 |
| 10/15/2025 | WELLS FARGO CREDIT CARD - Pacer Charges (3rd quarter) | $0.40 |
| 10/31/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS OCT 2025 | $15.15 |
| 10/31/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS OCT 2025 | $634.68 |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| REPROGRAPHICS - BLACK/WHITE | $93.80 |
| COURT FILINGS | $0.40 |
| ETECH RELATIVITY COSTS | $4,548.81 |

| Description | Amount |
|---|---|
| MEALS | $(0.00) |
| DEPOSITION/TRANSCRIPT | $65.03 |
| WESTLAW, RESEARCH | $19.46 |
| REPROGRAPHICS - COLOR | $3.00 |

| | |
|---|---|
| TOTAL EXPENSES | <u>$4,730.50</u> |
| TOTAL AMOUNT OF THIS INVOICE | $93,144.50 |