BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
nkoffroth@foxrothschild.com
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>Debtor. | Case No. BK-23-10423-mkn<br><br>Chapter 11<br><br>**FOX ROTHSCHILD LLP'S OMNIBUS MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIODS FROM DECEMBER 1, 2025 THROUGH SEPTEMBER 30, 2026** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Omnibus Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from December 1, 2025, through September 30, 2026* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

In support of this Statement, Fox respectfully represents as follows:

1. Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing December 1, 2025, through September 30, 2026 (the "Statement Period").

2. Fox seeks allowance and payment of interim compensation for fees in the amount of $98,936.80, representing 80% of the $123,671.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $5,516.19, representing 100% of the expenses incurred during the Statement Period, for a total award of $104,452.99 for the Statement Period.

3. Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4. Attached hereto as **Exhibit B** is a task code summary.

5. Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6. On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

i. Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

ii. Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

iii. United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

iv. Seward & Kissel, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v. Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi. Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii. Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7. Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8. If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9. If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Fee Application.

10. Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses. At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11. Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 13th day of October 2026.

**FOX ROTHSCHILD LLP**

By: *s/Brett A. Axelrod*
BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

December 1, 2025, through September 30, 2026

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $1,240.00 | 34.8 | $43,152.00 |
| Brett A. Axelrod – Partner | $1,155.00 | 16.1 | $18,595.50 |
| John D. Penn – Partner | $1,595.00 | 0.2 | $319.00 |
| Michael A. Sweet – Partner | $1,200.00 | 8.0 | $9,600.00 |
| E. Levin – Partner | $950.00 | 0.3 | $285.00 |
| Jeanette McPherson – Partner | $875.00 | 0.5 | $437.50 |
| Nikki Howell – Partner | $805.00 | 1.2 | $966.00 |
| Deanna Forbush – Partner | $670.00 | 1.7 | $1,139.00 |
| Audrey Noll – Counsel | $1,075.00 | 3.2 | $3,440.00 |
| Audrey Noll – Counsel | $995.00 | 3.4 | $3,383.00 |
| Jessica E. Brown – Associate | $655.00 | 15.1 | $9,890.50 |
| Kelsey Henderson – Associate | $405.00 | 5.9 | $2,389.50 |
| **Subtotal** | | **90.4** | **$93,597.00** |
| **Blended Rate (Attorneys only)** | **$1,035.36** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Senior Paralegal | $465.00 | 39.0 | $18,135.00 |
| Patricia M. Chlum – Senior Paralegal | $430.00 | 15.0 | $6,450.00 |
| Deborah Andreacchi – Paralegal | $400.00 | 6.8 | $2,720.00 |
| Angela Hosey – Paralegal | $310.00 | 6.9 | $2,139.00 |
| Teresa M. Bowen – E-Discovery | $420.00 | 1.5 | $630.00 |
| **Subtotal** | | **69.2** | **$30,074.00** |
| **GRAND TOTAL** | | **159.6** | **$123,671.00** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$774.88** | | |

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|---|---|---|---|
| AA | ASSET ANALYSIS & RECOVERY | 10.3 | $12,017.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 38.9 | $27,447.50 |
| BO | BUSINESS OPERATIONS | 5.8 | $3,748.00 |
| CA | CASE ADMINISTRATION | 28.9 | $25,183.50 |
| CH | COURT HEARINGS | 4.0 | $4,726.50 |
| CI | CREDITOR INQUIRIES | 0.1 | $124.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 10.2 | $12,484.00 |
| EB | EMPLOYEE MATTERS | 7.2 | $3,406.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 5.2 | $2,939.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 16.1 | $8,333.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 0.1 | $43.00 |
| MC | MEETINGS OF CREDITORS | 1.2 | $1,488.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 15.5 | $9,816.50 |
| PL | PLAN | 2.6 | $3,224.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 1.7 | $932.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 11.8 | $7,758.50 |
| | **TOTAL** | **159.6** | **$123,671.00** |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT C

## Detailed Schedule of Time Expended by Professionals and Paraprofessionals and Detailed Schedule of Expenses Incurred

Fox Rothschild

ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV 89135
Tel 215.299.2000 Fax 215.299.2150 www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
DANIEL AYALA
300 S. FOURTH ST. 16TH FLOOR
LAS VEGAS, NV 89101

dayala@ayalalaw.com

| | |
|---|---|
| Invoice Number | ****** |
| Invoice Date | 10/13/26 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE: POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **TASK: AA** | | | | | |
| 11/19/2025 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING MONTHLY AND INTERIM FEE APPLICATIONS. | 0.3 | $298.50 |
| 11/19/2025 | NOLL | AA | REVIEW CORRESPONDENCE FROM J. RUCCI REGARDING INTERPRETATION OF ARBITRATION AWARD. | 0.1 | $99.50 |
| 11/20/2025 | AXELROD | AA | CALL WITH E. LEVIN RE MONETIZATION OF JUDGMENTS | 0.4 | $462.00 |
| 11/20/2025 | LEVIN | AA | CONFERENCE WITH B. AXELROD RE: POTENTIAL LIT FIN OPPORTUNITIES; STRATEGIZE RE: SAME. | 0.3 | $285.00 |
| 11/21/2025 | AXELROD | AA | CALL WITH AYALA ON MCCLARY SURETY STRATEGY | 0.2 | $231.00 |
| 11/21/2025 | AXELROD | AA | REVIEW BITACCESS FINANCIALS | 0.6 | $693.00 |
| 11/21/2025 | AXELROD | AA | FOLLOW UP DISCUSSION WITH E. LEVIN RE MONETIZATION OF JUDGEMENT | 0.3 | $346.50 |
| 11/21/2025 | AXELROD | AA | CALL WITH M. TUCKER ON BITACCESS ABILITY TO PAY JUDGEMENT | 0.4 | $462.00 |
| 11/24/2025 | AXELROD | AA | CALL WITH G. NYE RE MCALARY REQUEST RE | 0.2 | $231.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | SURETY | | |
| 11/25/2025 | AXELROD | AA | CALL WITH E. LEVIN RE JUDGEMENT | 0.8 | $924.00 |
| 11/25/2025 | AXELROD | AA | EMAIL K. CARON RE AWARD SECURITY PER MONETIZATION OF SAME | 0.1 | $115.50 |
| 11/25/2025 | AXELROD | AA | CALL WITH D. CICA RE BITACCESS JUDGEMENT AND WILLINGNESS TO SELL SAME | 0.3 | $346.50 |
| 05/20/2026 | NOLL | AA | REVIEW UST SOLICITATION LETTER FOR CREDITORS COMMITTEE FOR BITACCESS; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $322.50 |
| 06/01/2026 | SWEET | AA | PREPARE FOR AND PARTICIPATE IN BITCOIN DEPOT CREDITORS COMMITTEE MEETING RE RETENTION OF COUNSEL | 6.0 | $7,200.00 |
| | | | **SUBTOTAL TASK: AA** | **10.3** | **$12,017.00** |
| **TASK: AP** | | | | | |
| 11/07/2025 | CHLUM | AP | REVIEW STATUS REPORT REGARDING AVOIDANCE ACTIONS | 0.1 | $43.00 |
| 11/10/2025 | AXELROD | AP | REVIEW STATUS REPORT ON AVOIDANCE ACTIONS | 0.2 | $231.00 |
| 11/10/2025 | CHLUM | AP | REVIEW STATUS REPORT RE AVOIDANCE ACTIONS | 0.1 | $43.00 |
| 11/12/2025 | CHLUM | AP | REVIEW LUX EX PARTE MOTION TO SEAL AND MOTION FOR SANCTIONS | 0.1 | $43.00 |
| 11/13/2025 | CHLUM | AP | REVIEW FIFTH THIRD BANK CASE NOTICE OF ENTRY OF ORDER GRANTING RECEIVER'S MOTION TO (I) APPROVE FINAL REPORT AND (II) FOR ORDER DISCHARGING RECEIVER | 0.2 | $86.00 |
| 11/13/2025 | CHLUM | AP | REVIEW COURT'S MINUTE ORDER RE HEARING ON LUX MOTION FOR SANCTIONS | 0.1 | $43.00 |
| 11/14/2025 | AXELROD | AP | REVIEW BIT ACCESS ARBITRATION AWARD | 0.5 | $577.50 |
| 11/14/2025 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO MCALARY SETTLEMENT SECURITY ACTION | 0.3 | $346.50 |
| 11/14/2025 | CHLUM | AP | REVIEW EMAIL FROM B. AXELROD AND ATTACHED ARBITRATION AWARD; CATALOG SAME | 0.2 | $86.00 |
| 11/17/2025 | AXELROD | AP | REVIEW EMAIL FROM K. CARON RE BITACCESS AWARD AND TIMING | 0.2 | $231.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/17/2025 | AXELROD | AP | REVIEW EMAIL FROM N. WINSLOW RE GENESIS STIPULATION APPROVAL | 0.1 | $115.50 |
| 11/18/2025 | AXELROD | AP | REVIEW MULTIPLE SETTLEMENT AGREEMENTS REFERENCED ACTIONS WITH BLACKSTONE KELLY CORP. MORNINGSTAR EXPRESS ROCHESTER AND LABORS | 0.6 | $693.00 |
| 11/19/2025 | AXELROD | AP | REVIEW LETTER SUBMISSION TO ARBITRATION ON AWARD RE BITACCESS | 0.1 | $115.50 |
| 11/19/2025 | AXELROD | AP | EMAIL EXCHANGE WITH K. CARON AND D. AYALA RE ARBITRATION AWARD - BITACCESS | 0.3 | $346.50 |
| 11/19/2025 | CHLUM | AP | REVIEW EMAIL FROM J. RUCCI AND CORRESPONDENCE RE ARBITRATION AWARD; CATALOG SAME | 0.2 | $86.00 |
| 11/21/2025 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM G. NYE RE MCCLARY SURETY SETTLEMENT PROPOSED COMPROMISE LANGUAGE | 0.3 | $346.50 |
| 11/21/2025 | AXELROD | AP | REVIEW AMENDED ARBITRATION AWARD BITACCESS | 0.6 | $693.00 |
| 11/24/2025 | CHLUM | AP | REVIEW NOTICE OF COMPLETION OF DEPOSITION OF BRANDON MINTZ | 0.1 | $43.00 |
| 11/25/2025 | AXELROD | AP | REVIEW EMAIL FROM G. NYE RE SECURITY ADVERSARY AND RESPOND TO SAME | 0.2 | $231.00 |
| 11/25/2025 | AXELROD | AP | EMAIL C. CARLYON RE AGREMENT TO KEEP AWARD STRICTLY CONFIDENTIAL BITACCESS | 0.1 | $115.50 |
| 11/25/2025 | AXELROD | AP | REVIEW EMAIL FROM J. RUCCI ON CONDITION TO SHARE BITACCESS AWARD WITH MCALARY'S COUNSEL | 0.1 | $115.50 |
| 11/25/2025 | AXELROD | AP | EMAIL EXCHANGE TUCKER AND CARON ON BITACCESS FEES | 0.2 | $231.00 |
| 11/25/2025 | AXELROD | AP | REVIEW BITACCESS 8K RE JUDGEMENT | 0.1 | $115.50 |
| 11/25/2025 | AXELROD | AP | EMAIL EXCHANGE WITH C. CARLYON AND D. CICA RE MSJ IN LUX VENDING BASED ON BITACCESS AWARD | 0.3 | $346.50 |
| 12/03/2025 | AXELROD | AP | REVIEW COURT NOTICE OF RESCHEDULED HEARING ON | 0.2 | $231.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | ELLSWORTH OSC | | |
| 12/03/2025 | AXELROD | AP | REVIEW DRAFT ORDER ON MCCLARY SETTLEMENT | 0.1 | $115.50 |
| 12/04/2025 | CHLUM | AP | REVIEW EMAIL AND ATTACHMENTS FROM JIM HALL RE MORS FOR JULY THROUGH SEPTEMBER | 0.2 | $86.00 |
| 12/04/2025 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM J. HALL RE PROFESSIONAL FEES APPROVED JULY THROUGH SEPTEMBER | 0.2 | $86.00 |
| 12/05/2025 | AXELROD | AP | REVIEW RESPONSE TO LUXE VENDING SPOILATION MOTION | 0.3 | $346.50 |
| 12/05/2025 | CHLUM | AP | REVIEW RESPONSE IN OPPOSITION TO MOTION FOR SANCTIONS | 0.1 | $43.00 |
| 12/08/2025 | AXELROD | AP | REVIEW OPPOSITION TO LUX VENDING MOTION FROM SANCTIONS | 0.2 | $231.00 |
| 12/10/2025 | AXELROD | AP | CALL WITH G. NYE RE 9019 MOTION MCALARY SURETY ACTION | 0.2 | $231.00 |
| 12/11/2025 | AXELROD | AP | CALL WITH G. NYE RE MCALARY PROPOSED CHANGES AND REJECTION OF SAME | 0.2 | $231.00 |
| 12/11/2025 | AXELROD | AP | REVIEW AND RESPOND TO G. NYE ANALYSIS OF LLETGET LAWSUIT AND SETTLEMENT RATE | 0.2 | $231.00 |
| 12/11/2025 | CHLUM | AP | REVIEW LUX VENDING REPLY IN SUPPORT OF MOTION FOR SANCTIONS DUE TO PLAINTIFFS SPOLIATION OF EVIDENCE | 0.1 | $43.00 |
| 12/15/2025 | AXELROD | AP | REVIEW REDLINE OF SETTLEMENT AGREEMENT | 0.3 | $346.50 |
| 12/18/2025 | CHLUM | AP | REVIEW THE COURT'S MINUTE ORDER REGARDING CONTINUATION OF STATUS HEARING; REVISE KEY DATES | 0.1 | $43.00 |
| 12/23/2025 | AXELROD | AP | CONFERENCE CALL WITH JIMMERSON RE LUX VENDING LITIGATION | 0.5 | $577.50 |
| 12/24/2025 | AXELROD | AP | REVIEW LUX VENIDNG REQUEST FOR JUDICIAL NOTICE RE SANCTIONS MOTION | 0.2 | $231.00 |
| 01/20/2026 | CHLUM | AP | REVIEW STATUS REPORT REGARDING AVOIDANCE ACTIONS | 0.1 | $46.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/20/2026 | CHLUM | AP | REVIEW NOTICE OF LUX VENDING STATUS REPORT | 0.1 | $46.50 |
| 01/22/2026 | CHLUM | AP | REVISE STATUS REPORT TO REFLECT ARBITRATION AWARD | 0.3 | $139.50 |
| 01/22/2026 | CHLUM | AP | REVIEW EMAIL FROM N. HOWELL RE STATUS REPORT | 0.1 | $46.50 |
| 01/22/2026 | HOWELL | AP | DRAFT AND FILE STATUS REPORT TO FILE IN WDMO LITIGATION. | 0.3 | $241.50 |
| 02/02/2026 | CHLUM | AP | REVIEW STIPULATION TO CONTINUE STATUS CHECK REGARDING GENESIS GLOBAL HOLDCO, LLC'S MOTION FOR PERMISSION TO FILE CONFESSIONS OF JUDGMENT | 0.1 | $46.50 |
| 02/10/2026 | CHLUM | AP | EXCHANGE EMAILS WITH SPECIAL AGENT M. CHRISTINA RE DOCUMENT REQUESTS | 0.2 | $93.00 |
| 03/09/2026 | AXELROD | AP | CALL WITH D. AYALA REGARDING LITIGATION STATUS | 0.2 | $248.00 |
| 03/10/2026 | CHLUM | AP | REVIEW STATUS REPORT REGARDING AVOIDANCE ACTIONS | 0.2 | $93.00 |
| 03/11/2026 | AXELROD | AP | CALL WITH M. TUCKER REGARDING CANADIAN LITIGATION AND SEND EMAIL TO J. ALL REGARDING NDA | 0.2 | $248.00 |
| 03/12/2026 | AXELROD | AP | REVIEW EMAIL FROM GENESIS REGARDING SETTLEMENT CONFERERNCE AND FORWARD TO D. AYALA | 0.1 | $124.00 |
| 04/14/2026 | CHLUM | AP | REVIEW STATUS REPORT RE AVOIDANCE ACTIONS | 0.1 | $46.50 |
| 04/15/2026 | CHLUM | AP | REVIEW THE COURT'S MINUTE ORDER CONTINUING STATUS HEARING IN LUX VENDING ADVERSARY; REVISE KEY DATES | 0.1 | $46.50 |
| 04/28/2026 | CHLUM | AP | REVIEW EMAIL FROM J. HALL RE FICTICIOUS NAME FILING | 0.1 | $46.50 |
| 05/05/2026 | CHLUM | AP | REVIEW MONTHLY FEE STATEMENT OF FTI | 0.1 | $46.50 |
| 05/06/2026 | AXELROD | AP | REVIEW CROSS MOTIONS FOR SUMMARIES JUDGMENT LUX VENDING | 0.8 | $992.00 |
| 05/13/2026 | CHLUM | AP | REVIEW COURT MINUTE ORDER CONTINUING STATUS HEARING ON LUX VENDING CASE; REVISE KEY DATES | 0.1 | $46.50 |
| 05/13/2026 | CHLUM | AP | REVIEW STATUS REPORT RE | 0.1 | $46.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | AVOIDANCE ACTIONS | | |
| 05/18/2026 | CHLUM | AP | FINALIZE CASH CLOUD'S ANSWER TO GENESIS COMPLAINT | 0.6 | $279.00 |
| 05/18/2026 | CHLUM | AP | REVIEW EMAIL FROM B. AXELROD RE ANSWER TO GENESIS COMPLAINT | 0.1 | $46.50 |
| 05/26/2026 | HOWELL | AP | REVIEW PRIOR STATUS REPORT AND NEW JUDGMENT DEFENDANT BANKRUPTCY, AND DRAFT NEW STATUS REPORT AS REQUIRED BY THE COURT. | 0.4 | $322.00 |
| 05/27/2026 | HOWELL | AP | FINALIZE AND FILE STATUS REPORT IN STAYED WDMO LITIGATION. | 0.2 | $161.00 |
| 06/09/2026 | CHLUM | AP | REVIEW GENESIS PREDISCOVERY DISCLOSURES | 0.1 | $46.50 |
| 06/16/2026 | CHLUM | AP | REVIEW STATUS REPORT RE AVOIDANCE ACTIONS | 0.1 | $46.50 |
| 06/16/2026 | CHLUM | AP | EXCHANGE EMAILS WITH C. LOTEMPIO REGARDING FILED PROOFS OF CLAIM | 0.2 | $93.00 |
| 06/23/2026 | AXELROD | AP | CALL WITH J. JIMMERSON RE PENDING LITIGATION AND DEFAULT JUDGMENTS | 0.5 | $620.00 |
| 07/01/2026 | AXELROD | AP | FOLLOW UP WITH JIMMERSON RE IT REQUEST FOR INFORMATION | 0.2 | $248.00 |
| 07/06/2026 | AXELROD | AP | FOLLOW UP WITH JIMMERSON RE DELIVERABLES | 0.1 | $124.00 |
| 07/09/2026 | CHLUM | AP | REVIEW EMAIL FROM J. JIMMERSON INCLUDING EXPERT REPORT AND MINTZ DEPO TRANSCRIPT | 0.1 | $46.50 |
| 07/09/2026 | HOSEY | AP | WORK ON ISSUES RELATED TO CORRUPT EXPERT WITNESS PDF DOCUMENT PROVIDED BY J. JIMMERSON. | 0.2 | $62.00 |
| 07/10/2026 | CHLUM | AP | REVIEW THE COURT'S ORDER REMOVING MATTERS FROM SUBMISSION AND SCHEDULING STATUS CONFERENCE IN LUX ADVERSARY | 0.1 | $46.50 |
| 08/11/2026 | AXELROD | AP | CALL WITH J. PENN RE PREFERENCE COMPLAINT MOTION TO DISMISS PAUSED ON LEASE ASSUMPTION | 0.2 | $248.00 |
| 08/18/2026 | CHLUM | AP | REVIEW GENESIS FIRST REQUEST FOR PRODUCTION OF DOCUMENTS | 0.2 | $93.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/2026 | HOSEY | AP | REVIEW ROC REGARDING GENESIS COIN DISCOVERY REQUESTS (.2); REVIEW FILE TO CONFIRM STATUS OF CURRENT REPRESENTATION OF DEBTOR (.3); SIGN ROC REGARDING SAME (.1). | 0.6 | $186.00 |
| 08/28/2026 | BROWN | AP | ANALYZE FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO CASH CLOUD, INC. (D/B/A COIN CLOUD); ANALYZE CLIENT DOCUMENTS; PREPARE OBJECTIONS TO THE REQUESTS THEREIN | 2.2 | $1,441.00 |
| 09/01/2026 | CHLUM | AP | REVIEW GENESIS DISCOVERY REQUESTES | 0.2 | $93.00 |
| 09/01/2026 | CHLUM | AP | EXCHANGE EMAILS WITH J. BROWN RE GENESIS DISCOVERY | 0.1 | $46.50 |
| 09/01/2026 | CHLUM | AP | BEGIN COMPILATION OF DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS | 1.3 | $604.50 |
| 09/02/2026 | CHLUM | AP | WORK ON COMPILATION OF DOCUMENTS RESPONSIVE TO GENESIS RFP; PREPARE EMAIL TO B. AXELROD AND J. BROWN REGARDING SAME | 1.2 | $558.00 |
| 09/03/2026 | BROWN | AP | ANALYZE ADDITIONAL DOCUMENTS IDENTIFIED FOR P. CHLUM FOR RESPONDING TO DISCOVERY REQUESTS | 1.3 | $851.50 |
| 09/04/2026 | BROWN | AP | ANALYZE COMPLAINT AND NOTICE OF DEPOSITION OF FRCP 30(B)(6) REPRESENTATIVE OF GENESIS COIN, INC. IN PREPARATION FOR THE REPRESENTATIVE DEPOSITION | 0.4 | $262.00 |
| 09/04/2026 | BROWN | AP | ANALYZE ADDITIONAL DOCUMENTS; PREPARE ADDITIONS TO RESPONSES TO PLTF'S 1ST RFP TO CASH CLOUD INC. (DBA COIN CLOUD). | 3.4 | $2,227.00 |
| 09/09/2026 | CHLUM | AP | COMPILING EMAILS RESPONSIVE TO GENESIS REQUEST FOR PRODUCTION | 1.8 | $837.00 |
| 09/09/2026 | CHLUM | AP | EXCHANGE EMAILS WITH J. BROWN RE GENESIS DISCOVERY DEADLINE | 0.1 | $46.50 |
| 09/09/2026 | CHLUM | AP | EXCHANGE MULTIPLE EMAILS WITH A. ASCENSIO REGARDING E-TECH | 0.2 | $93.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | ASSISTANCE WITH GENESIS DISCOVERY FILES | | |
| 09/10/2026 | BOWEN | AP | EXCHANGE COMMUNICATIONS REGARDING CLIENT DATA FOR IMPORT TO REVIEW DATABASE; ANALYZE EMAILS EXPORTED FROM DOCUMENT MANAGEMENT SYSTEM; UPDATE REVIEW DATABASE USER ACCESS SECURITY GROUP. | 1.0 | $420.00 |
| 09/10/2026 | BROWN | AP | PREPARE CORRESPONDENCE TO D. AYALA, 30(B)(6) WITNESS RE DEPOSITION PREPARATION; PREPARE OBJECTIONS TO 30(B)(6) TOPICS | 1.7 | $1,113.50 |
| 09/10/2026 | CHLUM | AP | ATTEND WEBEX CONFERENCE CALL WITH J. BROWN AND T. BOWEN RE GENESIS PRODUCTION PROJECT | 0.8 | $372.00 |
| 09/11/2026 | BOWEN | AP | CREATE TARGETED DATABASE SEARCHES PURSUANT TO TEAM REQUEST. | 0.5 | $210.00 |
| 09/11/2026 | BROWN | AP | PREPARE CORRESPONDENCE TO D. AYALA RE 60 DAY EXTENSION OF DISCOVERY AND NEXT STEPS IN DISCOVERY, INCLUDING REQUESTS FOR PRODUCTION | 0.5 | $327.50 |
| 09/11/2026 | BROWN | AP | PREPARE ADDITIONAL EDITS TO OBJECTIONS TO 30(B)(6) DEPOSITION | 0.5 | $327.50 |
| 09/11/2026 | CHLUM | AP | REVIEW EMAIL FROM T. BOWEN RE GENESIS DOCUMENT PRODUCTION HITS FOR REVIEW IN RELATIVITY | 0.1 | $46.50 |
| 09/15/2026 | BROWN | AP | COMPOSE THREE EMAILS TO D. AYALA REGARDING 30(B)(6) DEPOSITION AND RESPONSES TO REQUESTS FOR PRODUCTION ; ATTEND TELEPHONE CONFERENCE WITH D. AYALA REGARDING SAME; PREPARE CORRESPONDENCE TO COUNSEL FOR GENESIS REGARDING RESCHEDULING THE DEPOSITION AND DEADLINE FOR RESPONDING TO THE REQUESTS FOR PRODUCTION ; ATTEND | 2.3 | $1,506.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | TELEPHONE CONFERENCE WITH COUNSEL FOR GENESIS REGARDING RESCHEDULING THE DEPOSITION AND DEADLINE FOR RESPONDING TO THE REQUESTS FOR PRODUCTION; ANALYZE NEXT STEPS IN LITIGATION REGARDING THE CLAIMS, 30(B)(6) DEPOSITION, AND RESPONDING TO THE REQUESTS FOR PRODUCTION. | | |
| 09/15/2026 | CHLUM | AP | REVIEW GENESIS STIPULATION TO MODIFY DISCOVERY PLAN | 0.1 | $46.50 |
| 09/15/2026 | CHLUM | AP | TELEPHONE CALL WITH J. BROWN REGARDING GENESIS ADVERSARY | 0.1 | $46.50 |
| 09/15/2026 | CHLUM | AP | REVIEW EMAIL FROM J. BROWN; DRAFT J. BROWN NOTICE OF APPEARANCE IN GENESIS COIN ADVERSARY | 0.4 | $186.00 |
| 09/16/2026 | BROWN | AP | COMPOSED EMAIL TO D. AYALA RE PREPARATION FOR RESPONDING TO REQUESTS FOR PRODUCTION | 0.2 | $131.00 |
| 09/21/2026 | BROWN | AP | PREPARE FOR COURT ORDERED STATUS CHECK | 0.6 | $393.00 |
| 09/23/2026 | BROWN | AP | TELEPHONE CONFERENCE WITH D. AYALA RE DOCUMENT PRODUCTION IN RESPONSE TO PLAINTIFF'S REQUESTS FOR PRODUCTION | 0.2 | $131.00 |
| 09/24/2026 | HOWELL | AP | DRAFT AND FILE STATUS REPORT ON WDMO LITIGATION. | 0.3 | $241.50 |
| 09/28/2026 | BROWN | AP | PREPARE FOR AND ATTEND MEETING WITH D. AYALA INCLUDING PREPARATORY EMAIL TO D. AYALA; COORDINATE RECEIPT OF DOCUMENTS RESPONSIVE TO PLAINTIFF'S REQUESTS FOR PRODUCTION | 1.3 | $851.50 |
| 09/30/2026 | BROWN | AP | PREPARE CORRESPONDENCES TO D. AYALA AND J. HALL RE REQUESTS FOR PRODUCTION AND DOWNLOADING EMAILS FROM MICROSOFT OUTLOOK | 0.5 | $327.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | **SUBTOTAL TASK: AP** | **38.9** | **$27,447.50** |
| **TASK: BO** | | | | | |
| 11/20/2025 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM K. HAWLEY RE INDEPENDENT CONTRACTOR AGREEMENTS FROM HALL AND BALDI | 0.2 | $231.00 |
| 11/24/2025 | FORBUSH | BO | REVIEW AND ANALYZE INDEPENDENT CONTRACTOR AGREEMENTS. DISCUSS SAME WITH CO-COUNSEL AXELROD. | 0.7 | $469.00 |
| 11/25/2025 | AXELROD | BO | EMAIL EXCHANGE WITH M. TUCKER ON EMPLOYEE PAYROLL QUESTION | 0.2 | $231.00 |
| 04/07/2026 | CHLUM | BO | EXCHANGE EMAILS WITH M. TUCKER RE GENUBANK NOT AN APPROVED DEPOSITORIES | 0.2 | $93.00 |
| 04/14/2026 | CHLUM | BO | EXCHANGE EMAILS WITH JIM HALL RE LETTER TO SUNNY HANJEON AT EAST WEST BANK | 0.2 | $93.00 |
| 04/14/2026 | CHLUM | BO | PREPARE REVISIONS TO LETTER TO SUNNY HANJEON AT EAST WEST BANK | 0.3 | $139.50 |
| 04/14/2026 | CHLUM | BO | REVIEW MULTIPLE EMAILS FROM B. AXELROD RE REVISIONS TO LETTER TO SUNNY HANJEON AT EAST WEST BANK | 0.2 | $93.00 |
| 04/14/2026 | CHLUM | BO | DRAFT LETTER TO SUNNY HANJEON AT EAST WEST BANK RE OPENING OF ACCOUNT | 0.6 | $279.00 |
| 04/14/2026 | CHLUM | BO | EXCHANGE EMAILS WITH B. AXELROD REGARDING PREPARATION OF LETTER TO EAST WEST BANK | 0.1 | $46.50 |
| 04/15/2026 | CHLUM | BO | REVIEW EMAIL FROM JIM HALL RE LETTER TO EAST WEST BANK | 0.1 | $46.50 |
| 04/15/2026 | CHLUM | BO | FINALIZE LETTER TO EAST WEST BANK | 0.4 | $186.00 |
| 04/17/2026 | CHLUM | BO | REVIEW EMAIL FROM J. HALL RE UPDATE FROM EAST WEST BANK RE ACCOUNT REQUIREMENTS | 0.1 | $46.50 |
| 04/20/2026 | CHLUM | BO | REVIEW EMAIL FROM J. HALL REGARDING EAST WEST BANK ACCOUNT UPDATE | 0.1 | $46.50 |
| 04/20/2026 | CHLUM | BO | EXCHANGE EMAILS WITH J. HALL RE REVISED LETTER TO VICTOR OWENS AT EAST WEST BANK | 0.2 | $93.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/2026 | CHLUM | BO | DRAFT LETTER TO VICTOR OWENS AT EAST WEST BANK | 0.4 | $186.00 |
| 04/20/2026 | CHLUM | BO | REVIEW EMAIL FROM D. AYALA RE LETTER TO EAST WEST BANK | 0.1 | $46.50 |
| 04/22/2026 | AXELROD | BO | CALL WITH J. HALL RE BANK ACCOUNT | 0.1 | $124.00 |
| 04/22/2026 | CHLUM | BO | REVIEW EMAIL FROM J. HALL RE EAST WEST BANK DOCUMENTATION REQUEST | 0.1 | $46.50 |
| 04/22/2026 | NOLL | BO | REVIEW CERTIFICATION OF BENEFICIAL OWNER FORM; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING SAME. | 0.3 | $322.50 |
| 04/22/2026 | NOLL | BO | CALL WITH J. HALL REGARDING CERTIFICATION OF BENEFICIAL OWNER FORM; EXCHANGE EMAILS REGARDING SAME. | 0.1 | $107.50 |
| 04/24/2026 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM J. HALL RE GENUBANK LETTER | 0.2 | $248.00 |
| 04/27/2026 | CHLUM | BO | EXCHANGE EMAILS WITH D. AYALA RE LETTER TO GENUBANK | 0.1 | $46.50 |
| 04/27/2026 | CHLUM | BO | PREPARE LETTER TO GENUBANK | 0.2 | $93.00 |
| 04/27/2026 | CHLUM | BO | REVIEW EMAIL FROM J. HALL RE LETTER TO GENUBANK | 0.1 | $46.50 |
| 04/28/2026 | AXELROD | BO | INSTRUCT J. HALL WITH SOS FILING FOR NEW BANK ACCOUNT | 0.2 | $248.00 |
| 05/06/2026 | CHLUM | BO | REVIEW EMAIL FROM J. HALL RE STATUS OF GENUBANK LETTER | 0.1 | $46.50 |
| 07/09/2026 | CHLUM | BO | EXCHANGE EMAILS WITH J. HALL REGARDING OREGON PAYROLL TAX FORM | 0.2 | $93.00 |
| | | | **SUBTOTAL TASK: BO** | **5.8** | **$3,748.00** |
| **TASK: CA** | | | | | |
| 11/13/2025 | AXELROD | CA | REVIEW EMAIL RE INSURANCE WIRE | 0.1 | $115.50 |
| 11/25/2025 | AXELROD | CA | CALL WITH CANADIAN COUNSEL AND FTI | 0.5 | $577.50 |
| 12/03/2025 | AXELROD | CA | CALL WITH G. NYE ON SURETY STIPULATION STRATEGY | 0.3 | $346.50 |
| 12/04/2025 | AXELROD | CA | REVIEW AND RESPOND TO STRATEGY EMAIL FROM G. NYE | 0.2 | $231.00 |
| 12/04/2025 | AXELROD | CA | EMAIL EXCHANGE WITH UCC | 0.2 | $231.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | ON JUDGEMENT STRATEGY | | |
| 12/05/2025 | AXELROD | CA | CALL WITH GAYADA AND TUCKER RE LITIGATION STRATEGY AND MONETIZATION | 0.4 | $462.00 |
| 12/08/2025 | AXELROD | CA | CALL WITH C. CARLYON AND G. NYE RE MCCLARY / SURETY | 0.3 | $346.50 |
| 12/09/2025 | AXELROD | CA | REVIEW EMAIL FROM R. HAWLEY RE SALARY REDUCTION RECOMMENDATION | 0.1 | $115.50 |
| 12/10/2025 | AXELROD | CA | CALL WITH AYALA RE JIM HALL RESOLUTION ON SALARY REDUCTION | 0.1 | $115.50 |
| 12/10/2025 | AXELROD | CA | REVIEW AND APPROVE STIPULATION WITH UST RE BRIEFING SCHEDULE RE FOX FEE APPLICATION | 0.2 | $231.00 |
| 12/10/2025 | AXELROD | CA | CALL WITH D. AYALA RE STAFF COMP REDUCTION | 0.2 | $231.00 |
| 12/10/2025 | AXELROD | CA | CALL WITH D. AYALA RE EMPLOYEES | 0.1 | $115.50 |
| 12/19/2025 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM JIMMERSON RE CALL TO DISCUSS LUX VENDING | 0.2 | $231.00 |
| 12/19/2025 | AXELROD | CA | REVIEW 9019 MOTION BETWEEN BLOCKS CO ET AL | 0.3 | $346.50 |
| 12/19/2025 | AXELROD | CA | EMAIL P. CHLUM RE FEE REDUCTION APPROVAL AND INSTRUCT HER TO FILE NOTICE | 0.1 | $115.50 |
| 12/23/2025 | AXELROD | CA | EMAIL D. AYALA RE CHANGES TO EMPLOYMENT AGREEMENT STRUCTURE | 0.2 | $231.00 |
| 12/30/2025 | AXELROD | CA | REVIEW EMAIL FROM R. HALEVY RE FUNDS TO BE WIRED AND UPDATE J. HALL | 0.2 | $231.00 |
| 01/05/2026 | AXELROD | CA | REVIEW EMAIL FROM J. HALL ON DEPOSITS AND CASH BALANCES | 0.1 | $124.00 |
| 01/06/2026 | CHLUM | CA | REVIEW NOTICE OF DISASSOCIATION OF COUNSEL FILED BY C. CARLYON | 0.1 | $46.50 |
| 01/06/2026 | CHLUM | CA | REVIEW STATUS REPORT REGARDING AVOIDANCE ACTIONS | 0.1 | $46.50 |
| 01/09/2026 | AXELROD | CA | EMAIL D. AYALA RE ACCEPTANCE OF SERVICE | 0.1 | $124.00 |
| 01/09/2026 | AXELROD | CA | EMAIL T. SUR RE AUTHORITY TO ACCEPT SERVICE RE LUX VENDING | 0.1 | $124.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/12/2026 | AXELROD | CA | REVIEW EMAIL FROM J. HALL RE BANK ACCOUNT BALANCE | 0.1 | $124.00 |
| 01/21/2026 | AXELROD | CA | CALL WITH ERIC AT ENVISION CAPITAL RE PURCHASE OF JUDGMENT AND UPDATE CLIENT AND UCC | 0.4 | $496.00 |
| 01/21/2026 | HOSEY | CA | EXCHANGE EMAILS WITH BRETT AXELROD REGARDING STATUS OF NDA REQUIRED FOR INTERESTED PURCHASER OF ASSETS (.2): DRAFT NDA REGARDING SAME (.3); PREPARE EMAIL TO ERIC NOVESHEN REQUESTING APPROVAL OF SAME (.2). | 0.7 | $217.00 |
| 01/23/2026 | AXELROD | CA | CALL WITH D. AYALA RE BIT ACCESS STRATEGY RE MOTION TO SET ASIDE | 0.2 | $248.00 |
| 01/23/2026 | AXELROD | CA | CALL WITH CANADIAN COUNSEL RE MOTION TO SET ASIDE | 0.2 | $248.00 |
| 01/26/2026 | AXELROD | CA | REVIEW AND APPROVE STIPULATION RE ANSWER AND CONTINUANCE | 0.2 | $248.00 |
| 01/28/2026 | AXELROD | CA | EMAIL EXCHANGE WITH ERIC RE PURCHASE OF JUDGMENT | 0.2 | $248.00 |
| 01/28/2026 | HOSEY | CA | REVIEW EMAIL FROM B. AXELROD REQUESTING NDA BE RESENT TO ERIC (.2); PREPARE EMAIL TO ERIC CONVEYING SAME (.2). | 0.4 | $124.00 |
| 01/29/2026 | AXELROD | CA | STRATEGY CALL WITH M. TUCKER | 0.9 | $1,116.00 |
| 02/03/2026 | AXELROD | CA | CALL WITH M. TUCKER AND R. GAYDA RE BITACCESS | 0.4 | $496.00 |
| 02/04/2026 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM D. AYALA RE CALL WITH K. CARON | 0.1 | $124.00 |
| 02/04/2026 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J. HALL RE CANADIAN COST WIRE TRANSFER | 0.2 | $248.00 |
| 02/05/2026 | AXELROD | CA | CALL WITH K. CARON ET AL RE BITACCESS LITIGATION | 0.5 | $620.00 |
| 02/06/2026 | AXELROD | CA | CALL WITH TUCKER RE CALL WITH POTENTIAL LITIGATION SALE | 0.2 | $248.00 |
| 02/10/2026 | AXELROD | CA | CALL WITH SPECIAL AGENT M. CHRISTINA REGARDING SALE OF COMPANY AND NEW OWNERS OF BOOKS AND REWARDS | 0.2 | $248.00 |
| 02/10/2026 | CHLUM | CA | PREPARE REQUEST TO THE | 0.1 | $46.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | COURT FOR HEARING DATE ON MOTION TO REJECT BANKLINE AGREEMENT | | |
| 02/13/2026 | AXELROD | CA | CALL WITH JOSEPH RUCCI REGARDING NDA WITH SEAPORT. | 0.1 | $124.00 |
| 02/20/2026 | AXELROD | CA | REVIEW AND RERSPOND TO J.R.'S COMMENTS TO SEAPORT NDA | 0.2 | $248.00 |
| 02/25/2026 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM E. SHERKEY ON BIT ACCESS SERVICE AND LAWYER SUBSTITUTION | 0.2 | $248.00 |
| 04/07/2026 | AXELROD | CA | REVIEW AND RESPONSE TO D. AYALA RE BANK ACCOUNT CLOSURE AND RECOMMENDATIONS | 0.2 | $248.00 |
| 04/09/2026 | CHLUM | CA | REVIEW ORDER ON MOTION TO WITHDRAW AS COUNSEL FOR COLE KEPRO | 0.1 | $46.50 |
| 04/22/2026 | CHLUM | CA | RESEARCH EQUITY CANCELATION PER PLAN | 0.2 | $93.00 |
| 04/23/2026 | AXELROD | CA | CALL WITH GENESIS COIN | 0.3 | $372.00 |
| 04/27/2026 | HOSEY | CA | EXCHANGE EMAIL WITH BRETT AXELROD REGARDING REQUEST TO REINSTATEMENT CASH CLOUD WITH THE NV SOS (.2): EXCHANGE MULTIPLE EMAILS WITH JIM HALL CONFIRMING DETAILS RELATED TO CORRECT ENTITY ID TO REINSTATE (CASH CLOUD VS. COIN CLOUD) (.3); EXCHANGE EMAILS WITH JIM HALL REGARDING APPROVAL OF CHANGE TO REGISTERED AGENT (.2); PREPARE CERTIFICATE OF ACCEPTANCE OF REGISTERED AGENT FOR DIRECTOR OF CASH CLOUD (.2); COMPLETE AND SUBMIT REQUEST FOR REINSTATEMENT OF CASH CLOUD (.3). | 1.2 | $372.00 |
| 04/28/2026 | HOSEY | CA | EXCHANGE EMAILS WITH JIM HALL REGARDING REGARDING STATUS OF FFN FILING WITH CLARK COUNTY, NEVADA (.2); REVIEW FFN FILING REQUIREMENTS (.2); BEGIN COMPLETING FFN DOCUMENTS (.2); PREPARE EMAIL TO JIM HALL REQUESTING CURRENT | 1.0 | $310.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | REQUIRED CONTACT NUMBER AND EMAIL FOR FFN FILING (.1); FINALIZE FFN DOCUMENT (.1); PREPARE EMAIL TO DANNY AYALA REQUESTING APPROVAL AND ORIGINAL SIGNATURE (.2). | | |
| 04/29/2026 | AXELROD | CA | REVIEW EMAIL FROM FBI RE GRAND JURY SUBPOENA | 0.1 | $124.00 |
| 04/29/2026 | AXELROD | CA | EMAIL EXCHANGE W D. RUTLEDGE RE GRAND JURY INFORMATION SPECIFICALLY NEEDED AND EMAIL J. HALL | 0.2 | $248.00 |
| 04/29/2026 | AXELROD | CA | FOLLOW UP WITH S. BALDI RE HARD DRIVE CALL WITH M. MCDANIEL RE SAME | 0.3 | $372.00 |
| 04/29/2026 | HOSEY | CA | EXCHANGE EMAILS WITH JIM HALL REGARDING WIRE INSTRUCTIONS FOR REIMBURSEMENT OF FILING FEES FOR SOS FILING (.3); DISCUSSION WITH FILE CLERK REGARDING FBI SUBPOENA REQUEST (.2); REVIEW CASE FILE AND HISTORICAL COMMUNICATIONS REGARDING REQUEST FROM FBI (.7). | 1.2 | $372.00 |
| 04/30/2026 | HOSEY | CA | EXCHANGE EMAILS WITH SYDNEE JONES REGARDING APPLICATION OF WIRE TRANSFER RECEIVED FOR PAYMENT OF SOS FILING FEE (.2). | 0.2 | $62.00 |
| 05/06/2026 | HOSEY | CA | EXCHANGE EMAILS WITH JIM HALL REGARDING STATUS OF FFN FILING WITH BUSINESS LICENSING (.2); REVIEW SUBMISSION TO NATIONWIDE REGARDING STATUS OF FFN FILING WITH BUSINESS LICENSING (.2). | 0.4 | $124.00 |
| 05/11/2026 | AXELROD | CA | REVIEW AND RESPOND TO K. CARON RE RELEASE ARBITRAL AWARD | 0.2 | $248.00 |
| 05/18/2026 | AXELROD | CA | CALL WITH TUCKER RE BITCOIN DEPO BANKRUPTCY FILING AND NEXT STEPS RE LITIGATION | 0.3 | $372.00 |
| 05/18/2026 | CHLUM | CA | COMPILE BITCOIN DEPOT CHAPTER 11 FILINGS FOR ATTORNEY REVIEW | 0.4 | $186.00 |
| 05/18/2026 | CHLUM | CA | REVIEW EMAIL FROM B. AXELROD REGARDING CHAPTER 11 FILING OF | 0.1 | $46.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | BITCOIN DEPOT | | |
| 05/19/2026 | ANDREACCHI | CA | PREPARE NOTICES OF APPEARANCE AND PRO HAC VICE APPLICATION AND DELIVER TO J. PENN FOR REVIEW AND COMMENT; REVISE NOTICE OF APPEARANCE PER COMMENTS AND FILE WITH THE COURT. | 1.0 | $400.00 |
| 05/19/2026 | AXELROD | CA | REVIEW AND RESPOND TO EMAILS FROM K. CARON RE BITCOIN CHAPTER 11 | 0.2 | $248.00 |
| 05/19/2026 | AXELROD | CA | CALL WITH G. GOUVEIA RE BITCOIN DEPOT | 0.3 | $372.00 |
| 05/19/2026 | AXELROD | CA | REVIEW FIRST DAY PLEADINGS - BITCOIN | 0.3 | $372.00 |
| 05/19/2026 | AXELROD | CA | STRATEGY CALL WITH D. AYALA RE DEPO BANKRUPTCY | 0.2 | $248.00 |
| 05/19/2026 | AXELROD | CA | REVIEW AND APPROVE NOTICE OF APPEARANCE AND PRO HAC APPLICATION | 0.2 | $248.00 |
| 05/19/2026 | PENN | CA | PRELIMINARY WORK ON CASE AND FORMALLY APPEARING IN THE CASE | 0.2 | $319.00 |
| 05/20/2026 | AXELROD | CA | CALL WITH BITCOIN BANK RE BIT ACCESS BANKRUPTCY AND PURCHASE OF CLAIM | 0.5 | $620.00 |
| 05/21/2026 | ANDREACCHI | CA | UPDATE CASE CALENDAR WITH UPCOMING DEADLINES AND HEARINGS FOR THE TEAM; UPDATE CASE DOCKET FOR ATTORNEY REVIEW AND USE. | 0.6 | $240.00 |
| 05/21/2026 | AXELROD | CA | CALL WITH C. RECBERA RE BITCOIN | 0.5 | $620.00 |
| 05/22/2026 | AXELROD | CA | REVIEW FOREIGN RECOGNITION APPLICATION AND DISCUSS WITH J. RICCI | 0.3 | $372.00 |
| 05/22/2026 | AXELROD | CA | CALL WITH M. SWEET RE BITCOIN DEPOT PITCH | 0.3 | $372.00 |
| 05/28/2026 | ANDREACCHI | CA | PREPARE MASTER SERVICE LIST. | 2.1 | $840.00 |
| 05/28/2026 | ANDREACCHI | CA | REVIEW RECENT COURT FILINGS AND UPDATE CASE DOCKET FOR ATTORNEY REVIEW AND USE. | 0.2 | $80.00 |
| 05/28/2026 | AXELROD | CA | CALL WITH BLOOMBERG ON BITCOIN DEPO ARTICLE | 0.5 | $620.00 |
| 05/28/2026 | AXELROD | CA | MULTIPLE CALLS WITH FIRMS PITCHING BIT COIN COMMITTEE (MCDERMOTT, WILKIE, LOWENSTEIN, | 1.4 | $1,736.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | HAYNES, ROWE) AND DISCUSS SAME WITH D. AYALA | | |
| 06/01/2026 | ANDREACCHI | CA | REVIEW RECENT COURT FILINGS AND UPDATE CASE DOCKET AND SERVICE LIST FOR ATTORNEY REVIEW AND USE. | 0.7 | $280.00 |
| 06/02/2026 | ANDREACCHI | CA | REVIEW RECENT COURT FILINGS AND UPDATE CASE DOCKET RE AGENDA FOR JUNE 3 HEARING AND REJECTION NOTICE FOR ATTORNEY REVIEW AND USE; REVISE SERVICE LIST. | 0.3 | $120.00 |
| 06/02/2026 | AXELROD | CA | REVIEW AND RESPOND TO EMAILS FROM D. AYALA RE BITCOIN UCC FINANCIAL ADVISOR PITCHES | 0.3 | $372.00 |
| 08/06/2026 | CHLUM | CA | REVIEW EMAIL FROM J. HALL; RESEARCH SERVICE OF SALE NOTICE; PREPARE RESPONSIVE EMAIL TO J. HALL | 0.2 | $93.00 |
| 08/07/2026 | CHLUM | CA | REVIEW EMAIL FROM J. HALL RE SERVICE OF SALE NOTICE ON MUNICIPALITES WHERE VENDORS ARE LOCATED | 0.1 | $46.50 |
| 08/07/2026 | CHLUM | CA | REVIEW EMAIL FROM K. BENDER RE PREPARATION OF STIPULATION TO CONTINUE HEARING | 0.1 | $46.50 |
| 08/07/2026 | CHLUM | CA | REVIEW EMAIL FROM B. FABELLA RE REQUEST FOR 6 MONTH CONTINUANCE ON BRINKS ADMIN CLAIM MOTION | 0.1 | $46.50 |
| 08/11/2026 | CHLUM | CA | EXCHANGE EMAILS WITH CATHY SHIM RE CONTINUED HEARING DATE ON BRINK'S ADMIN CLAIM MOTION | 0.1 | $46.50 |
| 09/03/2026 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM SNELL RE DISCOVERY | 0.2 | $248.00 |
| 09/04/2026 | AXELROD | CA | WORK ON DISCOVERY PRODUCTION RE GENESIS COIN | 0.9 | $1,116.00 |
| 09/08/2026 | AXELROD | CA | CALL WITH D. DACHELET RE SUBPOENA FOR GENESIS COIN | 0.2 | $248.00 |
| 09/15/2026 | AXELROD | CA | REVIEW AND APPROVE STIPULATION TO EXTEND TIME ON DISCOVERY | 0.2 | $248.00 |
| 09/24/2026 | AXELROD | CA | REVIEW AND APPROVE STATUS REPORT | 0.1 | $124.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/2026 | CHLUM | CA | REVIEW EMAIL FROM B. AXELROD RE BITCOIN LIQUIDATING TRUST; REVIEW BITCOIN DOCKET TO DETERMINE IF NOTICE OF APPEARANCE ON BEHALF OF LIQUIDATING TRUST WAS FILED; DOWNLOAD NOTICE AND PREPARE RESPONSIVE EMAIL TO B. AXELROD | 0.2 | $93.00 |
| 09/25/2026 | CHLUM | CA | EXCHANGE EMAILS WITH A. HOSEY RE JDI CONTACTS | 0.1 | $46.50 |
| 09/30/2026 | AXELROD | CA | CALL WITH OPT CONNECT COUNSEL ISAAC STEVE RE SACE STATUS | 0.2 | $248.00 |
| | | | **SUBTOTAL TASK: CA** | **28.9** | **$25,183.50** |
| **TASK: CH** | | | | | |
| 11/12/2025 | AXELROD | CH | ATTEND HEARING ON MOTION TO FILE CONFESSIONS OF JUDGEMENT | 0.3 | $346.50 |
| 12/24/2025 | AXELROD | CH | PREPARE FOR AND ATTEND THE APPLICATION HEARING | 0.3 | $346.50 |
| 03/18/2026 | MCPHERSON | CH | ATTEND HEARING ON MOTION TO REJECT BANKLINE EXECUTORY CONTRACT | 0.4 | $350.00 |
| 03/18/2026 | MCPHERSON | CH | PREPARE FOR HEARING ON MOTION TO REJECT BANKLINE CONTRACT | 0.1 | $87.50 |
| 05/19/2026 | AXELROD | CH | ATTTEND STATUS HEARING | 0.2 | $248.00 |
| 06/03/2026 | AXELROD | CH | ATTEND BITCOIN HEARING ON EMERGENCY MOTION | 1.2 | $1,488.00 |
| 08/10/2026 | AXELROD | CH | ATTEND BITCOIN'S CONFIRMATION HEARING | 1.5 | $1,860.00 |
| | | | **SUBTOTAL TASK: CH** | **4.0** | **$4,726.50** |
| **TASK: CI** | | | | | |
| 04/29/2026 | AXELROD | CI | CALL WITH CREDITOR C. SMITH RE PLAN STATUS | 0.1 | $124.00 |
| | | | **SUBTOTAL TASK: CI** | **0.1** | **$124.00** |
| **TASK: CM** | | | | | |
| 05/19/2026 | AXELROD | CM | CALL WITH UCC RE BITCOIN CHAPTER 11 CASE | 0.3 | $372.00 |
| 05/26/2026 | ANDREACCHI | CM | REVIEW RECENT COURT FILINGS AND UPDATE CASE DOCKET FOR TEAM RE BITCOIN 341(A) MEETING OF CREDITORS. | 0.1 | $40.00 |
| 05/27/2026 | AXELROD | CM | CALL WITH ACCORDION RE UCC PITCH | 0.5 | $620.00 |
| 05/28/2026 | AXELROD | CM | REVIEW UCC SELECTION AND APPOINTMENT RE BITCOIN CASES AND EMAIL | 0.2 | $248.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | GAYDA ET AL RE SAME | | |
| 05/29/2026 | AXELROD | CM | CALLS WITH UCC MEMBERS COUNSEL RE REVIEW OF CASE | 0.4 | $496.00 |
| 05/29/2026 | AXELROD | CM | ATTEND UCC FORMATION MEETING | 1.0 | $1,240.00 |
| 05/29/2026 | AXELROD | CM | REVIEW UPDATE FROM COMADIAN COUNSEL RE COST AND INTEREST AROUND BITCOIN | 0.1 | $124.00 |
| 05/29/2026 | AXELROD | CM | CALL WITH A. LEE RE BITCOIN UCC PITCH | 0.4 | $496.00 |
| 06/01/2026 | AXELROD | CM | MULTIPLE CALLS WITH AYALA AND SWEET RE UCC COUNSEL PITCHES | 0.8 | $992.00 |
| 06/03/2026 | AXELROD | CM | REVIEW AND PROVIDE COMMENTS TO COMMITTEE BYLAW | 0.2 | $248.00 |
| 06/10/2026 | AXELROD | CM | ATTEND BITCOIN UCC WEEKLY CALL | 1.0 | $1,240.00 |
| 06/17/2026 | AXELROD | CM | ATTEND UCC CALL WITH BIT COIN | 1.1 | $1,364.00 |
| 06/25/2026 | AXELROD | CM | ATTEND BIT COIN UCC CALL | 0.6 | $744.00 |
| 07/01/2026 | AXELROD | CM | ATTEND BITCOIN UCC CALL | 1.0 | $1,240.00 |
| 07/17/2026 | AXELROD | CM | ATTEND UCC - MEETING FROM BITCOIN | 0.5 | $620.00 |
| 07/24/2026 | SWEET | CM | PREPARE FOR AND PARTICIPATE IN UCC MEETING RE SELECTION OF LIQUIDATING TRUSTEE; MULTIPLE CALLS AND EMAILS WITH B. AXELROD AND P. LABOV RE SAME | 2.0 | $2,400.00 |
| | | | **SUBTOTAL TASK: CM** | **10.2** | **$12,484.00** |
| **TASK: EB** | | | | | |
| 12/23/2025 | HENDERSON | EB | CONFER WITH BRETT AXELROB RE: EMPLOYMENT CONTRACT DETAILS; REVIEW CORRESPONDENCE WITH CLIENT RE: TERMS OF EMPLOYMENT AGREEMENTS; WRITE EMPLOYMENT AGREEMENTS | 1.0 | $405.00 |
| 12/24/2025 | FORBUSH | EB | REVIEW, ANALYZE AND EDIT DRAFT EMPLOYMENT AGREEMENTS. | 1.0 | $670.00 |
| 12/24/2025 | HENDERSON | EB | REVIEW DEANNA FORBUSH'S COMMENTS RE: REVISIONS TO AGREEMENTS; ANALYZE EXEMPLAR EMPLOYMENT AGREEMENTS; REVISE EMPLOYMENT AGREEMENTS ACCORDING TO DEANNA FORBUSH'S COMMENTS AND | 1.3 | $526.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | EXEMPLARS | | |
| 12/24/2025 | HENDERSON | EB | WRITE AND REVISE TWO EMPLOYMENT AGREEMENTS; CONFER WITH BRETT AXELROD RE: THE REQUIREMENTS OF THE AGREEMENTS; PROOFREAD AGREEMENTS FOR INTERNAL CONSISTENCY AND DETAIL, REVISE ACCORDINGLY; SEND TO DEANNA FORBUSH FOR REVIEW | 1.2 | $486.00 |
| 12/29/2025 | AXELROD | EB | REVIEW DRAFT EMPLOYMENT AGREEMENT FROM HALL AND BALDI AND FORWARD TO D. AYALA FOR INPUT | 0.3 | $346.50 |
| 12/29/2025 | HENDERSON | EB | PROOFREAD AND REVISE EMPLOYMENT AGREEMENTS FOR CLARITY AND THOROUGHNESS, SEND TO BRETT AXELROD FOR REVIEW | 2.0 | $810.00 |
| 12/30/2025 | HENDERSON | EB | CONFER WITH CLIENT VIA EMAIL RE: EMPLOYMENT AGREEMENT FINAL POINTS; FOLLOW-UP WITH PHONE CALL | 0.2 | $81.00 |
| 12/31/2025 | HENDERSON | EB | REVIEW EMPLOYMENT AGREEMENTS AND CONFER WITH CLIENT RE: ADDITIONAL REQUIRED INFORMATION AND PENDING DEADLINES | 0.2 | $81.00 |
| | | | **SUBTOTAL TASK: EB** | **7.2** | **$3,406.00** |
| **TASK: EC** | | | | | |
| 02/06/2026 | CHLUM | EC | DRAFT MOTION TO REJECT BANKLINE AGREEMENT WITH PROPOSED ORDER | 1.2 | $558.00 |
| 02/06/2026 | CHLUM | EC | REVIEW FURTHER EMAIL FROM J. HALL WITH BANKLINE AGREEMENT ATTACHED | 0.1 | $46.50 |
| 02/06/2026 | CHLUM | EC | REVIEW EMAIL FROM J. HALL RE BANKLINE PRICE INCREASE | 0.1 | $46.50 |
| 02/09/2026 | AXELROD | EC | REVIEW AND REVISE MOTION TO REJECT CONTRACT | 0.2 | $248.00 |
| 02/10/2026 | CHLUM | EC | REVIEW FURTHER EMAIL FROM A. NOLL RE REVISION TO MOTION TO REJECT BANKLINE AGREEMENT | 0.1 | $46.50 |
| 02/10/2026 | CHLUM | EC | PREPARE FURTHER REVISION TO MOTION TO REJECT BANKLINE AGREEMENT | 0.1 | $46.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/2026 | CHLUM | EC | EXCHANGE MULTIPLE EMAILS WITH A. NOLL REGARDING MOTION TO REJECT BANKLINE AGREEMENT, NOTICE PARTIES | 0.2 | $93.00 |
| 02/10/2026 | CHLUM | EC | REVISE DECLARATION OF AYAL IN SUPPORT OF MOTION TO REJECT BANKLINE AGREEMENT | 0.3 | $139.50 |
| 02/10/2026 | CHLUM | EC | REVISE MOTION TO REJECT BANKLINE AGREEMENT | 0.4 | $186.00 |
| 02/10/2026 | CHLUM | EC | TELEPHONE CALL WITH A. NOLL RE MOTION TO REJECT BANKLINE AGREEMENT | 0.2 | $93.00 |
| 02/10/2026 | CHLUM | EC | EXCHANGE EMAILS WITH D. AYALA RE DECLARATION IN SUPPORT OF MOTION TO REJECT BANKLINE AGREEMENT | 0.1 | $46.50 |
| 02/10/2026 | NOLL | EC | REVIEW CASH MANAGEMENT ORDER; EXCHANGE EMAILS WITH P. CHLUM REGARDING PROPER SERVICE OF MOTION TO REJECT BROOKLINE AGREEMENT. | 0.1 | $107.50 |
| 02/10/2026 | NOLL | EC | CALL WITH P. CHLUM REGARDING MOTION TO REJECT BROOKLINE AGREEMENT. | 0.1 | $107.50 |
| 02/10/2026 | NOLL | EC | REVIEW AND REVISE MOTION TO REJECT BROOKLINE AGREEMENT AND AYALA DECLARATION. | 0.4 | $430.00 |
| 02/11/2026 | CHLUM | EC | EFFECUATE SERVICE OF MOTION TO RJECT AND RELATED PLEADINGS UPON MASTER SERVICE LIST AND BANKLINE | 0.2 | $93.00 |
| 02/11/2026 | CHLUM | EC | FINALIZE MOTION TO REJECT BANKLINE AGREEMENT PLEADINGS | 0.6 | $279.00 |
| 02/11/2026 | CHLUM | EC | DRAFT NOTICE OF HEARING ON MOTION TO REJECT BANK LINE AGREEMENT | 0.2 | $93.00 |
| 03/20/2026 | CHLUM | EC | PREPARE EMAIL TO J. HALL RE ORDER GRANTING MOTION TO REJECT BANKLINE AGREEMENT | 0.1 | $46.50 |
| 03/20/2026 | CHLUM | EC | PREPARE NOTICE OF ENTRY OF ORDER GRANTING MOTION TO REJECT BANKLINE AGREEMENT | 0.4 | $186.00 |
| 03/23/2026 | CHLUM | EC | REVIEW EMAIL FROM J. HALL TO BANKLINE REGARDING ORDER REJECTING | 0.1 | $46.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | BANKLINE AGREEMENT | | |
| | | | **SUBTOTAL TASK: EC** | **5.2** | **$2,939.00** |
| **TASK: FA1** | | | | | |
| 11/19/2025 | AXELROD | FA1 | INSTRUCT P. CHLUM RE MONTHLY FEE STATEMENTS AND FEE APPLICATION | 0.2 | $231.00 |
| 11/19/2025 | AXELROD | FA1 | EMAIL EXCHANGE WITH P. CHLUM RE MONTHLY CONSOLIDATED FEE STATEMENT | 0.2 | $231.00 |
| 11/19/2025 | CHLUM | FA1 | REVISE AYALA DECLARATION IN SUPPORT OF OF FOX SECOND INTERIM FEE APPLICATION | 0.4 | $172.00 |
| 11/19/2025 | CHLUM | FA1 | REVISE AXELROD DECLARATION IN SUPPORT OF FOX SECOND INTERIM FEE APPLICATION | 0.4 | $172.00 |
| 11/19/2025 | CHLUM | FA1 | REVISE FOX SECOND INTERIM FEE APPLICATION | 1.2 | $516.00 |
| 11/19/2025 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT NOTICE OF WITHDRAWAL OF FOX FEE APPLICATION | 0.2 | $86.00 |
| 11/19/2025 | CHLUM | FA1 | DRAFT NOTICE OF REMOVAL OF FOX FEE APPLICATION | 0.4 | $172.00 |
| 11/19/2025 | CHLUM | FA1 | REVIEW EMAIL FROM B. AXELROD RE WITHDRAWAL OF FOX FEE APPLICATION | 0.1 | $43.00 |
| 11/19/2025 | CHLUM | FA1 | PREPARING CONSOLIDATED MONTHLY FEE APPLICATION | 0.5 | $215.00 |
| 11/19/2025 | CHLUM | FA1 | PREPARE REDLINE OF FOX SECOND INTERIM FEE APPICATION, CIRCULATE CLEAN AND REDLINE TO B. AXELROD AND A. NOLL FOR REVIEW | 0.3 | $129.00 |
| 11/20/2025 | NOLL | FA1 | REVIEW AND REVISE AXELROD AND AYALA DECLARATIONS ISO FOX SECOND INTERIM FEE APPLICATION. | 0.5 | $497.50 |
| 11/20/2025 | NOLL | FA1 | EXCHANGE EMAILS WITH P. CHLUM REGARDING SECOND INTERIM FEE APPLICATION. | 0.1 | $99.50 |
| 11/20/2025 | NOLL | FA1 | REVIEW AND REVISE FOX SECOND INTERIM FEE APPLICATION. | 0.5 | $497.50 |
| 11/21/2025 | CHLUM | FA1 | FINALIZE AND FILE MONTHLY FEE STATEMENT FOR MAY-OCTOBER 2025; EFFECTUATE SERVICE OF SAME | 0.5 | $215.00 |
| 11/21/2025 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT FOX SECOND | 1.6 | $688.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | INTERIM FEE APPLICATION; DECLARATION OF AXELROD; DECLARATION OF AYALA AND NOTICE OF HEARING | | |
| 12/03/2025 | CHLUM | FA1 | REVIEW AND REVISE EXHIBIT TO FOX MONTHLY FEE STATEMENT | 0.5 | $215.00 |
| 12/05/2025 | CHLUM | FA1 | DRAFT NOVEMBER 2025 MONTHLY FEE STATEMENT | 0.6 | $258.00 |
| 12/05/2025 | CHLUM | FA1 | FINALIZE FOX MONTHLY FEE STATEMENT FOR NOVEMBER 2025; FILE WITH THE COURT; EFFECTUATE SERVICE OF SAME VIA EMAIL | 0.4 | $172.00 |
| 12/05/2025 | CHLUM | FA1 | EXCHANGE EMAILS WITH B. AXELROD RE REVIEW AND APPROVAL OF FOX NOVEMBER FEE STATEMENT | 0.1 | $43.00 |
| 12/09/2025 | AXELROD | FA1 | EMAIL D. AYALA RE FTI SALARY REDUCTION RECOMMENDATION FOR APPROVAL | 0.1 | $115.50 |
| 12/10/2025 | CHLUM | FA1 | REVIEW EMAIL FROM J. DAY RE REQUEST FOR EXTENSION OF BRIEFING SCHEDULE | 0.1 | $43.00 |
| 12/10/2025 | CHLUM | FA1 | PREPARE RESPONSIVE EMAIL TO JARED DAY RE LEDES DATA FILES | 0.1 | $43.00 |
| 12/10/2025 | CHLUM | FA1 | EXCHANGE EMAILS WITH K. SUMMERLIN RE REQUEST FOR BREAKDOWN OF LEDES FILES FOR US TRUSTEE | 0.2 | $86.00 |
| 12/10/2025 | CHLUM | FA1 | REVIEW EMAIL FROM JARED DAY RE ISSUES WITH LEDES DATA FILE | 0.1 | $43.00 |
| 12/10/2025 | CHLUM | FA1 | PREPARE EMAIL TO J. DAY FORWARDING LEDES DATA FILE | 0.1 | $43.00 |
| 12/10/2025 | CHLUM | FA1 | REVIEW EMAIL FROM J. DAY RE LEDES DATA FILE | 0.1 | $43.00 |
| 12/10/2025 | CHLUM | FA1 | EMAIL EXCHANGES WITH K. SUMMERLIN REGARDING LEDES DATA FILE | 0.2 | $86.00 |
| 12/11/2025 | CHLUM | FA1 | REVIEW EMAIL FROM K. SUMMERLIN RE LEDES DATA FILE | 0.1 | $43.00 |
| 12/15/2025 | CHLUM | FA1 | REVIEW AND RESPOND TO EMAIL FROM J. DAY RE ISSUES WITH LEDES DATA FILE | 0.2 | $86.00 |
| 12/15/2025 | CHLUM | FA1 | WORK WITH K. SUMMERLIN ON COMPILING UPDATED LEDES DATA FILES FOR US TRUSTEE | 0.4 | $172.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/2025 | CHLUM | FA1 | PREPARE EMAIL TO J. DAY RE UPDATED LEDES FILES | 0.1 | $43.00 |
| 12/16/2025 | CHLUM | FA1 | REVIEW EMAIL FROM J. DAY RE REQUEST FOR FURTHER EXTENSION OF TIME TO RESPOND TO FOX SECOND INTERIM FEE APPLICATION | 0.1 | $43.00 |
| 12/17/2025 | AXELROD | FA1 | REVIEW AND APPROVE 2ND STIPULATION TO EXPAND BRIEFING WITH UST RE FOX FEE APPLICATION | 0.2 | $231.00 |
| 12/17/2025 | CHLUM | FA1 | REVIEW EMAIL FROM J. DAY RE STIPULATION AND ORDER TO EXTEND RESPONSE TIME | 0.1 | $43.00 |
| 12/17/2025 | CHLUM | FA1 | PREPARE EMAIL TO J. DAY FORWARDING JANUARY 2024 LEDES DATA FILE | 0.1 | $43.00 |
| 12/17/2025 | CHLUM | FA1 | REVIEW EMAIL FROM K.SUMMERLIN RE JANUARY 2024 LEDES DATA FILE | 0.1 | $43.00 |
| 12/18/2025 | AXELROD | FA1 | REVIEW AND RESPOND TO EMAIL FROM J. DAY ON FOX FEE APPLLICATION | 0.2 | $231.00 |
| 12/18/2025 | CHLUM | FA1 | REVIEW EMAIL FROM J. DAY RE NOTICE OF VOLUNTARY REDUCTION OF FEES | 0.1 | $43.00 |
| 12/18/2025 | CHLUM | FA1 | DRAFT NOTICE OF VOLUNTARY REDUCTION OF FEES ON FOX SECOND INTERIM FEE APPLICATION; FORWARD TO B. AXELROD FOR REVIEW | 0.4 | $172.00 |
| 12/19/2025 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT NOTICE OF VOLUNTARY REDUCTION OF PROFESSIONAL FEES | 0.4 | $172.00 |
| 01/06/2026 | CHLUM | FA1 | REVIEW EMAIL FROM J. DAY APPROVING, WITH REVISION, THE ORDER GRANTING FOX SECOND INTERIM FEE APPLICATION | 0.1 | $46.50 |
| 01/06/2026 | CHLUM | FA1 | PREPARE EMAIL TO J. DAY FORWARDING FINAL ORDER ON FOX ROTHSCHILD'S SECOND INTERIM FEE APPLICATION FOR APPROVAL | 0.1 | $46.50 |
| 01/06/2026 | CHLUM | FA1 | PREPARE FINAL ORDER ON FOX SECOND INTERIM FEE APPLICATION | 0.3 | $139.50 |
| 01/07/2026 | CHLUM | FA1 | FINALIZE AND LODGE WITH THE COURT ORDER GRANTING FOX ROTHSCHILD'S SECOND INTERIM FEE APPLICATION | 0.2 | $93.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/2026 | CHLUM | FA1 | PREPARE NOTICE OF ENTRY OF ORDER APPROVING FOX SECOND INTERIM FEE APPLICATION | 0.4 | $186.00 |
| 08/20/2026 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S FINAL COMPENSATION APPLICATION | 2.8 | $1,302.00 |
| | | | **SUBTOTAL TASK: FA1** | **16.1** | **$8,333.50** |
| **TASK: FA2** | | | | | |
| 11/13/2025 | CHLUM | FA2 | REVIEW FTI MONTHLY FEE APPLICATION | 0.1 | $43.00 |
| | | | **SUBTOTAL TASK: FA2** | **0.1** | **$43.00** |
| **TASK: MC** | | | | | |
| 06/24/2026 | AXELROD | MC | ATTEND BITCOIN 341(A) MEETING | 0.3 | $372.00 |
| 06/29/2026 | AXELROD | MC | REVIEW SALE OBJECTIVES FILED BY AMERICAN ALTERNATIVE INSURANCE | 0.2 | $248.00 |
| 07/14/2026 | AXELROD | MC | ATTEND 341(A) BITCOIN ET AL CASES | 0.7 | $868.00 |
| | | | **SUBTOTAL TASK: MC** | **1.2** | **$1,488.00** |
| **TASK: PC** | | | | | |
| 02/10/2026 | CHLUM | PC | EXCHANGE EMAILS WITH D. AYALA RE COMPILATION OF ADMIN CLAIMS WITH SUMMARY OF BITACCESS CASE | 0.4 | $186.00 |
| 03/10/2026 | CHLUM | PC | REVIEW EMAIL FROM B. FALABELLA REGARDING STATUS AND CONTINUATION OF HEARING ON BRINK'S MOTION FOR ADMIN CLAIM | 0.1 | $46.50 |
| 03/12/2026 | CHLUM | PC | PREPARE EMAIL TO B. FALABELLA PROVDING THE COURT'S AVAILABLE DATE OFR CONTINUATION OF HEARING ON BRINK'S MOTION FOR ADMIN CLAIM | 0.1 | $46.50 |
| 03/12/2026 | CHLUM | PC | EXCHANGE EMAILS WITH C. SHIM RE 4 MONTH CONTINUATION OF HEARING ON BRINKS MOTION FOR ADMIN CLAIM | 0.2 | $93.00 |
| 03/12/2026 | CHLUM | PC | REVIEW EMAIL FROM B. FALABELLA RE 4 MONTH CONTINUATION OF HEARING ON BRINKS MOTION FOR ADMIN CLAIM | 0.1 | $46.50 |
| 03/18/2026 | AXELROD | PC | REVIEW AND APPROVE STIP AND ORDER TO CONTINUE BRINKS ADMIN HEARING | 0.2 | $248.00 |
| 03/20/2026 | CHLUM | PC | PREPARE EMAIL TO B. | 0.1 | $46.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | FABALELLA RE ORDER APPROVING STIPULATION TO CONTINUE HEARING ON BRINKS MOTION FOR ADMIN CLAIM | | |
| 03/20/2026 | CHLUM | PC | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER APPROVING STIPULATION TO CONTINUE HEARING ON BRINKS MOTION FOR ADMIN CLAIM | 0.4 | $186.00 |
| 03/25/2026 | CHLUM | PC | REVIEW STIPULATION WITH AMAZON WEB SERVICES RE WITHDRAWAL OF ADMIN CLAIM | 0.1 | $46.50 |
| 03/30/2026 | HOSEY | PC | REVIEW ORDER ENTERED BY THE COURT REGARDING STIPULATION WITHDRAWING ADMINISTRATIVE CLAIM (.2); EXCHANGE EMAILS WITH BRETT AXELROD REGARDING STATUS OF NOE REGARDING ORDER APPROVING STIPULATION WITHDRAWING ADMINISTRATIVE CLAIM (.1); DRAFT NOE REGARDING STIPULATION WITHDRAWING ADMINISTRATIVE CLAIM (.2); FINALIZE AND PREPARE TO FILE NOE REGARDING STIPULATION WITHDRAWING ADMINISTRATIVE CLAIM (.2). | 0.7 | $217.00 |
| 04/01/2026 | CHLUM | PC | REVIEW ORDER APPROVING STIPLUATION REGARDING WITHDRAWAL OF ADMINSTRATIVE PROOF OF CLAIM AT DOCKET NO. 913 | 0.1 | $46.50 |
| 04/06/2026 | CHLUM | PC | EXCHANGE EMAILS WITH J. HALL RE STATUS OF AVOIDANCE ACTIONS FOR COMPLETION OF FORMS FOR THE OREGON DEPARTMENT OF REVENUE | 0.2 | $93.00 |
| 04/06/2026 | CHLUM | PC | RESEARCH STATUS OF AVOIDANCE ACTIONS PER CLIENT REQUEST | 0.2 | $93.00 |
| 04/06/2026 | CHLUM | PC | REVIEW EMAIL AND ATTACHMENT FROM C. MCLURG AT THE OREGON DEPARTMENT OF REVENUE | 0.2 | $93.00 |
| 04/07/2026 | CHLUM | PC | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING LATE FILED CLAIMS | 0.1 | $46.50 |
| 04/28/2026 | HOSEY | PC | REVIEW EMAIL FROM CHARLES SMITH | 0.3 | $93.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | REQUESTING CONTACT INFORMATION FOR HIS FILED POC (.2); PREPARE EMAIL CONVEYING INFORMATION TO BRETT AXELROD (.1) | | |
| 06/01/2026 | CHLUM | PC | DRAFT BIT ACCESS PROOF OF CLAIM RE JUDMENT | 0.5 | $232.50 |
| 06/01/2026 | CHLUM | PC | PREPARE EMAIL TO R. GAYDA, M. TUCKER,D. AYALA REGARDING LUX PROOF OF CLAIM | 0.2 | $93.00 |
| 06/01/2026 | CHLUM | PC | REVISE LUX VENDING PROOF OF CLAIM | 0.2 | $93.00 |
| 06/03/2026 | CHLUM | PC | DRAFT BIT ACCESS PROOF OF CLAIM | 0.4 | $186.00 |
| 06/03/2026 | CHLUM | PC | REVISE LUX VENDING PROOF OF CLAIM | 0.2 | $93.00 |
| 06/03/2026 | CHLUM | PC | REVIEW EMAIL FROM M. TUCKER RE CHANGES TO LUX VENDING PROOF OF CLAIM | 0.1 | $46.50 |
| 06/03/2026 | CHLUM | PC | REVIEW EMAIL FROM B. AXELROD RE PREPARATION OF BIT ACCESS PROOF OF CLAIM | 0.1 | $46.50 |
| 06/04/2026 | AXELROD | PC | REVIEW AND REVISE POC FROM LUX VENDING AND BIT ACCESS | 0.2 | $248.00 |
| 06/04/2026 | CHLUM | PC | EXCHANGE EMAILS WITH D. AYALA RE BIT ACCESS PROOFS OF CLAIM | 0.2 | $93.00 |
| 06/04/2026 | CHLUM | PC | PREPARE REVISIONS TO BITACCESS PROOF OF CLAIM | 0.2 | $93.00 |
| 06/09/2026 | AXELROD | PC | EMAIL EXHCNAGE WITH P. LABOV RE LIQUIDATED CLAIM RESOLUTION | 0.2 | $248.00 |
| 06/09/2026 | CHLUM | PC | REVIEW EMAIL FROM B. AXELROD RE EXHIBITS TO LUX PROOF OF CLAIM | 0.1 | $46.50 |
| 06/09/2026 | CHLUM | PC | EXCHANGE FURTHER EMAIL WITH C. LOTEMPIO RE COMMENTS TO BIT ACCESS LUX PROOFS OF CLAIM | 0.1 | $46.50 |
| 06/09/2026 | CHLUM | PC | EXCHANGE EMAILS WITH D. AYALA RE REVISED LUX PROOF OF CLAIM | 0.2 | $93.00 |
| 06/10/2026 | CHLUM | PC | REVISE LUX VENDING PROOF OF CLAIM | 0.2 | $93.00 |
| 06/10/2026 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO RE REVISION TO LUX VENDING PROOF OF CLAIM | 0.1 | $46.50 |
| 06/11/2026 | ANDREACCHI | PC | FINALIZE AND FILE PROOFS OF CLAIM AND DELIVER | 0.4 | $160.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | CONFORMED COPIES TO TEAM. | | |
| 06/11/2026 | CHLUM | PC | EXCHANGE EMAILS WITH M. TUCKER RE REVISED BIT ACCESS PROOF OF CLAIM | 0.3 | $139.50 |
| 06/11/2026 | CHLUM | PC | REVIEW EMAIL FROM M. TUCKER RE REVISION TO BIT ACCESS PROOF OF CLAIM | 0.1 | $46.50 |
| 06/11/2026 | CHLUM | PC | SUMMARIZE ARBITRATION AWARD RE ASSERTING BREACH OF FIDUCIARY DUTY CLAIM AGAINST BIT ACCESS | 0.6 | $279.00 |
| 06/12/2026 | AXELROD | PC | CALL WITH UCC COUNSEL RE POCS FILED BY CASH CLOUD IN BIT COIN CASES | 0.6 | $744.00 |
| 06/22/2026 | AXELROD | PC | PREPARE FOLLOW UP EMAIL TO J. PEET RE LIQUIDATED CLAIM | 0.2 | $248.00 |
| 06/26/2026 | AXELROD | PC | CALL WITH BITCOIN DEPO RE CLAIM RESOLUTION | 0.4 | $496.00 |
| 06/30/2026 | CHLUM | PC | REVIEW EMAIL FROM B. AXELROD RE RESEARCH ON BITCOIN'S AMENDED SCHEDULES | 0.1 | $46.50 |
| 06/30/2026 | CHLUM | PC | REVIEW BITCOIN AMENDED SCHEDULES TO ASCERTAIN ANY CHANGES TO CASH CLOUD CLAIMS | 0.7 | $325.50 |
| 07/06/2026 | AXELROD | PC | EMAIL R. GAYDA RE APPROVAL OF BITCOIN DEPOT PLAN | 0.1 | $124.00 |
| 07/09/2026 | AXELROD | PC | REVIEW DAMAGES CLAIM AND EXPERT REPORT FOR BITCOIN SETTLEMENT | 0.9 | $1,116.00 |
| 07/21/2026 | CHLUM | PC | REVIEW EMAIL FROM J. RUCCI RE BITCOIN PLAN BALLOT | 0.1 | $46.50 |
| 07/22/2026 | AXELROD | PC | CALL WITH P. CHLUM RE BALLOT AND POC | 0.2 | $248.00 |
| 07/22/2026 | AXELROD | PC | CALL WITH P. CHLUM RE POC AND BALLOT FOR BITCOIN | 0.2 | $248.00 |
| 07/22/2026 | CHLUM | PC | UPDATE DAMAGE SUPPORT CLAIMS FILE | 0.2 | $93.00 |
| 07/22/2026 | CHLUM | PC | PREPARE CLAIMS SUBMISSION TO KROLL FOR BITCOIN PROOFS OF CLAIM 1 AND 59 | 0.6 | $279.00 |
| 07/22/2026 | CHLUM | PC | FINALIZE FOR SUBMISSION TO KROLL BITCOIN BALLOT | 0.6 | $279.00 |
| 07/22/2026 | CHLUM | PC | EXTENDED TELEPHONE CALL WITH KROLL REPRESENTATIVES REGARDING SUBMISSION OF BITCOIN PLAN BALLOT | 0.8 | $372.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/2026 | CHLUM | PC | REVIEW EMAIL FROM B. AXELROD RE PREPARATION OF BITCOIN PLAN VOTE BASED ON CLAIM | 0.1 | $46.50 |
| 08/04/2026 | CHLUM | PC | REVIEW AMENDED PROOF OF CLAIM FILED BY IRS | 0.1 | $46.50 |
| 08/04/2026 | CHLUM | PC | REVIEW EMAIL FROM B. FABELLA RE BRINK'S ADMIN CLAIM STIPULATION | 0.1 | $46.50 |
| 08/06/2026 | AXELROD | PC | CALL WITH BRINK'S COUNSEL RE CONTINUING ADMIN CLAIM HEARING FOR 6 ONTHS | 0.2 | $248.00 |
| 08/06/2026 | CHLUM | PC | REVIEW EMAIL FROM B. FABELLA RE CONTINUATION OF BRINKS ADMIN CLAIM MOTION | 0.1 | $46.50 |
| 08/07/2026 | AXELROD | PC | EMAIL EXCHANGE WITH BRINKS RE STIP TO CONTINUE HEARING ON ADMIN CLAIM | 0.2 | $248.00 |
| 08/11/2026 | CHLUM | PC | PREPARE EMAIL TO HIRSHER LAW TEAM RE CONTINUED HEARING DATE AND TIME FOR BRINK'S ADMIN CLAIM MOTION | 0.1 | $46.50 |
| 08/11/2026 | CHLUM | PC | FINALIZE STIPULATION AND ORDER TO CONTINUE HEARING ON BRINK'S ADMIN CLAIM MOTION | 0.2 | $93.00 |
| 08/11/2026 | CHLUM | PC | EXCHANGE EMAILS WITH B. AXELROD RE REVISED STIPULATION AND ORDER TO CONTINUE HEARING ON BRINK'S ADMIN CLAIM MOTION | 0.1 | $46.50 |
| 08/11/2026 | CHLUM | PC | REVISE ORDER GRANTING STIPULATION TO CONTINUE HEARING ON BRINK'S ADMIN CLAIM MOTION | 0.1 | $46.50 |
| 08/11/2026 | CHLUM | PC | REVIEW EMAIL FROM K. BENDER RE BRINKS STIPULATION TO CONTINUE HEARING | 0.1 | $46.50 |
| 08/11/2026 | CHLUM | PC | REVISE STIPULATION TO CONTINUE HEARING ON BRINK'S ADMIN CLAIM MOTION | 0.3 | $139.50 |
| | | | **SUBTOTAL TASK: PC** | **15.5** | **$9,816.50** |
| **TASK: PL** | | | | | |
| 07/06/2026 | AXELROD | PL | REVIEW PLAN AND DISCLOSURE STATEMENT BIT COIN DEPOT | 0.4 | $496.00 |
| 07/07/2026 | AXELROD | PL | REVIEW UCC UPDATE RE PLAN RELEASES BASED ON | 0.2 | $248.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | SPECIAL COMMITTEE INVESTIGATION | | |
| 07/14/2026 | AXELROD | PL | REVIEW AND RESPOND TO MASS. AG RE STATUS OF PLAN EFFECTIVE DATE | 0.2 | $248.00 |
| 07/27/2026 | AXELROD | PL | REVIEW REVISED BTM TRUST AGREEMENT AND PLAN | 0.4 | $496.00 |
| 07/31/2026 | AXELROD | PL | REVIEW REVISED PLAN AND DISCLOSURE STATEMENTS AND OBJECTIONS TO SAME RE BITCOIN | 0.8 | $992.00 |
| 08/07/2026 | AXELROD | PL | REVIEW PROPOSED CONFIRMATION ORDER FORM BITCOIN | 0.4 | $496.00 |
| 08/10/2026 | AXELROD | PL | REVIEW SPECIAL COMMITTEE DECLARATION IN SUPPORT OF PLAN | 0.2 | $248.00 |
| | | | **SUBTOTAL TASK: PL** | **2.6** | **$3,224.00** |
| **TASK: SA** | | | | | |
| 05/28/2026 | AXELROD | SA | REVIEW BITCOIN BIDDING PROCEDURES MOTION | 0.3 | $372.00 |
| 05/29/2026 | ANDREACCHI | SA | REVIEW RECENT COURT FILINGS AND UPDATE CASE DOCKET AND CALENDAR RE DEADLINES FROM BID PROCEDURES ORDER FOR ATTORNEY REVIEW AND USE. | 0.4 | $160.00 |
| 06/03/2026 | ANDREACCHI | SA | REVIEW RECENT COURT FILINGS RE HEARING ON BID PROCEDURES AND UPDATE CASE DOCKET WITH WITNESS AND EXHIBIT LISTS AND AGENDA FOR ATTORNEY REVIEW AND USE AT THE JUNE 3 HEARING; UPDATE SERVICE LIST. | 1.0 | $400.00 |
| | | | **SUBTOTAL TASK: SA** | **1.7** | **$932.00** |
| **TASK: TR** | | | | | |
| 11/19/2025 | CHLUM | TR | REVIEW EMAIL TO T. JAMES RE DELINQUENT MORS | 0.1 | $43.00 |
| 11/24/2025 | AXELROD | TR | WORK ON MORS | 0.3 | $346.50 |
| 11/24/2025 | CHLUM | TR | REVIEW AND RESPOND TO EMAIL FROM J. HALL REGARDING PROFESSIONAL FEES FOR MOR | 0.2 | $86.00 |
| 11/24/2025 | CHLUM | TR | EXCHANGE MULTIPLE EMAILS WITH K. SUMMERLIN REGRDING FOX PROFESSIONAL FEES FOR JUNE, JULY AND AUGUST FOR MORS | 0.2 | $86.00 |
| 12/02/2025 | CHLUM | TR | REVIEW CASE DOCKET VIA PACER AND STRETTO | 0.3 | $129.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | WEBSITE; PULL ALL PROFESSIONAL FEE STATEMENTS/ORDERS FOR JULY, AUGUST AND SEPTEMBER FOR MOR | | |
| 12/02/2025 | CHLUM | TR | REVIEW AND RESPOND TO EMIAL FORM J. HALL REGARDING PROFESSIONAL FEES | 0.2 | $86.00 |
| 12/10/2025 | NOLL | TR | REVIEW CORRESPONDENCE REGARDING MORS FOR JULY-SEPTEMBER 2025. | 0.1 | $99.50 |
| 12/11/2025 | CHLUM | TR | REVIEW AND RESPOND TOEMAIL REQUEST FROM A. NOLL REGARDING MORS | 0.2 | $86.00 |
| 12/11/2025 | NOLL | TR | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING MORS. | 0.2 | $199.00 |
| 12/11/2025 | NOLL | TR | REVIEW JULY-SEPTEMBER 2025 MORS FOR CONSISTENCY. | 0.3 | $298.50 |
| 12/11/2025 | NOLL | TR | MULTIPLE CALLS WITH J. HALL REGARDING MORS FOR JULY-SEPTEMBER 2025. | 0.5 | $497.50 |
| 12/16/2025 | CHLUM | TR | COMPILE UPDATED LEDES FILES FOR J. DAY | 0.2 | $86.00 |
| 12/16/2025 | NOLL | TR | REVIEW REVISED JULY-SEPTEMBER 2025 MORS; SEND EMAIL TO J. HALL REGARDING SAME. | 0.5 | $497.50 |
| 12/17/2025 | NOLL | TR | REVIEW JIMMERSON PLEADINGS; EXCHANGE EMAILS WITH J. HALL REGARDING REVISIONS REQUIRED TO MORS. | 0.3 | $298.50 |
| 12/19/2025 | CHLUM | TR | REDACT BANK STATEMENTS; FINALIZE AND FILE WITH THE COURT MONTHLY OPERATING REPORT FOR SEPTEMBER | 0.5 | $215.00 |
| 12/19/2025 | CHLUM | TR | REDACT BANK STATEMENTS; FINALIZE AND FILE WITH THE COURT MONTHLY OPERATING REPORT FOR AUGUST | 0.5 | $215.00 |
| 12/19/2025 | CHLUM | TR | REDACT BANK STATEMENTS; FINALIZE AND FILE WITH THE COURT MONTHLY OPERATING REPORT FOR JULY | 0.5 | $215.00 |
| 01/05/2026 | CHLUM | TR | PREPARE AND FILE WITH THE COURT AMENDED MOR FOR JULY 2025 | 0.4 | $186.00 |
| 01/05/2026 | CHLUM | TR | REVIEW EMAIL FROM US TRUSTEE'S OFFICE RE ISSUE | 0.1 | $46.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | WITH JULY MOR AND REQUEST FOR AMENDED REPORT | | |
| 04/17/2026 | CHLUM | TR | EXCHANGE EMAILS WITH J. HALL RE REVIEW OF MORS | 0.2 | $93.00 |
| 04/22/2026 | CHLUM | TR | EXCHANGE EMAILS WITH A. NOLL RE MOR REVIEW | 0.2 | $93.00 |
| 04/22/2026 | NOLL | TR | CALL WITH J. HALL REGARDING CERTIFICATION OF BENEFICIAL OWNER FORM; EXCHANGE EMAILS REGARDING SAME. | 0.1 | $107.50 |
| 04/23/2026 | CHLUM | TR | REVIEW EMAIL FROM A. NOLL RE REVISIONS TO MORS | 0.1 | $46.50 |
| 04/23/2026 | NOLL | TR | REVIEW DRAFT MORS FOR 10/25, 11/25 AND 12/25. | 0.3 | $322.50 |
| 04/23/2026 | NOLL | TR | EXCHANGE EMAILS WITH J. HALL REGARDING DRAFT MORS. | 0.1 | $107.50 |
| 06/03/2026 | CHLUM | TR | REVIEW EMAIL FROM J. HALL REGARDING MORS | 0.1 | $46.50 |
| 06/08/2026 | CHLUM | TR | REVIEW EMAIL FROM J. HALL RE STATUS OF MORS | 0.1 | $46.50 |
| 06/10/2026 | CHLUM | TR | REVIEW EMAIL FROM A. NOLL RE FILING STATUS OF MORS | 0.1 | $46.50 |
| 06/10/2026 | NOLL | TR | EXCHANGE MULTIPLE EMAILS WITH J. HALL REGARDING FINALIZING MORS FOR 10/25, 11/25 & 12/25. | 0.2 | $215.00 |
| 06/10/2026 | NOLL | TR | CALL WITH J. HALL REGARDING FINALIZING MORS FOR 10/25, 11/25 & 12/25. | 0.1 | $107.50 |
| 06/10/2026 | NOLL | TR | CALL WITH B. AXELROD REGARDING FINALIZING MORS FOR 10/25, 11/25 & 12/25. | 0.1 | $107.50 |
| 06/11/2026 | CHLUM | TR | REVIEW MULTIPLE EMAILS FROM J. HILL RE MORS FOR OCTOBER, NOVEMBER AND DECEMBER | 0.2 | $93.00 |
| 06/11/2026 | CHLUM | TR | FINALIZE DECEMBER MOR | 0.5 | $232.50 |
| 06/11/2026 | CHLUM | TR | FINALIZE OCTOBER MOR | 0.5 | $232.50 |
| 06/11/2026 | CHLUM | TR | FINALIZE NOVEMBER MOR | 0.5 | $232.50 |
| 09/22/2026 | CHLUM | TR | REDACT BANK STATEMENTS, FINALIZE AND FILE MONTHLY OPERATING REPORT FOR MARCH 2026 | 0.5 | $232.50 |
| 09/22/2026 | CHLUM | TR | REDACT BANK STATEMENTS, FINALIZE AND FILE MONTHLY OPERATING REPORT FOR FEBRUARY 2026 | 0.5 | $232.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/2026 | CHLUM | TR | REDACT BANK STATEMENTS, FINALIZE AND FILE MONTHLY OPERATING REPORT FOR JANUARY 2026 | 0.5 | $232.50 |
| 09/22/2026 | CHLUM | TR | REVIEW MULTIPLE EMAILS FROM A. NOLL REGARDING MORS | 0.2 | $93.00 |
| 09/22/2026 | NOLL | TR | EXCHANGE EMAILS WITH J. HALL AND P. CHLUM REGARDING JANUARY-MARCH 2026 MORS. | 0.2 | $215.00 |
| 09/22/2026 | NOLL | TR | REVIEW JANUARY-MARCH 2026 MORS. | 0.3 | $322.50 |
| 09/24/2026 | CHLUM | TR | REVIEW EMAIL FROM JIM HALL REGARDING OUTSTANDING MORS | 0.1 | $46.50 |
| 09/24/2026 | NOLL | TR | REVIEW DRAFT MORS FOR APRIL-AUGUST 2026. | 0.4 | $430.00 |
| 09/24/2026 | NOLL | TR | EXCHANGE EMAILS WITH J. HALL AND P. CHLUM REGARDING FILING MORS FOR APRIL-AUGUST 2026. | 0.1 | $107.50 |
| | | | **SUBTOTAL TASK: TR** | **11.8** | **$7,758.50** |
| | | | **TOTAL** | **159.6** | **$123,671.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|---|---|---|---|
| AA | ASSET ANALYSIS & RECOVERY | 10.3 | $12,017.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 38.9 | $27,447.50 |
| BO | BUSINESS OPERATIONS | 5.8 | $3,748.00 |
| CA | CASE ADMINISTRATION | 28.9 | $25,183.50 |
| CH | COURT HEARINGS | 4.0 | $4,726.50 |
| CI | CREDITOR INQUIRIES | 0.1 | $124.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 10.2 | $12,484.00 |
| EB | EMPLOYEE MATTERS | 7.2 | $3,406.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 5.2 | $2,939.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 16.1 | $8,333.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 0.1 | $43.00 |
| MC | MEETINGS OF CREDITORS | 1.2 | $1,488.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 15.5 | $9,816.50 |
| PL | PLAN | 2.6 | $3,224.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 1.7 | $932.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 11.8 | $7,758.50 |
| | **TOTAL** | **159.6** | **$123,671.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| E. LEVIN | 0.3 | $950.00 | $285.00 |
| P. M. CHLUM | 39.0 | $465.00 | $18,135.00 |
| P. M. CHLUM | 15.0 | $430.00 | $6,450.00 |
| D. FORBUSH | 1.7 | $670.00 | $1,139.00 |
| M. A. SWEET | 8.0 | $1,200.00 | $9,600.00 |
| K. HENDERSON | 5.9 | $405.00 | $2,389.50 |
| J. E. BROWN | 15.1 | $655.00 | $9,890.50 |
| D. ANDREACCHI | 6.8 | $400.00 | $2,720.00 |
| BRETT AXELROD B. A. | 34.8 | $1,240.00 | $43,152.00 |
| BRETT AXELROD B. A. | 16.1 | $1,155.00 | $18,595.50 |
| A. NOLL | 3.4 | $995.00 | $3,383.00 |
| A. NOLL | 3.2 | $1,075.00 | $3,440.00 |
| N.H. HOWELL | 1.2 | $805.00 | $966.00 |
| J.E. MCPHERSON | 0.5 | $875.00 | $437.50 |
| T. M. BOWEN | 1.5 | $420.00 | $630.00 |
| A. HOSEY | 6.9 | $310.00 | $2,139.00 |
| J. D. PENN | 0.2 | $1,595.00 | $319.00 |
| **TOTAL** | **159.6** | | **$123,671.00** |

TOTAL PROFESSIONAL SERVICES $123,671.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 11/21/2025 | REPROGRAPHICS - BLACK/WHITE | $4.60 |
| 11/21/2025 | REPROGRAPHICS - BLACK/WHITE | $72.60 |
| 11/26/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS NOV 2025 | $15.15 |
| 11/26/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS NOV 2025 | $634.68 |
| 12/12/2025 | REPROGRAPHICS - BLACK/WHITE | $23.80 |
| 12/12/2025 | REPROGRAPHICS - BLACK/WHITE | $7.40 |
| 12/12/2025 | REPROGRAPHICS - BLACK/WHITE | $6.80 |
| 12/12/2025 | REPROGRAPHICS - BLACK/WHITE | $6.40 |
| 12/31/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX | $15.15 |

| Date | Description | Amount |
|---|---|---|
| | ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS DEC 2025 | |
| 12/31/2025 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS DEC 2025 | $634.68 |
| 01/30/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JAN 2026 | $634.68 |
| 01/30/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JAN 2026 | $15.15 |
| 02/11/2026 | REPROGRAPHICS - BLACK/WHITE | $16.80 |
| 02/11/2026 | REPROGRAPHICS - BLACK/WHITE | $8.40 |
| 02/11/2026 | REPROGRAPHICS - BLACK/WHITE | $16.80 |
| 02/27/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS FEB 2026 | $634.68 |
| 02/27/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS FEB 2026 | $15.15 |
| 03/31/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS MARCH 2026 | $15.15 |
| 03/31/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS MARCH 2026 | $634.68 |
| 04/30/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS APRIL 2026 | $15.15 |
| 04/30/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS APRIL 2026 | $634.68 |
| 05/07/2026 | NATIONWIDE LEGAL, LLC - FICTITIOUS NAME REGISTRATION - NATIONWIDE LEGAL, LLC FILING OF RENEWAL OF CERTIFICATE OF FICTITIOUS NAME ADVANCED FEE | $25.00 |
| 05/19/2026 | WELLS FARGO CREDIT CARD - Filing Fee - Pro Hac Vice App | $100.00 |
| 05/29/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS MAY 2026 | $162.20 |
| 05/29/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS MAY 2026 | $5.27 |
| 06/30/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JUNE 2026 | $5.27 |
| 06/30/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JUNE 2026 | $162.20 |

| Date | Description | Amount |
|---|---|---|
| 07/22/2026 | REPROGRAPHICS - COLOR | $3.50 |
| 07/22/2026 | REPROGRAPHICS - BLACK/WHITE | $5.40 |
| 07/31/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JULY 2026 | $5.27 |
| 07/31/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS JULY 2026 | $162.20 |
| 08/28/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS AUGUST 2026 | $162.20 |
| 08/28/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS AUGUST 2026 | $5.27 |
| 09/30/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS SEPT 2026 | $15.15 |
| 09/30/2026 | FOX ROTHSCHILD LLP E-DISCOVERY - FOX ROTHSCHILD LLP E-DISCOVERY - ETECH RELATIVITY COSTS SEPT 2026 | $634.68 |

**EXPENSE SUMMARY:**

| Description | Amount |
|---|---|
| REPROGRAPHICS - BLACK/WHITE | $169.00 |
| ETECH RELATIVITY COSTS | $5,218.69 |
| FICTITIOUS NAME REGISTRATION | $25.00 |
| REPROGRAPHICS - COLOR | $3.50 |
| COURT FILINGS | $100.00 |

TOTAL EXPENSES $5,516.19

TOTAL AMOUNT OF THIS INVOICE $129,187.19

***Retainer/Deposit Balance/Cost Advance Remaining: $0.00***

*LAS VEGAS RETAINER - WELLS FARGO* *$0.00*